# EXHIBIT H

# SUMMARY AND DETAIL OF EXPENDITURES BY PROFESSIONAL

**Delphi Corporation**　　　　　　　　　　　　　　　　　　　　　　　　　　**Exhibit H**

**Summary of Expenditures for PricewaterhouseCoopers LLP**

**By Transaction Type for the Sixth Interim Period(June 1, 2007 through September 30, 2007)**

| Transaction Type | Total |
|---|---:|
| ***Sarbanes-Oxley 404 Services*** | |
| Airfare | $117,094.01 |
| Photocopy | $434.86 |
| Telephone Tolls | $1,207.55 |
| Lodging | $146,603.27 |
| Meals | $46,501.71 |
| Mileage Allowance | $30,919.29 |
| Parking | $4,180.33 |
| Public/Ground Transportation | $28,463.33 |
| Rental Car | $28,562.22 |
| Sundry - Other | $27,297.44 |
| **Total Expenditures - Sarbanes-Oxley 404 Services** | **$431,264.01** |
| ***Project Giant*** | |
| Airfare | $1,108.24 |
| Lodging | $10,163.79 |
| Meals | $456.90 |
| Public/Ground Transportation | $134.36 |
| Rental Car | $614.25 |
| **Total Expenditures - Project Giant** | **$12,477.54** |
| ***Project Rock*** | |
| Airfare | $1,416.17 |
| Lodging | $975.10 |
| Meals | $417.39 |
| Public/Ground Transportation | $259.20 |
| Rental Car | $1,514.48 |
| **Total Expenditures - Project Rock** | **$4,582.34** |

| Transaction Type | Total |
|---|---:|
| ***Project Zip*** | |
| Airfare | $2,985.59 |
| Lodging | $1,419.22 |
| Meals | $279.17 |
| Parking | $146.25 |
| Public/Ground Transportation | $546.15 |
| Rental Car | $412.44 |
| Sundry - Other | $20.51 |
| **Total Expenditures - Project Zip** | **$5,809.33** |
| ***Other Tax Consulting Services*** | |
| Photocopy | $59.97 |
| Sundry - Other | $65.13 |
| **Total Expenditures - Other Tax Consulting Services** | **$125.10** |
| ***Delphi Divestiture Assistance*** | |
| Airfare | $405.99 |
| Lodging | $572.91 |
| Meals | $157.29 |
| Public/Ground Transportation | $70.00 |
| **Total Expenditures - Delphi Divestiture Assistance** | **$1,206.19** |
| ***Delphi SALT Loan Staff*** | |
| Mileage Allowance | $1,782.86 |
| **Total Expenditures - Delphi SALT Loan Staff** | **$1,782.86** |
| **Grand Total Expenditures for the Sixth Interim Period** | **$457,247.37** |

**Delphi Corporation (Case No. 05-44481)**                                    **Exhibit H**

**Detail of Expenditures for PricewaterhouseCoopers LLP**

**By Person for the Sixth Interim Period (June 1, 2007 through September 30, 2007)**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

*Sarbanes-Oxley 404 Services*

**Country of Origin: Belgium**

**Employee: Brackx, Wouter**

| | | | | |
|---|---|---|---|---|
| 12/5/2006 | Public/Ground Transportation | 0607E00731:  Taxi from Railway station to Hotel. | | $30.94 |
| 12/5/2006 | Public/Ground Transportation | 0607E00728:  Train - Brussels - Blois. | | $206.76 |
| 12/6/2006 | Public/Ground Transportation | 0607E00732:  Taxi from Hotel to Railway Station. | | $49.51 |
| 12/6/2006 | Public/Ground Transportation | 0607E00729:  Train - Blois - Brussels. | | $206.76 |
| 12/6/2006 | Lodging | 0607E00730:  Lodging Mercure Hotel Blois. | | $143.02 |
| 1/22/2007 | Airfare | 0607E00723:  Travel costs - Flight Brussels - Vienna. | | $923.20 |
| 1/24/2007 | Public/Ground Transportation | 0607E00724:  Taxi from Vienna (AT) to Szombathely (HU) and back (1/22 and 1/24). | | $261.23 |
| 1/24/2007 | Parking | 0607E00725:  Parking Brussels Airport (1/22 - 1/24). | | $32.43 |
| 1/24/2007 | Airfare | 0607E00726:  Flight Vienna - Brussels. | | $787.78 |
| 1/24/2007 | Lodging | 0607E00727:  Hotel Pelikan Szombathely (HU) - 1/22 and 1/23. | | $227.15 |

| **Total for Employee: Brackx, Wouter** | | | | **$2,868.78** |
|---|---|---|---|---|

| **Total for Belgium** | | | | **$2,868.78** |
|---|---|---|---|---|

**Country of Origin: Brazil**

**Employee: Alencar, Casemiro**

| | | | | |
|---|---|---|---|---|
| 1/1/2007 | Meals | 0907E00236:  Lunch while traveling. | | $25.47 |

| **Total for Employee: Alencar, Casemiro** | | | | **$25.47** |
|---|---|---|---|---|

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Amaral, Thais** | | | | |
| 1/1/2007 | Public/Ground Transportation | 0907E00232:  Toll - Client visitation. | | $9.35 |
| 1/1/2007 | Parking | 0907E00231:  Parking near client site for client visitation. | | $5.61 |
| 1/1/2007 | Lodging | 0907E00229:  Accommodation - trips to client's units outside Sao Paulo - 2 days. | | $167.18 |
| 2/1/2007 | Public/Ground Transportation | 0907E00273:  Taxi - From office to Client site. | | $130.84 |
| 2/1/2007 | Parking | 0907E00271:  Parking near client site for client visitation. | | $1.17 |
| 2/1/2007 | Photocopy | 0907E00272:  Print of working papers. | | $0.21 |
| **Total for Employee: Amaral, Thais** | | | | **$314.36** |
| **Employee: Candido, Paulo** | | | | |
| 10/5/2006 | Airfare | 0907E00153:  Round trip economy airfare from Sao Paulo to Brasilia. | | $322.38 |
| 10/6/2006 | Public/Ground Transportation | 0907E00157:  From Hotel to Delphi office - 1 day. | | $37.15 |
| 10/6/2006 | Sundry - Other | 0907E00154:  Telephone toll charges incurred during phone calls to the client. | | $13.75 |
| 10/6/2006 | Lodging | 0907E00156:  Hotel at SCS for 1 day. | | $35.56 |
| 10/6/2006 | Meals | 0907E00158:  Lunch during the visit at Delphi São Caetano - 9 days (1 people). | | $119.49 |
| 10/6/2006 | Meals | 0907E00155:  Dinner during the visit at Delphi São Caetano - 9 days (1 day). | | $73.78 |
| 10/7/2006 | Public/Ground Transportation | 0907E00159:  From Hotel to Delphi office - 5 days. | | $165.13 |
| **Total for Employee: Candido, Paulo** | | | | **$767.24** |
| **Employee: Colpo, Gustavo** | | | | |
| 10/23/2006 | Mileage Allowance | 0907E00168:  Kilometers during trip from PwC office to Client site (São Ceateno HQs) | | $28.07 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 2 of 290
Tuesday, December 18, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/24/2006 | Mileage Allowance | 0907E00170:  Kilometers during trip from PwC office to Client site (São Ceateno HQs) | | $24.67 |
| **Total for Employee: Colpo, Gustavo** | | | | **$52.74** |

**Employee: Fernandes, William**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/1/2007 | Mileage Allowance | 0907E00230:  Kilometers incurred during visit to Paraisopolis Plant. From São Paulo | | $176.47 |
| 2/1/2007 | Public/Ground Transportation | 0907E00274:  Toll during Client visitation. | | $11.40 |
| **Total for Employee: Fernandes, William** | | | | **$187.87** |

**Employee: Flores, Vitor**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/19/2006 | Mileage Allowance | 0907E00165:  Kilometers during trip from PwC office to Client site HQ at São Caetano | | $98.69 |
| 10/20/2006 | Mileage Allowance | 0907E00166:  Kilometers during trip from PwC office to Client site HQ at São Caetano | | $74.02 |
| 12/1/2006 | Parking | 0907E00194:  Parking at client's office. | | $16.36 |
| 12/1/2006 | Meals | 0907E00193:  Lunch, for two people (Vitor Flores and Sergio Marcondes, during the we | | $165.97 |
| 1/1/2007 | Parking | 0907E00237:  Parking at client's office. | | $5.61 |
| 1/1/2007 | Public/Ground Transportation | 0907E00238:  Taxi - Client visitation, from Sao Paulo to Sao Caetano 3 one way trips | | $225.51 |
| 1/1/2007 | Public/Ground Transportation | 0907E00239:  Taxi - Client visitation, from Sao Paulo to Sao Caetano 3 one way trips | | $191.59 |
| 1/1/2007 | Meals | 0907E00234:  Lunch, for two people (Vitor Flores and Sergio Marcondes, during the we | | $131.28 |
| 1/1/2007 | Meals | 0907E00233:  Lunch, for two people (Vitor Flores and Sergio Marcondes, during the we | | $140.62 |
| 1/1/2007 | Meals | 0907E00235:  Lunch on October 20, 2006 for Victor Flores and Sergio Marcondes. | | $24.99 |
| **Total for Employee: Flores, Vitor** | | | | **$1,074.64** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Employee: Franco, Roberto**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 11/8/2006 | Photocopy | 0907E00175:  Printers expenses (10 copies). | $0.46 |
| 11/17/2006 | Parking | 0907E00178:  Parking at Delphi Sao Caetano - 4 day. | $21.16 |
| 11/17/2006 | Meals | 0907E00177:  Lunch during the visit at Delphi São Caetano - 8 days (1 people). | $63.96 |
| 11/22/2006 | Sundry - Other | 0907E00191:  Telephone toll charges incurred during phone calls to the client. | $46.18 |

**Total for Employee: Franco, Roberto** — **$131.76**

**Employee: Gamito, Marcelo**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 12/2/2006 | Public/Ground Transportation | 0907E00198:  From Delphi Jaguariuna to hotel - 1 day. | $8.00 |
| 12/2/2006 | Public/Ground Transportation | 0907E00199:  On 7 days trip from Sao Paulo to Jaguariuna and Jaguariuna to Sao Paulo | $109.50 |
| 12/2/2006 | Lodging | 0907E00195:  Hotel at Jaguariuna for 1 day. | $52.32 |
| 12/2/2006 | Lodging | 0907E00196:  Hotel at Jaguariuna for 9 days. | $726.56 |
| 12/2/2006 | Meals | 0907E00197:  Lunch during the visit at Delphi Jaguariuna - 1 days (1 people). | $8.77 |
| 1/16/2007 | Photocopy | 0907E00250:  Printers expenses (231 copies). | $10.73 |
| 1/22/2007 | Public/Ground Transportation | 0907E00259:  From Jaguariuna to Campinas - 2 days, round trip. | $109.91 |
| 1/22/2007 | Meals | 0907E00258:  Lunch during the visit at Delphi Jaguariuna - 2 days, 1 people. | $20.85 |
| 1/22/2007 | Lodging | 0907E00257:  Hotel at Jaguariuna (Sao Paulo) for 5 days. | $442.02 |
| 1/22/2007 | Meals | 0907E00256:  Dinner during the visit at Delphi Jaguariuna - 5 days, 1 people. | $47.78 |
| 2/6/2007 | Mileage Allowance | 0907E00288:  From PwC (São Paulo) to Delphi SCS - 5 day round trip. | $123.97 |
| 2/6/2007 | Parking | 0907E00290:  Parking at Delphi Sao Caetano - 5 day. | $10.84 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/6/2007 | Meals | 0907E00289: Lunch during the visit at Delphi São Caetano - 5 days (3 people). | | $114.45 |
| 2/7/2007 | Photocopy | 0907E00292: Printers expenses (78 copies). | | $3.62 |
| 2/16/2007 | Sundry - Other | 0907E00301: Telephone toll charges incurred during phone calls to the client. | | $5.72 |
| **Total for Employee: Gamito, Marcelo** | | | | **$1,795.04** |

**Employee: Garcia, Vanessa**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/1/2007 | Public/Ground Transportation | 0907E00240: Taxi - Client visitation. | | $46.73 |
| 2/1/2007 | Parking | 0907E00276: Parking at client's office. | | $1.87 |
| 2/1/2007 | Mileage Allowance | 0907E00275: Kilometers during trip from PwC office to Client site. | | $12.76 |
| **Total for Employee: Garcia, Vanessa** | | | | **$61.36** |

**Employee: Liz, Cynthia**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/1/2007 | Sundry - Other | 0907E00228: Telephone toll charges incurred during phone calls to the client. | | $2.35 |
| 2/1/2007 | Mileage Allowance | 0907E00270: Kilometers incurred from Sao Paulo to Sao Caetano (62 Kms round trip) f | | $523.04 |
| 2/1/2007 | Sundry - Other | 0907E00268: Telephone toll charges incurred during phone calls to the client. | | $8.82 |
| 3/1/2007 | Mileage Allowance | 0907E00312: Kilometers incurred during client visitation and trips for client's uni | | $34.02 |
| **Total for Employee: Liz, Cynthia** | | | | **$568.23** |

**Employee: Midoux, Marcelo**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/9/2006 | Public/Ground Transportation | 0907E00097: Taxi expenses from Airport in Campinas to Jaguariuna (T&I Plant) during | | $278.60 |
| 8/21/2006 | Public/Ground Transportation | 0907E00115: Taxi expenses from Airport in Campinas to Jaguariuna (T&I Plant) during | | $288.97 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/21/2006 | Public/Ground Transportation | 0907E00116:  Taxi. One trip from T&I Plant (Jaguariuna) to the hotel in Jaguariuna, | | $13.42 |
| 8/21/2006 | Public/Ground Transportation | 0907E00114:  Taxi expenses from Airport in Campinas to Jaguariuna (T&I Plant) during | | $299.76 |
| 8/21/2006 | Public/Ground Transportation | 0907E00117:  Taxi. One trip from Hotel in Jaguariuna to T&I Plant. | | $10.06 |
| 8/21/2006 | Lodging | 0907E00110:  Hotel at Jaguariuna for 5 days, from 8/7-8/11. | | $682.04 |
| 8/21/2006 | Lodging | 0907E00111:  Hotel at Jaguariuna for 3 days, from 7/26-7/28. | | $369.11 |
| 8/21/2006 | Airfare | 0907E00107:  Round trip economy airfare from Belo Horizonte to Campinas - 2 times. | | $550.74 |
| 8/21/2006 | Airfare | 0907E00108:  Round trip economy airfare from Belo Horizonte to Campinas - 3 times. | | $879.88 |
| 8/21/2006 | Meals | 0907E00113:  Travel Lunch, for Midoux and Luiz Siqueira, on July 26, 2006. | | $46.33 |
| 8/21/2006 | Meals | 0907E00112:  Travel dinner for the week (I) of July 26, 27 and 28 for Marcelo Midoux | | $149.01 |
| 8/21/2006 | Meals | 0907E00109:  Travel dinner for the week (II) of July31, to August 4, for Marcelo Mid | | $169.54 |

**Total for Employee: Midoux, Marcelo**                                            **$3,737.46**

**Employee: Morato, Lucas**

| | | | | |
|---|---|---|---|---|
| 8/4/2006 | Public/Ground Transportation | 0907E00078:  Taxi expenses from in Belo Horizonte, from home to airport to go to Jag | | $667.22 |
| 8/4/2006 | Public/Ground Transportation | 0907E00079:  On trip from Sao Paulo to Jaguariuna Round Trip. | | $13.42 |
| 8/4/2006 | Lodging | 0907E00077:  Hotel at Jaguariuna for 13 days. | | $815.44 |
| 8/4/2006 | Sundry - Other | 0907E00075:  Telephone toll charges incurred during phone calls to the client. | | $22.27 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/4/2006 | Airfare | 0907E00074:  Round trip economy airfare from Belo Horizonte to Campinas- 6 times. | | $2,142.03 |
| 8/4/2006 | Meals | 0907E00076:  Travel dinner during the week of July 26 to 28, 2007, totaling 3 meals. | | $151.73 |

**Total for Employee: Morato, Lucas** — **$3,812.11**

**Employee: Motti, Lais**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/17/2006 | Mileage Allowance | 0907E00050:  From PwC office to Packard location for 4 days. | | $108.98 |
| 7/17/2006 | Parking | 0907E00051:  Parking in Sao Caetano do Sul for 4 days. | | $24.77 |
| 11/14/2006 | Photocopy | 0907E00176:  Printers expenses (13 copies). | | $0.60 |
| 11/21/2006 | Mileage Allowance | 0907E00180:  From Delphi to PwC (São Paulo) - 9 day round trip. | | $245.21 |
| 11/21/2006 | Parking | 0907E00182:  Parking at Delphi Sao Caetano - 9 day. | | $24.25 |
| 11/21/2006 | Meals | 0907E00181:  Lunch during the visit at Delphi São Caetano - 9 days (1 people). | | $81.93 |
| 12/20/2006 | Parking | 0907E00219:  Parking at Delphi Sao Caetano - 13 day. | | $43.35 |
| 12/20/2006 | Mileage Allowance | 0907E00217:  From Delphi to PwC (São Paulo) - 13 day round trip. | | $381.44 |
| 12/20/2006 | Meals | 0907E00218:  Lunch during the visit at Delphi São Caetano - 13 days. | | $80.52 |
| 1/15/2007 | Parking | 0907E00248:  Parking at Delphi Sao Caetano - 2 day. | | $6.19 |
| 1/15/2007 | Mileage Allowance | 0907E00246:  From PwC (São Paulo) to Delphi SCS - 2 day round trip. | | $61.98 |
| 1/15/2007 | Meals | 0907E00247:  Lunch during the visit at Delphi São Caetano - 2 days, 2 people (Enio Y | | $34.95 |
| 2/5/2007 | Photocopy | 0907E00284:  Expenses with Graph Material. | | $97.53 |
| 2/6/2007 | Parking | 0907E00287:  Parking at Delphi Sao Caetano - 1 day. | | $3.10 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/6/2007 | Mileage Allowance | 0907E00285:  From PwC (São Paulo) to Delphi SCS- 1 day round trip. | | $30.99 |
| 2/6/2007 | Photocopy | 0907E00291:  Printers expenses (1 copies). | | $0.05 |
| 2/6/2007 | Meals | 0907E00286:  Lunch during the visit at Delphi São Caetano - 3 days (1 people). | | $24.77 |
| **Total for Employee: Motti, Lais** | | | | **$1,250.61** |

**Employee: Nogueira, Henri**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/16/2006 | Public/Ground Transportation | 0907E00049:  On trip from Sao Paulo to Jaguariuna. | | $8.57 |
| 7/16/2006 | Meals | 0907E00048:  Travel Lunch. | | $1.91 |
| 7/16/2006 | Lodging | 0907E00047:  Hotel at Jaguariuna - 3 days. | | $307.70 |
| 7/18/2006 | Sundry - Other | 0907E00052:  Telephone toll charges incurred during phone calls to the client. | | $1.29 |
| 8/11/2006 | Public/Ground Transportation | 0907E00098:  From PwC to Packard 2 days. | | $75.62 |
| **Total for Employee: Nogueira, Henri** | | | | **$395.09** |

**Employee: Oliveira, Luiz**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/14/2006 | Parking | 0907E00020:  Parking in Sao Caetano do Sul - 1 days. | | $7.74 |
| 6/14/2006 | Mileage Allowance | 0907E00018:  Trip from PwC to T&I - 1 time, round trip and from PwC to Packard 5 day | | $217.97 |
| 6/14/2006 | Lodging | 0907E00017:  Hotel at Jaguariuna - 5 days. | | $230.98 |
| 6/14/2006 | Meals | 0907E00016:  Travel Lunch. | | $7.74 |
| 6/14/2006 | Meals | 0907E00019:  Travel dinner. | | $41.60 |
| 8/9/2006 | Public/Ground Transportation | 0907E00096:  Two round trips from Sao Paulo to Sao Caetano on August 31 and Septembe | | $87.16 |
| 8/9/2006 | Mileage Allowance | 0907E00094:  From PwC office to T&I division round trip - 3 times (3 X 230 Km) and 1 | | $1,385.42 |
| 8/9/2006 | Lodging | 0907E00093:  Hotel at Jaguariuna for Luiz Oliveira and Henri Nogueira for 8 days. | | $1,351.94 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/9/2006 | Meals | 0907E00092:  Dinner for one person, on August 30, 31 and September 1, totaling 3 mea | | $100.11 |
| 8/9/2006 | Meals | 0907E00095:  Lunch for Sept 12, (Luiz Oliveira and Luiz Siqueira) and Sept 15 (Luiz | | $113.38 |
| 9/5/2006 | Public/Ground Transportation | 0907E00131:  From PwC to Delphi Sao Caetano - 1 day. | | $21.16 |
| 9/5/2006 | Mileage Allowance | 0907E00128:  From Jaguariuna to PwC (São Paulo) - 1 day. | | $113.11 |
| 9/5/2006 | Parking | 0907E00130:  Parking at Delphi Sao Caetano for meetings - 1 day. | | $7.74 |
| 9/5/2006 | Public/Ground Transportation | 0907E00132:  On trip from Sao Paulo to Jaguariuna and Jaguariuna to Sao Paulo. | | $32.41 |
| 9/5/2006 | Lodging | 0907E00127:  Lodging at the hotel at Jaguariuna in Sao Paulo for 2 days. | | $159.12 |
| 9/5/2006 | Meals | 0907E00129:  Lunches during the visit at T&I plant - 9 days (1 people). | | $70.64 |
| 9/15/2006 | Meals | 0907E00133:  Lunches during the visit at T&I plant for 9 days (1 people). | | $82.25 |
| 12/6/2006 | Parking | 0907E00209:  Parking at Delphi Sao Caetano for meetings - 1 day. | | $6.19 |
| 12/6/2006 | Public/Ground Transportation | 0907E00210:  On trip from Sao Paulo to Jaguariuna and Jaguariuna to Sao Paulo. | | $35.76 |
| 12/6/2006 | Mileage Allowance | 0907E00208:  From Jaguariuna to PwC (São Paulo) - 14 day round trip. | | $451.62 |
| 12/6/2006 | Lodging | 0907E00207:  Hotel at Jaguariuna (Sao Paulo) for 7 days. | | $751.32 |
| 12/6/2006 | Meals | 0907E00206:  Dinner during the visit at Delphi São Caetano - 7 days (1 people). | | $59.03 |
| 1/19/2007 | Sundry - Other | 0907E00251:  Telephone toll charges incurred during phone calls to the client. | | $2.99 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/23/2007 | Public/Ground Transportation | 0907E00264:  On trip from Sao Paulo to Jaguariuna and Jaguariuna to Sao Paulo. | | $21.98 |
| 1/23/2007 | Parking | 0907E00263:  Parking at Campinas Hotel - 2 day. | | $9.29 |
| 1/23/2007 | Lodging | 0907E00261:  Hotel at Campinas, close to Jaguariuna (Sao Paulo) for 4 days. | | $398.55 |
| 1/23/2007 | Meals | 0907E00260:  Dinner during the visit at Delphi Jaguariuna - 11 days, 1 people. | | $96.75 |
| 1/23/2007 | Meals | 0907E00262:  Lunch during the visit at Delphi Jaguariuna - 11 days, 2 people (Marcel | | $155.10 |
| 2/14/2007 | Photocopy | 0907E00298:  Printers expenses (221 copies). | | $10.26 |
| 2/27/2007 | Public/Ground Transportation | 0907E00311:  On trip from Sao Paulo to Jaguariuna. | | $29.05 |
| 2/27/2007 | Parking | 0907E00310:  Parking at Delphi Sao Caetano for a meeting - 5 days. | | $26.83 |
| 2/27/2007 | Mileage Allowance | 0907E00308:  From Jaguariuna to PwC (São Paulo) - 3 day round trip on September 1, 1 | | $557.86 |
| 2/27/2007 | Meals | 0907E00309:  Lunch during the visit at Jaguariuna, 2 people (Marcelo Gamito and Luis | | $157.50 |
| 2/27/2007 | Meals | 0907E00307:  Dinner during the visit at Jaguariuna - 2 days. | | $10.89 |

**Total for Employee: Oliveira, Luiz**      **$6,811.44**

**Employee: Regina, Andrea**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/26/2006 | Public/Ground Transportation | 0907E00034:  Taxi to hotel from Packard - 4 days. | | $133.80 |
| 6/26/2006 | Lodging | 0907E00032:  Hotel at Sao Caetano do Sul - 3 days. | | $282.68 |
| 6/26/2006 | Meals | 0907E00033:  Travel Lunch. | | $6.75 |
| 6/26/2006 | Airfare | 0907E00030:  Round trip coach airfare from Belo Horizonte to Sao Paulo - 2 times. | | $476.59 |
| 6/26/2006 | Meals | 0907E00031:  Travel dinner. | | $34.25 |
| 7/5/2006 | Public/Ground Transportation | 0907E00044:  Taxi from hotel to Packard 4 days. | | $135.20 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 10 of 290

Tuesday, December 18, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/5/2006 | Airfare | 0907E00041:  Round trip coach airfare from Belo Horizonte to Sao Paulo - 2 times. | | $537.77 |
| 7/5/2006 | Meals | 0907E00042:  Travel dinner. | | $30.58 |
| 7/5/2006 | Sundry - Other | 0907E00046:  Telephone toll charges incurred during phone calls to the client. | | $2.57 |
| 7/5/2006 | Lodging | 0907E00043:  Hotel at Sao Caetano do Sul for 3 days. | | $211.75 |
| 7/24/2006 | Public/Ground Transportation | 0907E00064:  Taxi from hotel to Packard 5 days. | | $164.56 |
| 7/24/2006 | Lodging | 0907E00062:  Hotel at Sao Caetano do Sul for 7 days. | | $560.19 |
| 7/24/2006 | Airfare | 0907E00060:  Round trip coach airfare from Belo Horizonte to Sao Paulo - 2 times. | | $697.07 |
| 7/24/2006 | Meals | 0907E00061:  Travel dinner during the week of July 3 to 7, 2007, totaling 4 meals. | | $80.02 |
| 7/24/2006 | Meals | 0907E00063:  Lunch for the Team (Enio Yoshiyasu, Lucas Morato, Rodrigo Melo and Luiz | | $246.35 |

**Total for Employee: Regina, Andrea**  **$3,600.13**

**Employee: Reimondini, Sandro**

| | | | | |
|---|---|---|---|---|
| 6/5/2006 | Parking | 0907E00006:  Parking in Sao Caetano do Sul - 4 days. | | $29.41 |
| 6/5/2006 | Public/Ground Transportation | 0907E00007:  On trip from Jambeiro and Paraisopolis. | | $12.59 |
| 6/5/2006 | Lodging | 0907E00004:  Hotel at Jaguariuna - 5 days. | | $196.76 |
| 6/5/2006 | Mileage Allowance | 0907E00005:  Trip from Packard to Jambeiro and Paraisopolis - 2 times, round trip. | | $453.27 |
| 6/23/2006 | Meals | 0907E00029:  Travel Lunch. | | $18.45 |

**Total for Employee: Reimondini, Sandro**  **$710.48**

**Employee: Roberto, Jose**

| | | | | |
|---|---|---|---|---|
| 1/2/2007 | Meals | 0907E00241:  Lunch from December 19 to December 22, 2006, totaling 4 meals. | | $110.85 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/8/2007 | Public/Ground Transportation | 0907E00242: Taxi - Client visitation. From Sao Paulo to Sao Caetano, round trip, Ja | | $162.94 |
| 1/9/2007 | Meals | 0907E00243: Lunch on January 9, 2007, for 3 people, including Thais Amaral and Will | | $94.09 |
| 2/1/2007 | Lodging | 0907E00269: Accommodation - trips to client's units outside Sao Paulo - 1 day. | | $75.56 |
| 2/8/2007 | Public/Ground Transportation | 0907E00293: Taxi - Client visitation, from Sao Paulo to Sao Caetano, one trip, Febr | | $93.46 |

**Total for Employee: Roberto, Jose** — **$536.90**

**Employee: Rodrigo, Melo**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/3/2006 | Meals | 0907E00035: Lunch for the Team (Enio Yoshiyasu, Lucas Morato, Luiz Oliveira and And | | $104.42 |
| 7/4/2006 | Public/Ground Transportation | 0907E00039: Public/Ground Transp/Tolls from Sao Paulo to Jaguariuna round trip. | | $24.67 |
| 7/5/2006 | Lodging | 0907E00040: Hotel at Jaguariuna. | | $248.51 |
| 7/24/2006 | Public/Ground Transportation | 0907E00059: Public bus from Santos to Sao Caetano, 10 round trips during the weeks | | $227.05 |
| 7/24/2006 | Meals | 0907E00057: Lunch for the Team (Enio Yoshiyasu, Lucas Morato, Luiz Oliveira and And | | $226.99 |
| 7/24/2006 | Meals | 0907E00058: Travel Lunch. | | $17.70 |

**Total for Employee: Rodrigo, Melo** — **$849.34**

**Employee: Siqueira, Luiz**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/7/2006 | Public/Ground Transportation | 0907E00013: Taxi from aeroporto in Brasilia. | | $30.74 |
| 6/7/2006 | Public/Ground Transportation | 0907E00014: Taxi expenses in Ciudad de Mexico. Taxis from Airport to Hotel, Hotel-A | | $317.97 |
| 6/7/2006 | Meals | 0907E00012: Travel Breakfast. | | $5.47 |
| 6/7/2006 | Lodging | 0907E00010: Hotel at Ciudad de Mexico for project training - during 3 days. Hotel r | | $1,232.94 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/7/2006 | Airfare | 0907E00008:  Round trip coach airfare from Brasilia to Ciudad de Mexico. | | $1,726.52 |
| 6/7/2006 | Meals | 0907E00009:  Travel dinner. | | $40.61 |
| 6/7/2006 | Meals | 0907E00011:  Travel Lunch. | | $42.88 |
| 6/19/2006 | Public/Ground Transportation | 0907E00025:  Taxi charges From Sao Paulo Airport ($75) to Delphi in Sao Caetano, and | | $329.32 |
| 6/19/2006 | Public/Ground Transportation | 0907E00026:  Trip to Sao Paulo to Jaguariuna, 1 time - round trip. | | $13.42 |
| 6/19/2006 | Airfare | 0907E00021:  Round trip coach airfare from Brasilia to Sao Paulo - 3 times. | | $1,488.20 |
| 6/19/2006 | Lodging | 0907E00023:  Hotel at Jaguariuna - 5 days. | | $252.55 |
| 6/19/2006 | Meals | 0907E00024:  Travel Lunch. | | $15.82 |
| 6/19/2006 | Meals | 0907E00022:  Travel dinner, for one person on August 28, 30 and 31, totaling 3 meals | | $92.88 |
| 6/21/2006 | Sundry - Other | 0907E00027:  Telephone toll charges incurred during phone calls to the client. | | $2.44 |
| 7/20/2006 | Sundry - Other | 0907E00053:  Expenses incurred for translating and review of UCT, from Portuguese to | | $195.11 |
| 7/27/2006 | Public/Ground Transportation | 0907E00069:  Home - Airport in Brasil, two round trips ( $ 60 each) 120, August 30, | | $389.08 |
| 7/27/2006 | Airfare | 0907E00066:  Round trip coach airfare from Brasilia to Campinas and from Brasilia to | | $1,055.77 |
| 7/27/2006 | Meals | 0907E00068:  Travel Lunch. | | $87.72 |
| 7/27/2006 | Lodging | 0907E00067:  Hotel at Jaguariuna for 5 days. | | $523.03 |
| 8/4/2006 | Public/Ground Transportation | 0907E00073:  Trip from Sao Paulo to Jaguariuna Round Trip - 2 times. | | $26.83 |
| 8/4/2006 | Rental Car | 0907E00071:  Rental car for 3 days in Campinas. | | $257.63 |
| 8/4/2006 | Public/Ground Transportation | 0907E00072:  Taxi from Airport to Packard. | | $41.28 |

---

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/4/2006 | Airfare | 0907E00070: Round trip economy airfare from Brasilia to Sao Paulo. | | $412.37 |
| 8/8/2006 | Public/Ground Transportation | 0907E00091: Taxi from hotel to Packard - 3 days. | | $86.18 |
| 8/8/2006 | Airfare | 0907E00088: Round trip economy airfare from Brasilia to Sao Paulo. | | $189.00 |
| 8/8/2006 | Lodging | 0907E00089: Hotel at Sao Caetano do Sul for 4 days. | | $188.76 |
| 8/8/2006 | Meals | 0907E00090: Travel Lunch. | | $18.43 |
| 8/21/2006 | Public/Ground Transportation | 0907E00105: Taxi from hotel to Packard - 2 days. | | $99.59 |
| 8/21/2006 | Public/Ground Transportation | 0907E00106: Taxi from Campinas airport to T&I - round trip. | | $66.05 |
| 8/21/2006 | Airfare | 0907E00099: Round trip economy airfare from Brasilia to Campinas - 2 times. | | $642.11 |
| 8/21/2006 | Lodging | 0907E00103: Hotel at Jaguariuna - 2 days. | | $164.99 |
| 8/21/2006 | Airfare | 0907E00100: Round trip economy airfare from Brasilia to Sao Paulo - 2 times. | | $540.46 |
| 8/21/2006 | Lodging | 0907E00102: Hotel at Sao Paulo - 4 days. | | $343.50 |
| 8/21/2006 | Meals | 0907E00104: Travel Lunch. | | $14.86 |
| 8/21/2006 | Meals | 0907E00101: Travel dinner. | | $8.77 |
| 8/23/2006 | Sundry - Other | 0907E00124: Telephone toll charges incurred during phone calls to the client. | | $24.97 |
| 8/30/2006 | Public/Ground Transportation | 0907E00125: Taxi From PwC to Delphi SCS round trip on August 30, 2006. | | $140.36 |
| 8/31/2006 | Public/Ground Transportation | 0907E00126: From Brasilia Airport to PwC (Brasilia). | | $18.06 |
| 9/20/2006 | Public/Ground Transportation | 0907E00141: From PwC to Sao Caetano (Delphi) - 2 day round trip. | | $87.21 |
| 9/20/2006 | Public/Ground Transportation | 0907E00143: From PwC to Sao Caetano (Delphi) - 1 day. | | $28.38 |
| 9/20/2006 | Public/Ground Transportation | 0907E00142: From PwC to Sao Caetano (Delphi) - 2 day round trip. | | $77.92 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/20/2006 | Lodging | 0907E00138:  Hotel at SCS for 1 day. | | $57.51 |
| 9/20/2006 | Airfare | 0907E00135:  One way airfare from Brasilia to Sao Paulo. | | $433.12 |
| 9/20/2006 | Airfare | 0907E00136:  One-way airfare from Sao Paulo to Brasilia. | | $348.13 |
| 9/20/2006 | Lodging | 0907E00139:  Hotel at SCS for 3 days. | | $208.40 |
| 9/20/2006 | Meals | 0907E00140:  Lunches during Delphi (São Caetano ) visit for 3 days (1 people). | | $25.99 |
| 9/20/2006 | Meals | 0907E00137:  Dinner during Delphi (São Caetano ) visit for 1 days (1people). | | $10.22 |
| 10/20/2006 | Sundry - Other | 0907E00167:  Telephone toll charges incurred during phone calls to the client. | | $11.17 |
| 10/24/2006 | Public/Ground Transportation | 0907E00174:  Taxi From Hotel in Sao Paulo to Delphi office for 2 days, two round tri | | $269.88 |
| 10/24/2006 | Lodging | 0907E00173:  Hotel at SCS for 5 days. | | $340.60 |
| 10/24/2006 | Airfare | 0907E00171:  Round trip economy airfare from Sao Paulo to Brasilia. | | $531.85 |
| 10/24/2006 | Meals | 0907E00172:  Dinner during the visit at Delphi São Caetano - 3 days (1 people). | | $25.80 |
| 12/6/2006 | Rental Car | 0907E00202:  Rental car for travel to/from Jaguariuna for 6 days. | | $325.03 |
| 12/6/2006 | Parking | 0907E00203:  Parking at Delphi Sao Caetano - 1 day. | | $2.60 |
| 12/6/2006 | Public/Ground Transportation | 0907E00204:  Taxi charges From Sao Paulo Airport ($75) to Delphi in Sao caftan, and | | $184.74 |
| 12/6/2006 | Public/Ground Transportation | 0907E00205:  Trip from Sao Paulo to Jaguariuna and Jaguariuna to Sao Paulo. | | $34.37 |
| 12/6/2006 | Meals | 0907E00201:  Lunch during the visit at Delphi São Caetano - 6 days (1 people). | | $46.49 |
| 12/6/2006 | Lodging | 0907E00200:  Hotel at Sao Caetano do Sul for 4 days. | | $216.68 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/13/2006 | Airfare | 0907E00215: Round trip economy airfare from Brasilia to Sao Paulo. | | $259.12 |
| 12/21/2006 | Meals | 0907E00223: Lunch during the visit at Delphi São Caetano - 4 people (Luis Siqueira, | | $99.33 |
| 12/21/2006 | Sundry - Other | 0907E00227: Telephone toll charges incurred during phone calls to the client. | | $4.82 |
| 1/10/2007 | Photocopy | 0907E00244: Printers expenses (46 copies). | | $2.14 |
| 1/15/2007 | Public/Ground Transportation | 0907E00245: From PwC to Delphi office - 1 day round trip. | | $77.40 |
| 1/24/2007 | Public/Ground Transportation | 0907E00266: From PwC to Delphi office - 1 day, round trip. | | $51.60 |
| 1/24/2007 | Meals | 0907E00265: Lunch during the visit at Delphi SCS - 1 days. | | $14.86 |
| 2/1/2007 | Public/Ground Transportation | 0907E00278: From Delphi to Airport. | | $51.60 |
| 2/1/2007 | Photocopy | 0907E00279: Printers expenses (135 copies). | | $6.27 |
| 2/1/2007 | Airfare | 0907E00277: Round trip economy airfare from Sao Paulo to Brasilia. | | $172.32 |
| 2/8/2007 | Photocopy | 0907E00294: Printers expenses (5 copies). | | $0.23 |
| 2/15/2007 | Sundry - Other | 0907E00299: Courier services for client deliverables. | | $20.64 |
| 2/27/2007 | Lodging | 0907E00305: Hotel at SCS for 1 day. | | $82.36 |
| 2/27/2007 | Airfare | 0907E00304: Round trip economy airfare from Brasilia to Sao Paulo. | | $396.57 |
| 2/27/2007 | Meals | 0907E00306: Lunch during the visit at Delphi São Caetano - 4 days (3 people - Marce | | $93.98 |
| 3/2/2007 | Photocopy | 0907E00315: Print of working papers. | | $0.98 |
| 3/7/2007 | Sundry - Other | 0907E00318: Courier services for client deliverables. | | $20.64 |
| 3/20/2007 | Sundry - Other | 0907E00323: Telephone toll charges incurred during phone calls to the client. | | $16.53 |
| 3/21/2007 | Photocopy | 0907E00324: Print of working papers. | | $0.14 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 16 of 290
Tuesday, December 18, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/22/2007 | Photocopy | 0907E00325:  Print of working papers. | | $0.37 |
| 5/3/2007 | Public/Ground Transportation | 0907E00338:  Taxi from hotel to Packard 3 times. | | $78.95 |
| 5/3/2007 | Airfare | 0907E00336:  Round trip economy airfare from Brasilia to Sao Paulo. | | $233.42 |
| 5/3/2007 | Lodging | 0907E00337:  Hotel at SCS for 1 day. | | $67.57 |
| 5/14/2007 | Photocopy | 0907E00351:  Print of working papers. | | $0.09 |

**Total for Employee: Siqueira, Luiz**      **$16,144.69**

**Employee: Trajano, Barbara**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/2/2006 | Meals | 0907E00003:  Travel Lunch. | | $39.15 |
| 6/2/2006 | Lodging | 0907E00002:  Hotel at Sao Caetano do Sul for 4 days. | | $146.45 |
| 6/2/2006 | Meals | 0907E00001:  Travel dinner. | | $54.70 |
| 6/8/2006 | Sundry - Other | 0907E00015:  Conference call with other entities of Delphi. | | $123.85 |
| 6/21/2006 | Sundry - Other | 0907E00028:  Telephone toll charges incurred during phone calls to the client. | | $18.43 |
| 7/26/2006 | Sundry - Other | 0907E00065:  Telephone toll charges incurred during phone calls to the client. | | $11.28 |
| 8/7/2006 | Public/Ground Transportation | 0907E00086:  Taxi from the hotel to Delphi office in Sao Caetano do Sul. | | $160.69 |
| 8/7/2006 | Public/Ground Transportation | 0907E00087:  Taxi from the hotel to Delphi office in Sao Caetano do Sul. | | $25.80 |
| 8/7/2006 | Meals | 0907E00082:  Travel dinner for Barbra Trajano and Paulo Candido during the week of A | | $158.12 |
| 8/7/2006 | Lodging | 0907E00083:  Hotel at Sao Caetano do Sul for 8 days. | | $517.73 |
| 8/7/2006 | Airfare | 0907E00080:  Round trip economy airfare from Brasilia to Sao Paulo - to perform test | | $169.38 |
| 8/7/2006 | Meals | 0907E00085:  Travel Lunch, for two people, includes Paulo Candidio , for the period | | $100.62 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/7/2006 | Sundry - Other | 0907E00081:  Telephone toll charged by the hotel, incurred during the week of August | | $58.00 |
| 8/7/2006 | Lodging | 0907E00084:  Hotel at Sao Caetano do Sul for 5 days. | | $222.33 |
| 9/15/2006 | Sundry - Other | 0907E00134:  Telephone toll charges incurred during phone calls to the client for th | | $51.60 |
| 9/20/2006 | Public/Ground Transportation | 0907E00148:  Taxi from the hotel to Delphi office in Sao Caetano do Sul. | | $116.62 |
| 9/20/2006 | Airfare | 0907E00144:  Round trip economy airfare from Brasilia to Sao Paulo - to perform test | | $326.30 |
| 9/20/2006 | Lodging | 0907E00146:  Hotel at Sao Caetano do Sul for 7 days. | | $430.50 |
| 9/20/2006 | Meals | 0907E00145:  Travel Lunch. | | $11.81 |
| 9/20/2006 | Meals | 0907E00147:  Travel dinner. | | $54.32 |
| 10/10/2006 | Public/Ground Transportation | 0907E00164:  Taxi from the hotel to Delphi office in Sao Caetano do Sul - during 4 d | | $118.43 |
| 10/10/2006 | Lodging | 0907E00162:  Hotel at Sao Caetano do Sul for 7 days. | | $452.10 |
| 10/10/2006 | Airfare | 0907E00160:  Round trip economy airfare from Brasilia to Sao Paulo - to perform test | | $333.18 |
| 10/10/2006 | Meals | 0907E00163:  Travel Lunch. | | $6.33 |
| 10/10/2006 | Meals | 0907E00161:  Travel dinner. | | $16.77 |
| 10/23/2006 | Airfare | 0907E00169:  Round trip economy airfare from Brasilia to Sao Paulo - to perform test | | $112.81 |
| 11/21/2006 | Public/Ground Transportation | 0907E00187:  Taxi from the hotel to Delphi office in SCS. | | $188.35 |
| 11/21/2006 | Airfare | 0907E00184:  Round trip economy airfare from Brasilia to Sao Paulo. | | $303.08 |
| 11/21/2006 | Lodging | 0907E00185:  Hotel at SCS for 11 days. | | $1,017.74 |
| 11/21/2006 | Meals | 0907E00186:  Travel Dinner, for two people, includes Paulo Candidio , for the period | | $164.02 |
| 11/23/2006 | Photocopy | 0907E00192:  Print of working papers. | | $0.37 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/7/2007 | Sundry - Other | 0907E00319:  Courier services for client deliverables. | | $10.32 |

| **Total for Employee: Trajano, Barbara** | | | | **$5,521.18** |

**Employee: Vieira, Danilo**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/21/2006 | Parking | 0907E00121:  Parking in Sao Caetano do Sul for 5 days. | | $33.54 |
| 8/21/2006 | Mileage Allowance | 0907E00119:  From PwC office to Packard division - 9 days. | | $274.11 |
| 8/21/2006 | Public/Ground Transportation | 0907E00122:  On trip from Sao Paulo to Jaguariuna Round Trip. | | $17.13 |
| 8/21/2006 | Lodging | 0907E00118:  Hotel at Jaguariuna for 1 day. | | $67.08 |
| 8/21/2006 | Meals | 0907E00120:  Travel lunch for the team during the week of August 7 to 11 ( including | | $192.26 |
| 8/22/2006 | Mileage Allowance | 0907E00123:  From PwC office to Packard division 5 days. | | $140.36 |
| 9/22/2006 | Mileage Allowance | 0907E00149:  From Jaguariuna to PwC (São Paulo) - 2 day round trip. | | $57.79 |
| 9/22/2006 | Parking | 0907E00151:  Parking at Delphi Sao Caetano for meetings - 1 day. | | $5.16 |
| 9/22/2006 | Meals | 0907E00150:  Lunches during the visit at T&I plant - 9 days (1 people). | | $66.43 |
| 12/8/2006 | Public/Ground Transportation | 0907E00214:  On trip from Sao Paulo to Jaguariuna and Jaguariuna to Sao Paulo. | | $25.34 |
| 12/8/2006 | Public/Ground Transportation | 0907E00213:  From PwC to Delphi office - 5 day. | | $29.41 |
| 12/8/2006 | Meals | 0907E00212:  Lunch during the visit at Jaguariuna, 2 people (Danilo Vieira and Luis | | $234.79 |
| 12/8/2006 | Lodging | 0907E00211:  Hotel at Jaguariuna (Sao Paulo) for 2 days. | | $171.73 |
| 12/13/2006 | Photocopy | 0907E00216:  Printers expenses (77 copies). | | $3.62 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/20/2006 | Mileage Allowance | 0907E00220:  From Delphi to PwC (São Paulo) - 14 day round trip. | | $408.69 |
| 12/20/2006 | Parking | 0907E00222:  Parking at Delphi Sao Caetano - 14 day. | | $61.92 |
| 12/20/2006 | Meals | 0907E00221:  Lunch during the visit at Delphi São Caetano - 14 days. | | $113.74 |

**Total for Employee: Vieira, Danilo**          **$1,903.10**

**Employee: Yoshiyasu, Enio**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/4/2006 | Parking | 0907E00038:  Parking in Sao Caetano do Sul for 15 days. | | $77.92 |
| 7/4/2006 | Mileage Allowance | 0907E00036:  From PwC office to Packard location for 15 days. | | $381.44 |
| 7/4/2006 | Meals | 0907E00037:  Lunch for the Team ( Lucas Morato, Rodrigo Melo, and Andrea Regina ) on | | $145.99 |
| 7/5/2006 | Sundry - Other | 0907E00045:  Telephone toll charges incurred during phone calls to the client. | | $1.74 |
| 7/24/2006 | Mileage Allowance | 0907E00054:  From PwC office to Packard location for 13 days. | | $354.20 |
| 7/24/2006 | Parking | 0907E00056:  Parking in Sao Caetano do Sul for 5 days. | | $25.80 |
| 7/24/2006 | Meals | 0907E00055:  Travel Lunch. | | $29.23 |
| 11/21/2006 | Photocopy | 0907E00183:  Printers expenses (47 copies). | | $2.18 |
| 11/22/2006 | Parking | 0907E00190:  Parking at Delphi Sao Caetano - 9 day. | | $23.22 |
| 11/22/2006 | Mileage Allowance | 0907E00188:  From Delphi to PwC (São Paulo) - 9 day round trip. | | $217.97 |
| 11/22/2006 | Meals | 0907E00189:  Lunch during the visit at Delphi São Caetano - 6 days (1 people). | | $46.18 |
| 12/21/2006 | Mileage Allowance | 0907E00224:  From Delphi to PwC (São Paulo) - 14 day round trip. | | $408.69 |
| 12/21/2006 | Parking | 0907E00226:  Parking at Delphi Sao Caetano - 14 day. | | $62.44 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 20 of 290

Tuesday, December 18, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/21/2006 | Meals | 0907E00225: Lunch during the visit at Delphi São Caetano - 14 days. | | $123.39 |
| 1/15/2007 | Photocopy | 0907E00249: Expenses with Graph Material. | | $0.88 |
| 1/22/2007 | Mileage Allowance | 0907E00253: From PwC (São Paulo) to Delphi SCS - 9 day round trip. | | $267.66 |
| 1/22/2007 | Parking | 0907E00255: Parking at Delphi Sao Caetano - 9 day. | | $41.80 |
| 1/22/2007 | Meals | 0907E00254: Lunch during the visit at Delphi São Caetano - 9 days, 1 people. | | $78.37 |
| 1/22/2007 | Sundry - Other | 0907E00252: Telephone toll charges incurred during phone calls to the client. | | $4.01 |
| 2/2/2007 | Mileage Allowance | 0907E00281: From PwC (São Paulo) to Delphi SCS- 5 day round trip. | | $123.97 |
| 2/2/2007 | Parking | 0907E00282: Parking at Delphi Sao Caetano - 22 day. | | $186.86 |
| 2/2/2007 | Photocopy | 0907E00283: Printers expenses (10 copies). | | $0.51 |
| 2/22/2007 | Parking | 0907E00303: Parking at Delphi Sao Caetano - 2 day. | | $5.68 |

| **Total for Employee: Yoshiyasu, Enio** | | | | **$2,610.13** |

| **Total for Brazil** | | | | **$52,861.37** |

**Country of Origin: China**

**Employee: Tee, Alvin**

| | | | | |
|---|---|---|---|---|
| 7/2/2007 | Sundry - Other | 08070E00866: China Business Tax. | | $614.03 |
| 7/2/2007 | Telephone Tolls | 08070E00864: Telephone toll charges for conference call to Finance Manager Morrison Jiang to explain and discuss on Sox requirements and training content. | | $10.85 |
| 7/2/2007 | Meals | 08070E00865: Meals with staff and client- David Travis for dinner after training.. | | $67.00 |
| 7/26/2007 | Photocopy | 08070E00861: Powerpoint training slides (62 slides) on US-SOX introduction and Delphi'sCorporate requirements for 15 persons. | | $93.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/27/2007 | Photocopy | 08070E00863:  Photocopies of Delphi's Control Objective Template document and training provided on the completion of the template in accordance to Delphi's Corporate requirements. (4 pages, 2 persons per cycle, 5 process cycles). | | $4.00 |
| 7/28/2007 | Photocopy | 08070E00862:  Photocopies of 'Practical guide to Management on Sarbanes-Oxley requirements' document at the request of  3 mgmt. (153 pages, 6 persons- Morrison Jiang, Krishnakumar, David Travis and process owners). | | $91.80 |

| **Total for Employee: Tee, Alvin** | | | | **$880.68** |
|---|---|---|---|---|
| **Total for China** | | | | **$880.68** |

**Country of Origin: Czech Republic**

**Employee: Abrman, Tomas**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/30/2007 | Airfare | 0607E00733:  Flight to Mauritius - 7-21 July, performing testing at Accenture Mauritius. | | $2,366.57 |
| 7/6/2007 | Public/Ground Transportation | 0907E00496:  Taxi to Prague Airport. | | $36.67 |
| 7/13/2007 | Lodging | 08070E00907:  Hotel stay at the Le Suffren Hotel Mauritius during 7.7- 7.13.. | | $392.56 |
| 7/16/2007 | Lodging | 08070E00908:  Hotel stay at the Mont Choissy Hotel Mauritius during 7.13 - 7.16. | | $619.53 |
| 7/19/2007 | Meals | 08070E00910:  Team dinner for Abrman, Razo. | | $47.73 |
| 7/20/2007 | Public/Ground Transportation | 0907E00663:  Taxi expenses Mauritius, Abrman, Razo, Kus. Airport - Hotel and back (i | | $292.99 |
| 7/20/2007 | Lodging | 08070E00909:  Hotel stay at the Le Suffren Hotel Mauritius during 7.16.- 7.20.. | | $335.48 |
| 7/21/2007 | Meals | 0907E00681:  Meal in Mauritius 7.7.-7.21. (these are per diems that have to be provi | | $400.00 |

| **Total for Employee: Abrman, Tomas** | | | | **$4,491.53** |
|---|---|---|---|---|

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 22 of 290

Tuesday, December 18, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Kus, Vitezslav** | | | | |
| 5/11/2007 | Meals | 0607E00736:  Business lunch with Jiri Koupilek (Operation Lead Accenture). | | $54.63 |
| 5/16/2007 | Meals | 0607E00737:  Business lunch with Petra Formankova (Accenture Internal Control). | | $49.88 |
| 5/22/2007 | Meals | 0607E00738:  Client dinner with Zaneta Mudrakova (Accenture). | | $23.75 |
| 6/21/2007 | Parking | 0907E00399:  Parking at Delphi Andel. | | $2.44 |
| 6/30/2007 | Telephone Tolls | 0607E00740:  Service Review Board Meeting calls with Accenture and Delphi Spain Mechatronics 5/20/07. | | $13.30 |
| 6/30/2007 | Telephone Tolls | 0607E00741:  Service Review Board Meeting calls with Accenture and Delphi France 5/21/07. | | $26.60 |
| 6/30/2007 | Telephone Tolls | 0607E00739:  Service Review Board Meeting calls with Accenture and Delphi Master Data team 5/20/07. | | $29.57 |
| 6/30/2007 | Telephone Tolls | 0607E00744:  Service Review Board Meeting calls with Accenture and Delphi France 5/25/07. | | $14.96 |
| 6/30/2007 | Telephone Tolls | 0607E00743:  Service Review Board Meeting calls with Accenture and Delphi Germany 5/25/07. | | $5.41 |
| 6/30/2007 | Telephone Tolls | 0607E00742:  Service Review Board Meeting calls with Accenture and Delphi Italy 5/21/07. | | $16.63 |
| 6/30/2007 | Airfare | 0607E00735:  Flight to Mauritius - 7-14 July, coordination of works performed at Accenture Mauritius. | | $1,899.34 |
| 7/3/2007 | Telephone Tolls | 0907E00485:  Conference call with Genpact. | | $20.13 |
| 7/3/2007 | Telephone Tolls | 0907E00486:  Conference call with Genpact. | | $12.64 |
| 7/4/2007 | Parking | 0907E00489:  Parking at Delphi Andel. | | $2.44 |
| 7/4/2007 | Telephone Tolls | 0907E00490:  Conference call with Genpact. | | $44.48 |
| 7/5/2007 | Telephone Tolls | 0907E00493:  Conference call with Genpact. | | $17.14 |
| 7/6/2007 | Public/Ground Transportation | 0907E00494:  Taxi to Prague Airport. | | $25.91 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/6/2007 | Telephone Tolls | 0907E00495: Call to Peter Stefanik from Mauritius. | | $29.38 |
| 7/8/2007 | Meals | 0907E00501: Team Lunch, V.Kus, S.Razo,T.Abrman. | | $64.18 |
| 7/9/2007 | Telephone Tolls | 0907E00524: Call to Roman Pavlousek from Mauritius. | | $5.34 |
| 7/9/2007 | Meals | 0907E00523: Team Dinner, V.Kus, S.Razo,T.Abrman. | | $94.99 |
| 7/10/2007 | Meals | 0907E00559: Team Dinner, V.Kus, S.Razo,T.Abrman. | | $107.22 |
| 7/11/2007 | Telephone Tolls | 08070E00900: Telephone toll calls to Peter Stefanik (PwC) from Mauritius.. | | $11.53 |
| 7/11/2007 | Telephone Tolls | 08070E00901: Telephone toll calls to Roman Pavlousek from Mauritius.. | | $6.50 |
| 7/11/2007 | Meals | 0907E00573: Team Dinner, V.Kus, S.Razo,T.Abrman. | | $84.64 |
| 7/12/2007 | Telephone Tolls | 0907E00579: Call to Peter Stefanik from Mauritius. | | $8.56 |
| 7/12/2007 | Telephone Tolls | 08070E00904: Telephone toll calls to Peter Stefanik from Mauritius. | | $11.74 |
| 7/12/2007 | Telephone Tolls | 08070E00903: Telephone toll calls to Roman Pavlousek from Mauritius. | | $9.55 |
| 7/12/2007 | Lodging | 0907E00577: Hotel at Mauritius 7-12/7. | | $614.89 |
| 7/12/2007 | Telephone Tolls | 08070E00905: Telephone toll calls to Peter Stefanik from Mauritius. | | $19.63 |
| 7/12/2007 | Meals | 0907E00578: Team Dinner, V.Kus, S.Razo,T.Abrman. | | $51.76 |
| 7/13/2007 | Telephone Tolls | 08070E00906: Telephone toll calls to Peter Stefanik from Mauritius. | | $31.90 |
| 7/13/2007 | Telephone Tolls | 08070E00902: Telephone toll calls to Peter Stefanik from Mauritius.. | | $6.93 |
| 7/14/2007 | Meals | 0907E00595: Team Dinner, V.Kus, S.Razo,T.Abrman. | | $73.45 |
| 7/15/2007 | Lodging | 0907E00596: Hotel at Mauritius 13-15/7. | | $264.82 |
| 7/15/2007 | Telephone Tolls | 0907E00597: Call to Peter Stefanik from Mauritius. | | $10.43 |
| 7/16/2007 | Public/Ground Transportation | 0907E00614: Taxi from Prague Airport. | | $18.82 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/26/2007 | Airfare | 08070E00899:  Airfare between Mauritius and Prague (July 7 - 21). | | $2,502.78 |
| **Total for Employee: Kus, Vitezslav** | | | | **$6,288.29** |

**Employee: Razo, Sergio**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/30/2007 | Airfare | 0607E00734:  Flight to Mauritius - 7-21 July, performing testing at Accenture Mauritius. | | $2,366.57 |
| 7/6/2007 | Public/Ground Transportation | 0907E00497:  Taxi to Prague Airport. | | $24.45 |
| 7/7/2007 | Meals | 08070E00912:  Meal in airport for Kus, Razo. | | $10.81 |
| 7/12/2007 | Telephone Tolls | 0907E00580:  Call to Peter Stefanik from Mauritius. | | $6.60 |
| 7/13/2007 | Telephone Tolls | 08070E00911:  Telephone tolls calls to Peter Stefanik from Mauritius. | | $5.13 |
| 7/15/2007 | Meals | 08070E00913:  Team dinner for Abrman, Razo. | | $116.06 |
| 7/16/2007 | Public/Ground Transportation | 0907E00615:  Taxi from Prague Airport. | | $49.87 |
| 7/21/2007 | Lodging | 08070E00914:  Hotel Accomodations in Mauritius during 7.7. - 7.21.. | | $823.29 |
| 7/21/2007 | Meals | 0907E00680:  Meals 7/7 - 7/21 while in Mauritius - these are per diems that have to b | | $380.00 |
| **Total for Employee: Razo, Sergio** | | | | **$3,782.78** |

**Employee: Stefanik, Peter**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/18/2007 | Meals | 0607E00745:  Team building lunch - P.Stefanik, R.Skarpa. S.Razo, T.Dlouhy, J.Reichl., T.Abrman. | | $104.50 |
| 6/26/2007 | Meals | 0607E00746:  Team building lunch, P.Stefanik, T.Dlouhy, R.Skarpa, S.Razo, J.Reichl, T.Abrman. | | $147.25 |
| 6/30/2007 | Telephone Tolls | 0607E00748:  Planning call during kick off in Paris 5/2/07. | | $11.64 |
| 6/30/2007 | Telephone Tolls | 0607E00749:  Planning call during kick off in Paris 5/2/07 (re-dial). | | $11.72 |

---

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/30/2007 | Telephone Tolls | 0607E00750: Planning call with PwC Detroit office 5/16/07. | | $6.65 |
| 6/30/2007 | Telephone Tolls | 0607E00747: Coordination call to Paris before Kick off meeting 5/1/07. | | $14.56 |
| 7/2/2007 | Public/Ground Transportation | 0907E00483: Taxi from PwC office to Accenture office. | | $7.33 |
| 7/2/2007 | Public/Ground Transportation | 0907E00484: Taxi from Accenture office to PwC office. | | $10.76 |
| 7/3/2007 | Public/Ground Transportation | 0907E00488: Taxi from Accenture office to PwC office. | | $7.68 |
| 7/3/2007 | Public/Ground Transportation | 0907E00487: Taxi from PwC office to Accenture office. | | $7.33 |
| 7/3/2007 | Meals | 08070E00896: Team building Lunch for P.Stefanik, T.Dlouhy, R.Skarpa, S.Razo, J.Reichl, T.Abrman.. | | $127.01 |
| 7/4/2007 | Public/Ground Transportation | 0907E00492: Taxi from Accenture office to PwC office. | | $5.87 |
| 7/4/2007 | Public/Ground Transportation | 0907E00491: Taxi from PwC office to Accenture office. | | $9.78 |
| 7/5/2007 | Telephone Tolls | 08070E00894: Telelphione Tolls for weekly Delphi Status Call. | | $25.01 |
| 7/6/2007 | Public/Ground Transportation | 08070E00893: Taxi from PwC office to Delphi office. | | $5.64 |
| 7/9/2007 | Public/Ground Transportation | 0907E00526: Taxi from Accenture office to PwC office. | | $5.87 |
| 7/9/2007 | Public/Ground Transportation | 0907E00525: Taxi from PwC office to Accenture office. | | $5.87 |
| 7/10/2007 | Public/Ground Transportation | 0907E00560: Taxi from PwC office to Accenture office. | | $6.36 |
| 7/10/2007 | Public/Ground Transportation | 0907E00561: Taxi from Accenture office to PwC office. | | $6.36 |
| 7/10/2007 | Meals | 08070E00897: Team buliding lunch for P.Stefanik, T.Dlouhy, J.Reichl, R.Skarpa.. | | $89.38 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/19/2007 | Telephone Tolls | 08070E00895:  Telelphione Tolls for weekly Delphi Status Call. | | $128.92 |
| 7/26/2007 | Meals | 08070E00898:  Team building Lunch for P.Stefanik, T.Dlouhy,S.Razo, J.Reichl, T.Abrman.. | | $101.14 |
| 8/6/2007 | Telephone Tolls | 0907E00872:  Call to Vitezslav Kus. | | $7.12 |
| 8/6/2007 | Telephone Tolls | 0907E00871:  Call to Vitezslav Kus. | | $9.26 |
| 8/7/2007 | Telephone Tolls | 0907E00904:  Call to Vitezslav Kus. | | $6.60 |
| 8/8/2007 | Telephone Tolls | 0907E00917:  Call to Vitezslav Kus. | | $5.38 |
| 8/9/2007 | Telephone Tolls | 0907E00932:  Call to Vitezslav Kus. | | $6.64 |
| 8/9/2007 | Telephone Tolls | 0907E00933:  Call to Vitezslav Kus. | | $8.94 |

**Total for Employee: Stefanik, Peter** — **$890.57**

**Total for Czech Republic** — **$15,453.17**

**Country of Origin: France**

**Employee: Delaunay, Hélène**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/9/2007 | Sundry - Other | 0907E00528:  Overhead business expenses for printing and phone charges. | | $216.79 |
| 7/9/2007 | Sundry - Other | 0907E00533:  Overhead business expenses for printing and phone charges. | | $110.79 |
| 7/19/2007 | Public/Ground Transportation | 0907E00653:  Train from Paris to Delphi Blois location. | | $47.89 |
| 7/19/2007 | Public/Ground Transportation | 0907E00654:  Train from Delphi Blois location to Paris. | | $47.89 |
| 7/19/2007 | Public/Ground Transportation | 0907E00652:  Taxi from train station to hotel. | | $15.10 |
| 7/19/2007 | Public/Ground Transportation | 0907E00651:  Taxi from office to train station. | | $54.89 |
| 7/19/2007 | Public/Ground Transportation | 0907E00657:  Taxi from home to main station. | | $32.94 |
| 7/19/2007 | Lodging | 0907E00655:  Lodging - 1 night in Novotel Blois. | | $88.86 |
| 7/19/2007 | Meals | 0907E00656:  Individual Travel Meal - Dinner at the hotel. | | $35.95 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/20/2007 | Meals | 0907E00671: Individual Travel Meal - Breakfast. | | $17.15 |
| 7/25/2007 | Public/Ground Transportation | 0907E00714: Taxi in Paris to train station. | | $24.70 |
| 7/25/2007 | Public/Ground Transportation | 0907E00716: Taxi from train station to home. | | $20.58 |
| 7/25/2007 | Public/Ground Transportation | 0907E00715: Taxi from train station to client. | | $12.35 |
| 9/5/2007 | Public/Ground Transportation | 0907E01329: Train from Paris to Delphi Blois location. | | $56.36 |
| 9/5/2007 | Lodging | 0907E01327: Lodging - 1 night in Novotel Blois. | | $91.47 |
| 9/5/2007 | Meals | 0907E01328: Individual Travel Meal - Dinner at the hotel. | | $34.96 |
| 9/6/2007 | Public/Ground Transportation | 0907E01372: Taxi from main station to home. | | $99.73 |
| 9/6/2007 | Public/Ground Transportation | 0907E01371: Train from Delphi Blois location to Paris. | | $56.36 |
| 9/6/2007 | Meals | 0907E01370: Individual Travel Meal - Breakfast. | | $17.66 |

**Total for Employee: Delaunay, Hélène**                                                                   **$1,082.42**

**Employee: Fabre, Frédérique**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/25/2007 | Mileage Allowance | 0907E00421: Travel from Courbevoie (home) to client site in Tremblay-en-France, clo | | $41.65 |
| 6/27/2007 | Sundry - Other | 0907E00445: Toll between Paris (home) and Blois (Delphi location). | | $19.08 |
| 6/27/2007 | Mileage Allowance | 0907E00446: Round trip from Courbevoie (home) to client site in Blois. | | $193.47 |
| 6/29/2007 | Sundry - Other | 0907E00471: Toll between Blois (Delphi location) and Paris (home). | | $19.08 |
| 7/1/2007 | Mileage Allowance | 0907E00482: Round trip from Courbevoie (home) to client site in Tremblay. | | $35.27 |
| 7/9/2007 | Public/Ground Transportation | 0907E00510: Train from Paris to Delphi Blois location. | | $35.95 |
| 7/9/2007 | Public/Ground Transportation | 0907E00509: Taxi from home (Courbevoie) to main station. | | $44.74 |
| 7/9/2007 | Sundry - Other | 0907E00543: Overhead business expenses for printing and phone charges. | | $169.42 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/9/2007 | Sundry - Other | 0907E00532:  Overhead business expenses for printing and phone charges. | | $389.59 |
| 7/9/2007 | Sundry - Other | 0907E00538:  Overhead business expenses for printing and phone charges. | | $144.64 |
| 7/10/2007 | Public/Ground Transportation | 0907E00550:  Taxi from main station to home (Courbevoie). | | $41.17 |
| 7/10/2007 | Public/Ground Transportation | 0907E00551:  Train from Delphi Blois location to Paris. | | $24.15 |
| 7/10/2007 | Lodging | 0907E00552:  Lodging - 1 night in Novotel Blois. | | $88.86 |
| 7/10/2007 | Sundry - Other | 0907E00553:  No internet connection available at client site (WIFE connection; inter | | $10.29 |
| 7/11/2007 | Mileage Allowance | 0907E00566:  Round trip from Courbevoie (home) to client site in Tremblay. | | $30.55 |
| 7/11/2007 | Meals | 0907E00565:  Individual Travel Meal - Restaurant Class Croute. | | $13.31 |
| 7/16/2007 | Public/Ground Transportation | 0907E00605:  Taxi from home (Courbevoie) to main station. | | $59.97 |
| 7/16/2007 | Public/Ground Transportation | 0907E00606:  Train from Paris to Delphi Blois location. | | $35.95 |
| 7/17/2007 | Public/Ground Transportation | 0907E00624:  Taxi from main station to plant at Blois. | | $16.19 |
| 7/17/2007 | Public/Ground Transportation | 0907E00622:  Train from Delphi Blois location to Paris. | | $24.02 |
| 7/17/2007 | Public/Ground Transportation | 0907E00621:  Taxi from main station to home (Courbevoie). | | $38.42 |
| 7/17/2007 | Lodging | 0907E00623:  Lodging - 1 night in Novotel Blois. | | $88.86 |
| 7/19/2007 | Public/Ground Transportation | 0907E00647:  Taxi from main station to plant at Blois. | | $9.61 |
| 7/19/2007 | Public/Ground Transportation | 0907E00648:  Taxi from home (Courbevoie) to main station. | | $44.46 |
| 7/19/2007 | Public/Ground Transportation | 0907E00649:  Train from Paris to Delphi Blois location. | | $24.02 |
| 7/19/2007 | Meals | 0907E00650:  Individual Travel Meal - Dinner at the hotel. | | $35.95 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/20/2007 | Public/Ground Transportation | 0907E00668: Taxi from main station to home (Courbevoie). | | $41.17 |
| 7/20/2007 | Public/Ground Transportation | 0907E00669: Train from Delphi Blois location to Paris. | | $35.95 |
| 7/20/2007 | Lodging | 0907E00670: Lodging - 1 night in Novotel Blois. | | $88.86 |
| 7/27/2007 | Meals | 0907E00744: Individual Travel Meal - Dinner at the hotel. | | $28.13 |
| 7/28/2007 | Meals | 0907E00757: Individual Travel Meal - Dinner at the hotel. | | $32.94 |
| 7/29/2007 | Lodging | 0907E00765: Lodging - 2 nights in Novotel Blois. | | $177.72 |
| 7/29/2007 | Meals | 0907E00766: Individual Travel Meal - Dinner at the hotel. | | $28.13 |
| 9/4/2007 | Public/Ground Transportation | 0907E01296: Taxi from main station to home. | | $42.10 |
| 9/5/2007 | Public/Ground Transportation | 0907E01326: Train from Paris to Delphi Blois location. | | $49.30 |
| 9/5/2007 | Meals | 0907E01325: Individual Travel Meal - Dinner at the station. | | $14.69 |
| 9/6/2007 | Public/Ground Transportation | 0907E01368: Train from Delphi Blois location to Paris. | | $49.30 |
| 9/6/2007 | Public/Ground Transportation | 0907E01369: Taxi from Blois station to Blois plant. | | $15.54 |
| 9/6/2007 | Lodging | 0907E01366: Lodging - 1 night in Novotel Blois. | | $102.06 |
| 9/6/2007 | Sundry - Other | 0907E01367: Individual Travel Meal - Coffee at the hotel. | | $5.65 |
| 9/6/2007 | Meals | 0907E01373: Individual Travel Meal - Lunch. | | $17.15 |
| 9/7/2007 | Meals | 0907E01398: Individual Travel Meal - Dinner at the hotel. | | $34.31 |

| **Total for Employee: Fabre, Frédérique** | | | | **$2,441.67** |

**Employee: Feknous, Izem**

| 9/18/2007 | Meals | 0907E01604: Diner at Le duc de Guise for Arnaud Martin & Izem Feknous. | Le duc de Guise | $68.84 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/18/2007 | Meals | 0907E01603:  Lunch at Nouveau siècle for Arnaud Martin & Izem Feknous. | Nouveau Siècle | $36.32 |
| 9/20/2007 | Meals | 0907E01632:  Lunch at Nouveau siècle for Arnaud Martin & Izem Feknous. | Nouveau Siècle | $36.32 |
| 9/20/2007 | Meals | 0907E01633:  Diner at Le duc de Guise for Arnaud Martin & Izem Feknous. | Le duc de Guise | $74.75 |
| 9/21/2007 | Lodging | 0907E01655:  4 nights at the Novotel Hotel in Blois. | Novotel | $494.14 |
| 9/21/2007 | Meals | 0907E01653:  Lunch at pat à pain for Arnaud Martin & Izem Feknous. | Pat à pain | $28.02 |
| 9/21/2007 | Meals | 0907E01654:  4 breakfasts at the hotel. | Novotel | $70.39 |
| **Total for Employee: Feknous, Izem** | | | | **$808.78** |

**Employee: Fitoussi, Emmanuel**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/26/2007 | Meals | 0907E00439:  Individual Travel Meal - Lunch. | | $16.88 |
| 6/27/2007 | Meals | 0907E00452:  Individual Travel Meal - Lunch. | | $16.88 |
| 6/28/2007 | Meals | 0907E00463:  Individual Travel Meal - Lunch. | | $14.45 |
| 7/9/2007 | Sundry - Other | 0907E00541:  Overhead business expenses for printing and phone charges. | | $118.59 |
| **Total for Employee: Fitoussi, Emmanuel** | | | | **$166.80** |

**Employee: Goubil, Julien**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/24/2007 | Public/Ground Transportation | 0907E00402:  Carte Orange 1 week to go to Tremblay-en-France (zone 4). | | $35.52 |
| 6/25/2007 | Meals | 0907E00423:  Individual Travel Meal - Lunch. | | $13.10 |
| 6/26/2007 | Meals | 0907E00440:  Individual Travel Meal - Lunch. | | $12.02 |
| 6/27/2007 | Meals | 0907E00453:  Individual Travel Meal - Lunch. | | $12.02 |
| 6/28/2007 | Meals | 0907E00464:  Individual Travel Meal - Lunch. | | $9.59 |
| 6/29/2007 | Meals | 0907E00479:  Individual Travel Meal - Lunch. | | $12.02 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/8/2007 | Public/Ground Transportation | 0907E00500:  Carte Orange 1 week to go to Tremblay-en-France (zone 4). | | $36.64 |
| 7/9/2007 | Sundry - Other | 0907E00535:  Overhead business expenses for printing and phone charges. | | $26.57 |
| 7/9/2007 | Sundry - Other | 0907E00540:  Overhead business expenses for printing and phone charges. | | $231.89 |
| 7/9/2007 | Meals | 0907E00514:  Group meal: Lunch for self and Nicolas Salato (PwC) on client site. | | $23.47 |
| 7/10/2007 | Meals | 0907E00556:  Group meal: Lunch for self and Nicolas Salato (PwC) on client site. | | $21.96 |
| 7/11/2007 | Meals | 0907E00570:  Individual Travel Meal - Lunch. | | $13.45 |
| **Total for Employee: Goubil, Julien** | | | | **$448.25** |

**Employee: Mahillet, Christelle**

| | | | | |
|---|---|---|---|---|
| 9/4/2007 | Meals | 0907E01299:  Lunch at Le marignan for Christelle Mahillet, Arnaud Martin, Brandon Br | Le marignan | $61.94 |
| 9/5/2007 | Lodging | 0907E01339:  2 nights at Novotel hotel in Blois. | Novotel | $247.07 |
| 9/5/2007 | Sundry - Other | 0907E01337:  Phone at the hotel. | Novotel | $5.87 |
| 9/5/2007 | Meals | 0907E01336:  Coffee at the hotel. | Novotel | $9.85 |
| 9/5/2007 | Meals | 0907E01338:  2 breakfasts at the hotel. | Novotel | $35.20 |
| 9/7/2007 | Lodging | 0907E01409:  2 nights at Mercure hotel in Blois. | Mercure | $266.78 |
| 9/7/2007 | Meals | 0907E01408:  2 breakfasts at the hotel. | Mercure | $32.38 |
| 9/13/2007 | Meals | 0907E01530:  Lunch at Pat à pain for Christelle Mahillet. | Pat à pain | $7.32 |
| 9/14/2007 | Lodging | 0907E01567:  4 nights at Mercure hotel in Blois. | Mercure | $533.56 |
| 9/14/2007 | Meals | 0907E01565:  Diner at Mercure hotel for Christelle Mahillet, Arnaud Martin and Brand | Mercure | $99.11 |
| 9/14/2007 | Meals | 0907E01566:  4 breakfasts at the hotel. | Mercure | $64.76 |
| **Total for Employee: Mahillet, Christelle** | | | | **$1,363.84** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Martin, Arnaud** | | | | |
| 9/3/2007 | Mileage Allowance | 0907E01278:  Car from Paris office to Delphi Blois for Arnaud Martin and Christelle | | $137.49 |
| 9/3/2007 | Public/Ground Transportation | 0907E01279:  Tolls from Paris to Blois. | Cofiroute | $35.20 |
| 9/3/2007 | Meals | 0907E01280:  Diner at Au bouchon Lyonnais restaurant for Arnaud Matin, Christelle Ma | Au bouchon Lyonnais | $160.70 |
| 9/5/2007 | Lodging | 0907E01333:  2 nights in Novotel Blois. | Novotel | $247.07 |
| 9/5/2007 | Meals | 0907E01335:  Coffee at the hotel. | Novotel | $9.85 |
| 9/5/2007 | Meals | 0907E01334:  2 Breakfasts at the Hotel. | Novotel | $35.20 |
| 9/6/2007 | Meals | 0907E01376:  Diner at Nouveau siècle for Arnaud Martin, Christelle Mahillet and Bran | Nouveau siècle | $56.59 |
| 9/7/2007 | Public/Ground Transportation | 0907E01406:  Tolls from Blois to Paris. | Cofiroute | $19.57 |
| 9/7/2007 | Lodging | 0907E01403:  2 nights in Mercure Blois. | Mercure | $266.78 |
| 9/7/2007 | Mileage Allowance | 0907E01407:  Car from Delphi Blois to Paris office for Arnaud Martin and Christelle | | $137.49 |
| 9/7/2007 | Meals | 0907E01405:  Lunch at le rond de serviette restaurant for Arnaud Martin, Christelle | Le rond de serviette | $49.55 |
| 9/7/2007 | Meals | 0907E01404:  2 Breakfasts at the Hotel. | Mercure | $32.38 |
| 9/10/2007 | Public/Ground Transportation | 0907E01443:  Tolls from Paris to Blois. | Cofiroute | $19.57 |
| 9/10/2007 | Mileage Allowance | 0907E01442:  Car from Paris office to Delphi Blois for Arnaud Martin and Christelle | | $137.49 |
| 9/10/2007 | Meals | 0907E01444:  Diner at Nouveau siècle restaurant for Arnaud Martin, Christelle Mahill | Nouveau siècle | $53.78 |
| 9/11/2007 | Meals | 0907E01468:  Lunch at la Fringale restaurant for Arnaud Martin, Christelle Mahillet | La Fringale | $62.22 |
| 9/13/2007 | Meals | 0907E01529:  Lunch at Pat à pain for Arnaud Martin. | Pat à pain | $13.09 |
| 9/14/2007 | Public/Ground Transportation | 0907E01563:  Tolls from Blois to Paris. | Cofiroute | $19.57 |
| 9/14/2007 | Lodging | 0907E01560:  4 nights in Mercure Blois. | Mercure | $533.56 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/14/2007 | Mileage Allowance | 0907E01564: Car from Delphi Blois to Paris office for Arnaud Martin and Christelle | | $137.49 |
| 9/14/2007 | Meals | 0907E01562: Lunch at Pat à pain for Arnaud Martin, Christelle Mahillet and Brandon | Pat à pain | $30.83 |
| 9/14/2007 | Meals | 0907E01561: 4 Breakfasts at the Hotel. | Mercure | $64.76 |
| 9/17/2007 | Public/Ground Transportation | 0907E01591: Tolls from Paris to Blois. | Cofiroute | $19.57 |
| 9/17/2007 | Mileage Allowance | 0907E01593: Car from Paris office to Delphi Blois for Arnaud Martin and Izem Feknou | | $137.49 |
| 9/17/2007 | Meals | 0907E01592: Diner at Nouveau siècle restaurant for Arnaud Martin & Izem Feknous. | Nouveau siècle | $27.87 |
| 9/17/2007 | Meals | 0907E01590: Diner at Le bouchon Lyonnais for Arnaud Martin & Izem Feknous. | Le bouchon Lyonnais | $93.13 |
| 9/19/2007 | Meals | 0907E01614: Diner at Le bistrot du cuisinier for Arnaud Martin & Izem Feknous. | Le bistrot du cuisinier | $143.45 |
| 9/19/2007 | Meals | 0907E01615: Diner at Nouveau siècle restaurant for Arnaud Martin & Izem Feknous. | Nouveau siècle | $36.32 |
| 9/21/2007 | Mileage Allowance | 0907E01652: Car from Delphi Blois to Paris office for Arnaud Martin and Izem Feknou | | $137.49 |
| 9/21/2007 | Public/Ground Transportation | 0907E01651: Tolls from Blois to Paris. | Cofiroute | $19.57 |
| 9/21/2007 | Lodging | 0907E01647: 4 nights in Novotel in Blois. | Novotel | $494.14 |
| 9/21/2007 | Meals | 0907E01648: 4 Breakfasts at the Hotel. | Novotel | $70.39 |
| 9/21/2007 | Meals | 0907E01650: Coffee at the hotel. | Novotel | $9.85 |
| 9/21/2007 | Meals | 0907E01649: Meals at the hotel. | Novotel | $20.42 |

**Total for Employee: Martin, Arnaud** | | | | **$3,469.92**

**Employee: Nicolosi, Manuela**

| | | | | |
|---|---|---|---|---|
| 6/25/2007 | Public/Ground Transportation | 0907E00424: Taxi from home to main station. | | $37.54 |
| 6/25/2007 | Sundry - Other | 0907E00405: No internet connection available at client site (WIFE connection; inter | | $20.58 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/25/2007 | Meals | 0907E00406: Individual Travel Meal - Dinner at the hotel. | | $36.37 |
| 6/26/2007 | Meals | 0907E00430: Individual Travel Meal - Lunch. | | $17.15 |
| 6/26/2007 | Meals | 0907E00431: Individual Travel Meal - Dinner at the hotel. | | $30.19 |
| 6/26/2007 | Meals | 0907E00429: Individual Travel Meal - Breakfast. | | $6.44 |
| 6/27/2007 | Meals | 0907E00444: Individual Travel Meal - Dinner at the hotel. | | $33.62 |
| 6/27/2007 | Meals | 0907E00443: Individual Travel Meal - Breakfast. | | $17.15 |
| 6/28/2007 | Meals | 0907E00457: Individual Travel Meal - Dinner at the hotel. | | $30.88 |
| 6/28/2007 | Meals | 0907E00456: Individual Travel Meal - Breakfast. | | $17.15 |
| 6/29/2007 | Public/Ground Transportation | 0907E00480: Taxi from main station to home. | | $10.39 |
| 6/29/2007 | Public/Ground Transportation | 0907E00468: Taxi from main station to home. | | $43.91 |
| 6/29/2007 | Lodging | 0907E00469: Lodging - 4 nights at the hotel. | | $355.43 |
| 6/29/2007 | Meals | 0907E00470: Individual Travel Meal - Breakfast. | | $17.15 |
| 7/9/2007 | Public/Ground Transportation | 0907E00503: Taxi from Home to main station. | | $45.42 |
| 7/9/2007 | Public/Ground Transportation | 0907E00506: Train from Paris to Delphi Blois. | | $47.89 |
| 7/9/2007 | Public/Ground Transportation | 0907E00504: Taxi from main station to Delphi Blois. | | $9.19 |
| 7/9/2007 | Sundry - Other | 0907E00508: Phone communication costs to connect VPN at the hotel (no internet conn | | $1.37 |
| 7/9/2007 | Sundry - Other | 0907E00536: Overhead business expenses for printing and phone charges. | | $117.91 |
| 7/9/2007 | Sundry - Other | 0907E00530: Overhead business expenses for printing and phone charges. | | $629.57 |
| 7/9/2007 | Meals | 0907E00505: Individual Travel Meal - Breakfast. | | $11.53 |
| 7/9/2007 | Meals | 0907E00507: Individual Travel Meal - Dinner at the hotel. | | $35.68 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 35 of 290
Tuesday, December 18, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/10/2007 | Sundry - Other | 0907E00549: Phone communication costs to connect VPN at the hotel (no internet conn | | $2.20 |
| 7/10/2007 | Meals | 0907E00547: Individual Travel Meal - Breakfast. | | $17.15 |
| 7/10/2007 | Meals | 0907E00548: Individual Travel Meal - Dinner at the hotel. | | $34.31 |
| 7/11/2007 | Sundry - Other | 0907E00563: Phone communication costs to connect VPN at the hotel (no internet conn | | $3.29 |
| 7/11/2007 | Meals | 0907E00564: Individual Travel Meal - Dinner at the hotel. | | $33.62 |
| 7/11/2007 | Meals | 0907E00562: Individual Travel Meal - Breakfast. | | $17.15 |
| 7/12/2007 | Meals | 0907E00574: Individual Travel Meal - Breakfast. | | $17.15 |
| 7/13/2007 | Public/Ground Transportation | 0907E00582: Train from Delphi Blois to Paris. | | $47.89 |
| 7/13/2007 | Public/Ground Transportation | 0907E00586: Taxi from main station to Delphi Blois. | | $47.48 |
| 7/13/2007 | Public/Ground Transportation | 0907E00583: Taxi from main station to home. | | $49.54 |
| 7/13/2007 | Lodging | 0907E00584: Lodging - 4 nights at the hotel. | | $355.43 |
| 7/13/2007 | Meals | 0907E00585: Individual Travel Meal - Breakfast. | | $17.15 |
| 7/16/2007 | Public/Ground Transportation | 0907E00601: Taxi from Home to main station. | | $40.62 |
| 7/16/2007 | Public/Ground Transportation | 0907E00600: Train from Paris to Delphi Blois. | | $47.89 |
| 7/16/2007 | Sundry - Other | 0907E00604: Phone communication costs to connect VPN at the hotel (no internet conn | | $2.74 |
| 7/16/2007 | Meals | 0907E00603: Group meal: Restaurant Buffalo Grill for the PwC team (Amandine Vidal, | | $83.57 |
| 7/16/2007 | Meals | 0907E00602: Individual Travel Meal - Breakfast. | | $9.33 |
| 7/17/2007 | Public/Ground Transportation | 0907E00618: Taxi from main station to Delphi Blois. | | $16.47 |
| 7/17/2007 | Meals | 0907E00619: Individual Travel Meal - Breakfast. | | $17.15 |
| 7/17/2007 | Meals | 0907E00620: Individual Travel Meal - Dinner at the hotel. | | $37.05 |
| 7/18/2007 | Meals | 0907E00632: Individual Travel Meal - Breakfast. | | $17.15 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/18/2007 | Sundry - Other | 0907E00634:  Phone communication costs to connect VPN at the hotel (no internet conn | | $1.10 |
| 7/18/2007 | Meals | 0907E00633:  Individual Travel Meal - Dinner at the hotel. | | $40.94 |
| 7/19/2007 | Sundry - Other | 0907E00645:  Phone communication costs to connect VPN at the hotel (no internet conn | | $2.20 |
| 7/19/2007 | Meals | 0907E00646:  Individual Travel Meal - Dinner at the hotel. | | $35.95 |
| 7/19/2007 | Meals | 0907E00644:  Individual Travel Meal - Breakfast. | | $17.15 |
| 7/20/2007 | Public/Ground Transportation | 0907E00664:  Train from Delphi Blois to Paris. | | $47.89 |
| 7/20/2007 | Public/Ground Transportation | 0907E00665:  Taxi from main station to home. | | $54.34 |
| 7/20/2007 | Lodging | 0907E00666:  Lodging - 4 nights at the hotel. | | $355.43 |
| 7/20/2007 | Meals | 0907E00667:  Individual Travel Meal - Breakfast. | | $17.15 |

**Total for Employee: Nicolosi, Manuela** **$3,058.99**

**Employee: Salato, Nicolas**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/25/2007 | Meals | 0907E00418:  Individual Travel Meal - Lunch. | | $16.88 |
| 6/25/2007 | Meals | 0907E00407:  Group meal: Lunch for self and for Frédérique Fabre (PwC) on client sit | | $31.78 |
| 6/26/2007 | Public/Ground Transportation | 0907E00432:  Carte Orange 1 week to go to Tremblay-en-France (zone 4). | | $37.72 |
| 6/26/2007 | Public/Ground Transportation | 0907E00437:  10 metro tickets to go to Tremblay-en-France (zone 4). | | $37.27 |
| 6/26/2007 | Meals | 0907E00438:  Individual Travel Meal - Lunch. | | $10.94 |
| 6/27/2007 | Meals | 0907E00451:  Individual Travel Meal - Lunch. | | $13.23 |
| 6/28/2007 | Meals | 0907E00462:  Individual Travel Meal - Lunch. | | $12.56 |
| 6/29/2007 | Meals | 0907E00477:  Individual Travel Meal - Lunch. | | $13.23 |
| 7/9/2007 | Sundry - Other | 0907E00537:  Overhead business expenses for printing and phone charges. | | $256.10 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/9/2007 | Sundry - Other | 0907E00544:  Overhead business expenses for printing and phone charges. | | $40.80 |
| 7/9/2007 | Sundry - Other | 0907E00531:  Overhead business expenses for printing and phone charges. | | $19.33 |
| 8/7/2007 | Public/Ground Transportation | 0907E00902:  Underground return ticket. | | $9.89 |
| 8/7/2007 | Meals | 0907E00903:  Individual Travel Meal - Lunch at Restaurant Class Croute. | | $23.87 |
| 8/8/2007 | Public/Ground Transportation | 0907E00916:  Underground return ticket. | | $9.61 |
| 9/3/2007 | Public/Ground Transportation | 0907E01274:  Underground return ticket. | | $9.89 |
| 9/3/2007 | Meals | 0907E01273:  Individual Travel Meal - Lunch at Restaurant Class Croute. | | $13.84 |

**Total for Employee: Salato, Nicolas** **$556.94**

**Employee: Scalbert, Jean-Max**

| | | | | |
|---|---|---|---|---|
| 6/25/2007 | Mileage Allowance | 0907E00422:  Travel from Paris (home) to client site in Tremblay-en-France, closing | | $39.89 |
| 7/9/2007 | Sundry - Other | 0907E00542:  Overhead business expenses for printing and phone charges. | | $98.12 |

**Total for Employee: Scalbert, Jean-Max** **$138.01**

**Employee: Soulier, Stephanie**

| | | | | |
|---|---|---|---|---|
| 6/25/2007 | Public/Ground Transportation | 0907E00419:  Taxi from home to main station. | | $26.47 |
| 6/25/2007 | Public/Ground Transportation | 0907E00420:  Train from Paris to Delphi Blois location. | | $34.44 |
| 6/25/2007 | Sundry - Other | 0907E00408:  No internet connection available at client site (WIFE connection; inter | | $13.72 |
| 6/25/2007 | Meals | 0907E00409:  Individual Travel Meal - Dinner at the hotel. | | $36.71 |
| 6/25/2007 | Meals | 0907E00410:  Individual Travel Meal - Breakfast. | | $17.15 |
| 6/26/2007 | Meals | 0907E00433:  Individual Travel Meal - Breakfast. | | $17.15 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/26/2007 | Meals | 0907E00434: Individual Travel Meal - Dinner at the hotel. | | $26.07 |
| 6/27/2007 | Meals | 0907E00447: Individual Travel Meal - Breakfast. | | $17.15 |
| 6/27/2007 | Meals | 0907E00448: Individual Travel Meal - Dinner at the hotel. | | $29.50 |
| 6/28/2007 | Meals | 0907E00458: Individual Travel Meal - Breakfast. | | $17.15 |
| 6/29/2007 | Public/Ground Transportation | 0907E00478: Train from Delphi Blois location to Paris. | | $34.44 |
| 6/29/2007 | Lodging | 0907E00472: Lodging - 4 nights in Novotel Blois. | | $355.43 |
| 6/29/2007 | Meals | 0907E00473: Individual Travel Meal - Dinner at the hotel (Room service). | | $30.88 |
| 7/9/2007 | Public/Ground Transportation | 0907E00511: Train from Paris to Delphi Blois location. | | $35.95 |
| 7/9/2007 | Public/Ground Transportation | 0907E00512: Taxi from home to train station. | | $24.29 |
| 7/9/2007 | Sundry - Other | 0907E00534: Overhead business expenses for printing and phone charges. | | $533.78 |
| 7/9/2007 | Sundry - Other | 0907E00539: Overhead business expenses for printing and phone charges. | | $234.55 |
| 7/9/2007 | Meals | 0907E00513: Individual Travel Meal - Dinner at the hotel (Room service). | | $31.56 |
| 7/10/2007 | Meals | 0907E00555: Individual Travel Meal - Dinner at the hotel (Room service). | | $30.88 |
| 7/10/2007 | Meals | 0907E00554: Individual Travel Meal - Breakfast. | | $17.15 |
| 7/11/2007 | Sundry - Other | 0907E00569: No internet connection available at client site (WIFE connection; inter | | $13.72 |
| 7/11/2007 | Meals | 0907E00567: Individual Travel Meal - Breakfast. | | $17.15 |
| 7/11/2007 | Meals | 0907E00568: Individual Travel Meal - Dinner at the hotel (Room service). | | $36.78 |
| 7/12/2007 | Meals | 0907E00575: Individual Travel Meal - Breakfast. | | $17.15 |
| 7/13/2007 | Public/Ground Transportation | 0907E00587: Train from Delphi Blois location to Paris. | | $35.95 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/13/2007 | Lodging | 0907E00588:  Lodging - 4 nights in Novotel Blois. | | $355.43 |
| 7/13/2007 | Meals | 0907E00589:  Individual Travel Meal - Breakfast. | | $17.15 |
| 7/16/2007 | Public/Ground Transportation | 0907E00607:  Train from Paris to Delphi Blois location. | | $35.95 |
| 7/16/2007 | Public/Ground Transportation | 0907E00608:  Taxi from train station to home. | | $25.66 |
| 7/17/2007 | Meals | 0907E00625:  Individual Travel Meal - Breakfast. | | $17.15 |
| 7/17/2007 | Meals | 0907E00626:  Individual Travel Meal - Dinner at the hotel. | | $26.42 |
| 7/18/2007 | Meals | 0907E00635:  Individual Travel Meal - Breakfast. | | $17.15 |
| 7/18/2007 | Sundry - Other | 0907E00637:  Phone communication costs to connect VPN at the hotel (no internet conn | | $5.49 |
| 7/18/2007 | Meals | 0907E00636:  Individual Travel Meal - Dinner at the hotel. | | $40.95 |
| 7/19/2007 | Meals | 0907E00659:  Individual Travel Meal - Dinner at the hotel. | | $35.95 |
| 7/19/2007 | Meals | 0907E00658:  Individual Travel Meal - Breakfast. | | $17.15 |
| 7/20/2007 | Public/Ground Transportation | 0907E00672:  Train from Delphi Blois location to Paris. | | $35.95 |
| 7/20/2007 | Lodging | 0907E00674:  Lodging - 4 nights in Novotel Blois. | | $355.43 |
| 7/20/2007 | Meals | 0907E00673:  Group meal: Dinner for 3 people: S.Soulier, A.Vidal, M.Nicolosi. | | $94.48 |
| 7/20/2007 | Meals | 0907E00675:  Individual Travel Meal - Breakfast. | | $17.15 |

**Total for Employee: Soulier, Stephanie** — **$2,782.63**

**Employee: Vidal, Amandine**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/25/2007 | Public/Ground Transportation | 0907E00413:  Train from Paris to Delphi Blois location. | | $34.44 |
| 6/25/2007 | Public/Ground Transportation | 0907E00414:  Train from Paris to Delphi Blois location for Hélène Delaunay (PwC Mana | | $45.92 |
| 6/25/2007 | Public/Ground Transportation | 0907E00415:  Train from Delphi Blois location to Paris for Hélène Delaunay (PwC Mana | | $45.92 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/25/2007 | Public/Ground Transportation | 0907E00416: Train from Paris to Delphi Blois location for Manuela Nicolosi (PwC tea | | $45.92 |
| 6/25/2007 | Public/Ground Transportation | 0907E00417: Train from Delphi Blois location to Paris for Manuela Nicolosi (PwC Tea | | $45.92 |
| 6/25/2007 | Lodging | 0907E00411: Lodging - 4 nights in Novotel Blois. | | $355.43 |
| 6/25/2007 | Meals | 0907E00412: Individual Travel Meal - Dinner at the hotel. | | $36.71 |
| 6/26/2007 | Meals | 0907E00436: Individual Travel Meal - Dinner at the hotel. | | $29.50 |
| 6/26/2007 | Meals | 0907E00435: Individual Travel Meal - Breakfast. | | $17.15 |
| 6/27/2007 | Meals | 0907E00449: Individual Travel Meal - Breakfast. | | $17.15 |
| 6/27/2007 | Meals | 0907E00450: Individual Travel Meal - Dinner at the hotel. | | $26.07 |
| 6/28/2007 | Sundry - Other | 0907E00461: Phone communication costs to connect VPN at the hotel (no internet conn | | $1.10 |
| 6/28/2007 | Meals | 0907E00459: Individual Travel Meal - Breakfast. | | $17.15 |
| 6/28/2007 | Meals | 0907E00460: Individual Travel Meal - Dinner at the hotel ( Room Service ). | | $39.11 |
| 6/29/2007 | Public/Ground Transportation | 0907E00476: Train from Delphi Blois location to Paris. | | $34.44 |
| 6/29/2007 | Public/Ground Transportation | 0907E00475: Taxi from main station to home. | | $27.45 |
| 6/29/2007 | Meals | 0907E00474: Individual Travel Meal - Breakfast. | | $17.15 |
| 7/9/2007 | Public/Ground Transportation | 0907E00521: Train from Paris to Delphi Blois location. | | $35.95 |
| 7/9/2007 | Rental Car | 0907E00516: Rental car for 5 days (July 16th to July 20th). | | $361.54 |
| 7/9/2007 | Public/Ground Transportation | 0907E00518: 12-25 train reduction card; resulting in 50% reduction in train commute | | $77.10 |
| 7/9/2007 | Rental Car | 0907E00515: Rental car for 5 days (June 25th to June 29th). | | $391.28 |
| 7/9/2007 | Public/Ground Transportation | 0907E00522: Taxi from home to main station. | | $31.70 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/9/2007 | Sundry - Other | 0907E00517:  No internet connection available at client site (WIFE connection; inter | | $20.58 |
| 7/9/2007 | Sundry - Other | 0907E00527:  Overhead business expenses for printing and phone charges. | | $880.97 |
| 7/9/2007 | Sundry - Other | 0907E00529:  Overhead business expenses for printing and phone charges. | | $690.04 |
| 7/9/2007 | Sundry - Other | 0907E00545:  Overhead business expenses for printing and phone charges. | | $352.49 |
| 7/9/2007 | Meals | 0907E00520:  Individual Travel Meal - Breakfast at Gare d'Austerlitz. | | $5.08 |
| 7/9/2007 | Meals | 0907E00519:  Individual Travel Meal - Dinner at the hotel ( Room Service ). | | $29.50 |
| 7/10/2007 | Meals | 0907E00558:  Individual Travel Meal - Dinner at the hotel ( Room Service ). | | $34.31 |
| 7/10/2007 | Meals | 0907E00557:  Individual Travel Meal - Breakfast. | | $17.15 |
| 7/11/2007 | Meals | 0907E00572:  Individual Travel Meal - Dinner at the hotel ( Room Service ). | | $28.13 |
| 7/11/2007 | Meals | 0907E00571:  Individual Travel Meal - Breakfast. | | $17.15 |
| 7/12/2007 | Meals | 0907E00576:  Individual Travel Meal - Breakfast. | | $17.15 |
| 7/13/2007 | Public/Ground Transportation | 0907E00592:  Train from Delphi Blois location to Paris. | | $35.95 |
| 7/13/2007 | Public/Ground Transportation | 0907E00593:  Taxi from main station to home. | | $51.19 |
| 7/13/2007 | Lodging | 0907E00590:  Lodging - 4 nights in Novotel Blois. | | $355.43 |
| 7/13/2007 | Meals | 0907E00591:  Individual Travel Meal - Breakfast. | | $17.15 |
| 7/16/2007 | Public/Ground Transportation | 0907E00613:  Taxi from home to main station. | | $27.31 |
| 7/16/2007 | Rental Car | 0907E00609:  Rental car for 5 days (July 9th to July 13th). | | $361.54 |
| 7/16/2007 | Public/Ground Transportation | 0907E00612:  Train from Paris to Delphi Blois location. | | $35.95 |
| 7/16/2007 | Sundry - Other | 0907E00610:  Phone communication costs to connect VPN at the hotel (no internet conn | | $2.20 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/16/2007 | Meals | 0907E00611:  Individual Travel Meal - Breakfast at Gare d'Austerlitz. | | $4.80 |
| 7/17/2007 | Meals | 0907E00628:  Individual Travel Meal - Dinner at the hotel. | | $26.42 |
| 7/17/2007 | Meals | 0907E00627:  Individual Travel Meal - Breakfast. | | $17.15 |
| 7/18/2007 | Meals | 0907E00638:  Individual Travel Meal - Breakfast. | | $17.15 |
| 7/18/2007 | Meals | 0907E00639:  Individual Travel Meal - Dinner at the hotel. | | $40.94 |
| 7/19/2007 | Sundry - Other | 0907E00662:  Phone communication costs to connect VPN at the hotel (no internet conn | | $1.65 |
| 7/19/2007 | Meals | 0907E00660:  Individual Travel Meal - Breakfast. | | $17.15 |
| 7/19/2007 | Meals | 0907E00661:  Individual Travel Meal - Dinner at the hotel. | | $35.95 |
| 7/20/2007 | Public/Ground Transportation | 0907E00679:  Taxi from main station to home. | | $55.30 |
| 7/20/2007 | Public/Ground Transportation | 0907E00678:  Train from Delphi Blois location to Paris. | | $35.95 |
| 7/20/2007 | Lodging | 0907E00676:  Lodging - 4 nights in Novotel Blois. | | $355.43 |
| 7/20/2007 | Meals | 0907E00677:  Individual Travel Meal - Breakfast. | | $17.15 |
| 7/25/2007 | Meals | 0907E00717:  Individual Travel Meal - Breakfast at Gare d'Austerlitz. | | $4.80 |
| 9/4/2007 | Public/Ground Transportation | 0907E01295:  Taxi from home to main station. | | $22.46 |
| 9/4/2007 | Meals | 0907E01293:  Individual Travel Meal - Dinner at the hotel. | | $38.14 |
| 9/4/2007 | Meals | 0907E01294:  Individual Travel Meal - Breakfast. | | $4.94 |
| 9/5/2007 | Public/Ground Transportation | 0907E01324:  Train from Paris to Delphi Blois location. | | $24.72 |
| 9/5/2007 | Meals | 0907E01322:  Individual Travel Meal - Breakfast. | | $17.66 |
| 9/5/2007 | Meals | 0907E01323:  Individual Travel Meal - Dinner at the hotel. | | $34.96 |
| 9/6/2007 | Public/Ground Transportation | 0907E01363:  Train from Delphi Blois location to Paris. | | $24.72 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/6/2007 | Rental Car | 0907E01364:  Rental car for 3 days. | | $183.27 |
| 9/6/2007 | Public/Ground Transportation | 0907E01365:  Taxi from main station to home. | | $28.25 |
| 9/6/2007 | Lodging | 0907E01361:  Lodging - 2 nights in Novotel Blois. | | $182.93 |
| 9/6/2007 | Meals | 0907E01362:  Individual Travel Meal - Breakfast. | | $17.66 |
| 9/25/2007 | Public/Ground Transportation | 0907E01676:  Taxi from home to main station. | | $27.96 |

**Total for Employee: Vidal, Amandine** $5,950.88

**Total for France** $22,269.13

**Country of Origin: Germany**

**Employee: Goerl, Sophie**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/7/2007 | Mileage Allowance | 0907E00898:  Travel from Duesseldorf to FUBA location in Bad Salzdetfurth(one-way t | | $197.06 |
| 8/9/2007 | Telephone Tolls | 0907E00929:  Internet use at the Relaxa Hotel in Detfurth to work on client delivera | | $28.13 |
| 8/10/2007 | Lodging | 0907E00946:  Relaxa Hotel in Detfurth, 3 nights 8/7-8/10. | | $266.59 |
| 8/10/2007 | Mileage Allowance | 0907E00945:  Travel from the Relaxa hotel in Detfurth to FUBA location in Bad Salzde | | $198.25 |
| 8/13/2007 | Mileage Allowance | 0907E00959:  Travel from Duesseldorf to FUBA location in Bad Salzdetfurth (one-way t | | $197.06 |
| 8/17/2007 | Lodging | 0907E01027:  Relaxa Hotel in Detfurth, 4 nights 8/13-8/17. | | $355.45 |
| 8/17/2007 | Mileage Allowance | 0907E01028:  Travel from the Relaxa hotel in Detfurth to FUBA location in Bad Salzde | | $198.84 |
| 8/19/2007 | Mileage Allowance | 0907E01039:  Travel from Duesseldorf to FUBA location in Bad Salzdetfurth(one-way t | | $197.06 |
| 8/20/2007 | Mileage Allowance | 0907E01051:  Travel from Relaxa hotel in Detfurth to FUBA location in Bad Salzdetfur | | $3.55 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/21/2007 | Mileage Allowance | 0907E01069:  Travel from Relaxa hotel in Detfurth to FUBA location in Bad Salzdetfur | | $3.55 |
| 8/22/2007 | Mileage Allowance | 0907E01081:  Travel from Relaxa hotel in Detfurth to FUBA location in Bad Salzdetfur | | $3.55 |
| 8/23/2007 | Mileage Allowance | 0907E01094:  Travel from Relaxa hotel in Detfurth to FUBA location in Bad Salzdetfur | | $3.55 |
| 8/24/2007 | Lodging | 0907E01114:  Relaxa Hotel in Detfurth, 4 nights 8/20-8/24. | | $429.69 |
| 8/24/2007 | Mileage Allowance | 0907E01113:  Travel from the Relaxa hotel in Detfurth to FUBA location in Bad Salzde | | $204.16 |
| 8/27/2007 | Mileage Allowance | 0907E01140:  Travel from Duesseldorf Brückenstraße to Düsseldorf Klever Straße (4 km | | $204.16 |
| 8/30/2007 | Mileage Allowance | 0907E01204:  Travel from the Relaxa hotel in Detfurth to FUBA location in Bad Salzde | | $204.16 |
| 8/30/2007 | Lodging | 0907E01205:  Relaxa Hotel in Detfurth, 4 nights 8/27-8/30. | | $277.83 |
| 9/3/2007 | Mileage Allowance | 0907E01275:  Travel from Duesseldorf to FUBA location in Bad Salzdetfurth(one-way t | | $198.27 |
| 9/6/2007 | Sundry - Other | 0907E01375:  Office material (needed for binder). | | $10.69 |
| 9/6/2007 | Mileage Allowance | 0907E01374:  Travel from Relaxa hotel in Detfurth to FUBA location in Bad Salzdetfur | | $3.54 |
| 9/7/2007 | Lodging | 0907E01400:  Relaxa hotel in Detfurth for 4 nights. | | $399.30 |
| 9/7/2007 | Mileage Allowance | 0907E01399:  Travel from the Relaxa hotel in Detfurth to FUBA location in Bad Salzde | | $198.27 |

**Total for Employee: Goerl, Sophie**                                                                  **$3,782.71**

**Employee: Haselhof, Joachim**

| 7/23/2007 | Mileage Allowance | 08070E00886:  Travel to location Wuppertal (two way trip - 68 KM). | | $39.03 |
| 7/24/2007 | Mileage Allowance | 08070E00887:  Travel to location Wuppertal (two way trip - 68 KM). | | $39.03 |

---

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/25/2007 | Mileage Allowance | 08070E00888:  Travel to location Wuppertal (two way trip - 68 KM). | | $39.03 |
| 7/26/2007 | Mileage Allowance | 08070E00889:  Travel to location Wuppertal (two way trip - 68 KM). | | $39.03 |
| 7/27/2007 | Mileage Allowance | 08070E00890:  Travel to location Wuppertal (two way trip - 68 KM). | | $39.03 |
| 7/30/2007 | Mileage Allowance | 08070E00891:  Travel to location Wuppertal (two way trip - 68 KM). | | $39.03 |
| 7/31/2007 | Mileage Allowance | 08070E00892:  Travel to location Wuppertal (two way trip - 68 KM). | | $39.03 |
| 8/1/2007 | Public/Ground Transportation | 0907E00797:  Travel to location from Düsseldorf to Wuppertal by train. | | $25.64 |
| 8/2/2007 | Public/Ground Transportation | 0907E00820:  Travel to location from Düsseldorf to Wuppertal by train. | | $27.33 |
| 8/3/2007 | Mileage Allowance | 0907E00837:  Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |
| 8/6/2007 | Mileage Allowance | 0907E00867:  Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |
| 8/7/2007 | Mileage Allowance | 0907E00896:  Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |
| 8/8/2007 | Mileage Allowance | 0907E00913:  Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |
| 8/9/2007 | Mileage Allowance | 0907E00928:  Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |
| 8/10/2007 | Mileage Allowance | 0907E00942:  Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |
| 8/13/2007 | Mileage Allowance | 0907E00957:  Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |
| 8/14/2007 | Mileage Allowance | 0907E00972:  Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 46 of 290
Tuesday, December 18, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/15/2007 | Mileage Allowance | 0907E00987:  Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |
| 8/27/2007 | Mileage Allowance | 0907E01135:  Travel to location Langenlonsheim (one way trip - 207 KM); travel from | | $128.42 |
| 8/30/2007 | Mileage Allowance | 0907E01194:  Travel from location Langenlonsheim (one way trip - 207 KM); travel fro | | $128.42 |
| 8/30/2007 | Lodging | 0907E01195:  Hotel at location Langenlonsheim (3 nights from 27-Aug to 30-Aug). | | $351.66 |

**Total for Employee: Haselhof, Joachim** — **$1,296.84**

**Employee: Jakubik, Stefan**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/20/2007 | Mileage Allowance | 0907E01046:  Travel to location Langenlohnsheim from Düsseldorf (one way 207km). | | $122.50 |
| 8/20/2007 | Mileage Allowance | 0907E01047:  Travel from location Langenlohnsheim to hotel in Bad Kreuznach (one way | | $5.92 |
| 8/23/2007 | Mileage Allowance | 0907E01093:  Travel to location Langenlohnsheim from hotel and back (two way trip - | | $11.84 |
| 8/24/2007 | Lodging | 0907E01108:  Accommodation for four nights in Bad Kreuznach (08.20-08.24.07). | | $355.45 |
| 8/24/2007 | Mileage Allowance | 0907E01107:  Travel to location Langenlohnsheim from hotel in Bad Kreuznach (one way | | $5.92 |
| 8/24/2007 | Mileage Allowance | 0907E01106:  Travel from location Langenlohnsheim to Düsseldorf (one way 207km). | | $122.50 |
| 8/27/2007 | Mileage Allowance | 0907E01137:  Travel from location Langenlohnsheim to hotel in Bad Kreuznach (one way | | $5.92 |
| 8/27/2007 | Mileage Allowance | 0907E01136:  Travel to location Langenlohnsheim from Düsseldorf (one way 207km). | | $122.50 |
| 8/28/2007 | Mileage Allowance | 0907E01162:  Travel to location Langenlohnsheim from hotel and back (two way trip - | | $11.84 |
| 8/30/2007 | Mileage Allowance | 0907E01198:  Travel from location Langenlohnsheim to Düsseldorf (one way 207km). | | $122.50 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/30/2007 | Mileage Allowance | 0907E01197: Travel to location Langenlohnsheim from hotel in Bad Kreuznach (one way) | | $5.92 |
| 8/30/2007 | Lodging | 0907E01196: Accommodation for three nights in Bad Kreuznach (08.27-08.30.07). | | $366.81 |

**Total for Employee: Jakubik, Stefan** — **$1,259.62**

**Employee: Kroll, Sabrina**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/17/2007 | Lodging | 0907E01026: 4 nights (08/13 to 08/16) stay in Relaxa hotel. | | $374.15 |
| 8/20/2007 | Public/Ground Transportation | 0907E01050: Travel from Duesseldorf to site in Bad Salzdetfurth by train.. | | $84.68 |
| 8/24/2007 | Lodging | 0907E01112: 4 nights (08/20 to 08/23) stay in Relaxa hotel. | | $355.45 |
| 8/30/2007 | Lodging | 0907E01203: 3 nights (08/27 to 08/30) stay in Relaxa hotel. | | $277.83 |

**Total for Employee: Kroll, Sabrina** — **$1,092.11**

**Employee: Mayr, Christian**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/25/2007 | Lodging | 0907E00426: Lodging while in Nuremberg for 1 night; from 2007/06/25 to 2007/06/26. | | $141.47 |
| 6/25/2007 | Mileage Allowance | 0907E00425: Travel from Munich to Nuremberg (169 Km). | | $103.36 |
| 6/28/2007 | Lodging | 0907E00465: Lodging while in Nuremberg for 3 nights; from 2007/06/26 to 2007/06/29. | | $592.14 |
| 6/29/2007 | Mileage Allowance | 0907E00481: Travel from Nuremberg to Munich (184 Km). | | $112.53 |

**Total for Employee: Mayr, Christian** — **$949.50**

**Employee: Rogge, Horst**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/23/2007 | Mileage Allowance | 08070E00879: Travel to location Wuppertal (two way trip - 68 KM). | | $39.03 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/24/2007 | Mileage Allowance | 08070E00880: Travel to location Wuppertal (two way trip - 68 KM). | | $39.03 |
| 7/25/2007 | Mileage Allowance | 08070E00881: Travel to location Wuppertal (two way trip - 68 KM). | | $39.03 |
| 7/26/2007 | Mileage Allowance | 08070E00882: Travel to location Wuppertal (two way trip - 68 KM). | | $39.03 |
| 7/27/2007 | Mileage Allowance | 08070E00883: Travel to location Wuppertal (two way trip - 68 KM). | | $39.03 |
| 7/30/2007 | Mileage Allowance | 08070E00884: Travel to location Wuppertal (two way trip - 68 KM). | | $39.03 |
| 7/31/2007 | Mileage Allowance | 08070E00885: Travel to location Wuppertal (two way trip - 68 KM). | | $39.03 |
| 8/1/2007 | Mileage Allowance | 0907E00799: Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |
| 8/2/2007 | Mileage Allowance | 0907E00822: Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |
| 8/3/2007 | Mileage Allowance | 0907E00839: Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |
| 8/6/2007 | Mileage Allowance | 0907E00869: Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |
| 8/7/2007 | Mileage Allowance | 0907E00899: Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |
| 8/8/2007 | Mileage Allowance | 0907E00914: Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |
| 8/9/2007 | Mileage Allowance | 0907E00930: Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |
| 8/10/2007 | Mileage Allowance | 0907E00947: Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |
| 8/13/2007 | Mileage Allowance | 0907E00960: Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/14/2007 | Mileage Allowance | 0907E00974:  Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |
| 8/15/2007 | Mileage Allowance | 0907E00989:  Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |
| 8/16/2007 | Mileage Allowance | 0907E01014:  Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |
| 8/17/2007 | Mileage Allowance | 0907E01029:  Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |
| 8/20/2007 | Mileage Allowance | 0907E01052:  Travel to location Langenlohnsheim (one way trip - 207 KM). | | $122.50 |
| 8/21/2007 | Lodging | 0907E01071:  Invoice Hotel Kauzenburg, Bad Kreuznach - 3 overnights. | | $266.59 |
| 8/21/2007 | Mileage Allowance | 0907E01070:  Travel from hotel to location Langenlohnsheim (two way trip 20 KM). | | $11.84 |
| 8/23/2007 | Mileage Allowance | 0907E01095:  Travel from location Langenlohnsheim to hotel - Kauzenburg. | | $5.92 |
| 8/23/2007 | Mileage Allowance | 0907E01097:  Travel from location Langenlohnsheim (one way trip - 207 KM) home. | | $122.50 |
| 8/23/2007 | Mileage Allowance | 0907E01096:  Travel from hotel to location Langenlohnsheim (one way trip 10 KM). | | $5.92 |
| 8/24/2007 | Mileage Allowance | 0907E01115:  Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |
| 8/27/2007 | Mileage Allowance | 0907E01142:  Travel from location Langenlohnsheim to hotel -. | | $5.92 |
| 8/27/2007 | Mileage Allowance | 0907E01141:  Travel to location Langenlohnsheim (one way trip - 207 KM). | | $122.50 |
| 8/30/2007 | Mileage Allowance | 0907E01208:  Travel from location Langenlohnsheim (one way trip - 207 KM) home. | | $122.50 |
| 8/30/2007 | Mileage Allowance | 0907E01207:  Travel from hotel to location Langenlohnsheim (one way trip 10 KM). | | $5.92 |
| 8/30/2007 | Parking | 0907E01209:  Parking fees at hotel for three overnights. | | $42.69 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/30/2007 | Lodging | 0907E01206:  Invoice Hotel Domina Park, Bad Kreuznach - 3 overnights. | | $337.45 |
| 9/12/2007 | Mileage Allowance | 0907E01499:  Travel to location Langenlohnsheim (one way trip - 207 KM). | | $244.30 |

| **Total for Employee: Rogge, Horst** | | | | **$2,253.12** |
|---|---|---|---|---|

**Employee: Rohrbach, Hans-Dirk**

| | | | | |
|---|---|---|---|---|
| 8/7/2007 | Mileage Allowance | 0907E00900:  Travel from Duesseldorf to FUBA location in Bad Salzdetfurth(one-way t | | $197.06 |
| 8/10/2007 | Lodging | 0907E00949:  Relaxa Hotel in Detfurth, 3 nights. | | $622.03 |
| 8/10/2007 | Mileage Allowance | 0907E00948:  Travel from the Relaxa hotel in Detfurth to FUBA location in Bad Salzde | | $198.25 |
| 8/13/2007 | Mileage Allowance | 0907E00961:  Travel from Duesseldorf via Wuppertal (Delphi headquarter - meeting wit | | $218.37 |
| 8/17/2007 | Lodging | 0907E01031:  Relaxa Hotel in Detfurth, 3 nights. | | $266.59 |
| 8/17/2007 | Mileage Allowance | 0907E01030:  Travel from Duesseldorf via Wuppertal (Delphi headquarter - meeting wit | | $218.37 |

| **Total for Employee: Rohrbach, Hans-Dirk** | | | | **$1,720.67** |
|---|---|---|---|---|

**Employee: Rotthaus, Maike**

| | | | | |
|---|---|---|---|---|
| 7/23/2007 | Mileage Allowance | 08070E00867:  Travel to location Wuppertal (two way trip - 68 KM). | | $39.03 |
| 7/24/2007 | Mileage Allowance | 08070E00868:  Travel to location Wuppertal (two way trip - 68 KM). | | $39.03 |
| 7/25/2007 | Mileage Allowance | 08070E00869:  Travel to location Wuppertal (two way trip - 68 KM). | | $39.03 |
| 7/26/2007 | Mileage Allowance | 08070E00870:  Travel to location Wuppertal (two way trip - 68 KM). | | $39.03 |
| 7/27/2007 | Mileage Allowance | 08070E00871:  Travel to location Wuppertal (two way trip - 68 KM). | | $39.03 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/30/2007 | Mileage Allowance | 08070E00872:  Travel to location Wuppertal (two way trip - 68 KM). | | $39.03 |
| 7/31/2007 | Mileage Allowance | 08070E00873:  Travel to location Wuppertal (two way trip - 68 KM). | | $39.03 |
| 8/1/2007 | Mileage Allowance | 0907E00798:  Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |
| 8/2/2007 | Mileage Allowance | 0907E00821:  Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |
| 8/3/2007 | Mileage Allowance | 0907E00838:  Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |
| 8/6/2007 | Mileage Allowance | 0907E00868:  Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |
| 8/7/2007 | Mileage Allowance | 0907E00897:  Travel to location Bad Salzdetfurth and to the hotel (one way trip - 33 | | $200.02 |
| 8/10/2007 | Lodging | 0907E00944:  Hotel Relexa costs for Bad Salzdetfurth (3 nights). | | $266.59 |
| 8/10/2007 | Mileage Allowance | 0907E00943:  Travel from hotel to location Bad Salzdetfurth and home (one way trip - | | $200.02 |
| 8/13/2007 | Mileage Allowance | 0907E00958:  Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |
| 8/14/2007 | Mileage Allowance | 0907E00973:  Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |
| 8/15/2007 | Mileage Allowance | 0907E00988:  Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |
| 8/16/2007 | Mileage Allowance | 0907E01013:  Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |
| 8/17/2007 | Mileage Allowance | 0907E01025:  Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |
| 8/20/2007 | Mileage Allowance | 0907E01048:  Travel to location Langenlonsheim (one way trip - 174 KM). | | $102.97 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/20/2007 | Mileage Allowance | 0907E01049:  Travel from location Langenlonsheim to the hotel (one way trip - 10KM). | | $5.92 |
| 8/22/2007 | Mileage Allowance | 0907E01080:  Travel from the hotel to the location Langenlonsheim (two way trip - 20 | | $11.84 |
| 8/24/2007 | Lodging | 0907E01111:  Hotel Landhotel Kauzenberg costs for Langenlonsheim (4 nights). | | $355.45 |
| 8/24/2007 | Mileage Allowance | 0907E01109:  Travel from the hotel to the location Langenlonsheim (one way trip - 10 | | $5.92 |
| 8/24/2007 | Mileage Allowance | 0907E01110:  Travel from location Langenlonsheim home (one way trip - 174 KM). | | $102.97 |
| 8/27/2007 | Mileage Allowance | 0907E01138:  Travel to location Langenlonsheim (one way trip - 174 KM). | | $102.97 |
| 8/27/2007 | Mileage Allowance | 0907E01139:  Travel from location Langenlonsheim to the hotel (one way trip - 10KM). | | $5.92 |
| 8/29/2007 | Mileage Allowance | 0907E01177:  Travel from the hotel to the location Langenlonsheim (two way trip - 20 | | $11.84 |
| 8/30/2007 | Mileage Allowance | 0907E01199:  Travel from the hotel to the location Langenlonsheim (one way trip - 10 | | $5.92 |
| 8/30/2007 | Mileage Allowance | 0907E01200:  Travel from location Langenlonsheim home (one way trip - 174 KM). | | $102.97 |
| 8/30/2007 | Parking | 0907E01202:  Cost for parking at the hotel in Bad Kreuznach. | | $31.70 |
| 8/30/2007 | Lodging | 0907E01201:  Hotel Parkhotel, Bad Kreuznach costs for Langenlonsheim (3 nights). | | $337.45 |

| **Total for Employee: Rotthaus, Maike** | | | | **$2,485.84** |

**Employee: Tiemann, Claudia**

| 7/23/2007 | Mileage Allowance | 08070E00874:  Travel to location Wuppertal (two way trip - 68 KM). | | $39.03 |
| 7/24/2007 | Mileage Allowance | 08070E00875:  Travel to location Wuppertal (two way trip - 68 KM). | | $39.03 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/25/2007 | Mileage Allowance | 08070E00876:  Travel to location Wuppertal (two way trip - 68 KM). | | $39.03 |
| 7/26/2007 | Mileage Allowance | 08070E00877:  Travel to location Wuppertal (two way trip - 68 KM). | | $39.03 |
| 7/27/2007 | Mileage Allowance | 08070E00878:  Travel to location Wuppertal (two way trip - 68 KM). | | $39.03 |
| 8/6/2007 | Mileage Allowance | 0907E00870:  Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |
| 8/7/2007 | Mileage Allowance | 0907E00901:  Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |
| 8/8/2007 | Mileage Allowance | 0907E00915:  Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |
| 8/9/2007 | Mileage Allowance | 0907E00931:  Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |
| 8/10/2007 | Mileage Allowance | 0907E00950:  Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |
| 8/13/2007 | Mileage Allowance | 0907E00962:  Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |
| 8/14/2007 | Mileage Allowance | 0907E00975:  Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |
| 8/15/2007 | Mileage Allowance | 0907E00990:  Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |
| 8/16/2007 | Mileage Allowance | 0907E01015:  Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |
| 8/17/2007 | Mileage Allowance | 0907E01032:  Travel to location Wuppertal (two way trip - 68 KM). | | $40.24 |
| 8/20/2007 | Mileage Allowance | 0907E01054:  Travel from location Langenlonsheim to hotel Bad Kreuznach (one way tri | | $5.92 |
| 8/20/2007 | Mileage Allowance | 0907E01053:  Travel from office Düsseldorf to location Langenlonsheim (one way trip | | $122.50 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/24/2007 | Lodging | 0907E01118:  Hotel for 4 nights in Bad Kreuznach at Landhotel Kauzenberg. | | $355.45 |
| 8/24/2007 | Mileage Allowance | 0907E01117:  Travel from location Langenlonsheim to office in Düsseldorf (one way tr | | $122.50 |
| 8/24/2007 | Mileage Allowance | 0907E01116:  Travel from hotel Bad Kreuznach to location Langenlonsheim (one way tri | | $5.92 |
| 8/27/2007 | Mileage Allowance | 0907E01143:  Travel from office Düsseldorf to location Langenlonsheim (one way trip | | $122.50 |
| 8/27/2007 | Mileage Allowance | 0907E01144:  Travel from location Langenlonsheim to hotel Bad Kreuznach (one way tri | | $5.92 |
| 8/30/2007 | Mileage Allowance | 0907E01211:  Travel from location Langenlonsheim to office in Düsseldorf (one way tr | | $122.50 |
| 8/30/2007 | Mileage Allowance | 0907E01210:  Travel from hotel Bad Kreuznach to location Langenlonsheim (one way tri | | $5.92 |
| 8/30/2007 | Parking | 0907E01213:  Parking for 3 days at the Parkhotel Domina in Bad Kreuznach. | | $42.69 |
| 8/30/2007 | Lodging | 0907E01212:  Hotel for 3 nights in Bad Kreuznach at Parkhotel Domina. | | $337.45 |
| 9/10/2007 | Mileage Allowance | 0907E01441:  Travel from location Langenlonsheim to hotel Bad Kreuznach (one way tri | | $5.90 |
| 9/10/2007 | Mileage Allowance | 0907E01440:  Travel from office Düsseldorf to location Langenlonsheim (one way trip | | $122.15 |
| 9/11/2007 | Mileage Allowance | 0907E01466:  Travel from hotel Bad Kreuznach to location Langenlonsheim (one way tri | | $5.90 |
| 9/11/2007 | Mileage Allowance | 0907E01467:  Travel from location Langenlonsheim to hotel Bad Kreuznach (one way tri | | $5.90 |
| 9/12/2007 | Parking | 0907E01498:  Parking for 2 days at the Parkhotel Domina in Bad Kreuznach. | | $18.41 |
| 9/12/2007 | Lodging | 0907E01497:  Hotel for 2 nights in Bad Kreuznach at the Parkhotel Domina. | | $224.33 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/12/2007 | Mileage Allowance | 0907E01495:  Travel from hotel Bad Kreuznach to location Langenlonsheim (one way tri | | $5.90 |
| 9/12/2007 | Mileage Allowance | 0907E01496:  Travel from location Langenlonsheim to office in Düsseldorf (one way tr | | $122.15 |

**Total for Employee: Tiemann, Claudia** **$2,357.46**

**Employee: Weigt, Bjoern**

| | | | | |
|---|---|---|---|---|
| 8/20/2007 | Mileage Allowance | 0907E01060:  Travel from Duesseldorf to FUBA location in Bad Salzdetfurth(one-way t | | $198.84 |
| 8/22/2007 | Lodging | 0907E01084:  Lodging at the Relexa hotel Bad Salzdetfurth for 3 nights. | | $277.83 |
| 8/22/2007 | Lodging | 0907E01083:  Lodging at the Relexa hotel Bad Salzdetfurth for 2 nights. | | $177.72 |
| 8/22/2007 | Mileage Allowance | 0907E01082:  Travel from the relax hotel Bad Salzdetfurth to FUBA location in Bad Sa | | $175.17 |
| 8/27/2007 | Mileage Allowance | 0907E01145:  Travel from Bochum to FUBA location in Bad Salzdetfurth (one-way trip 2 | | $175.17 |
| 8/28/2007 | Mileage Allowance | 0907E01163:  Travel from FUBA location in Bad Salzdetfurth to relax hotel Bad Salzde | | $3.55 |
| 8/29/2007 | Mileage Allowance | 0907E01178:  Travel from FUBA location in Bad Salzdetfurth to relax hotel Bad Salzde | | $3.55 |
| 8/30/2007 | Mileage Allowance | 0907E01214:  Travel from the relax hotel Bad Salzdetfurth to FUBA location in Bad Sa | | $175.17 |
| 9/3/2007 | Mileage Allowance | 0907E01276:  Travel from Bochum to FUBA location in Bad Salzdetfurth (one-way trip 2 | | $174.67 |
| 9/4/2007 | Mileage Allowance | 0907E01297:  Travel from FUBA location in Bad Salzdetfurth to relax hotel Bad Salzde | | $3.54 |
| 9/5/2007 | Mileage Allowance | 0907E01330:  Travel from FUBA location in Bad Salzdetfurth to relax hotel Bad Salzde | | $3.54 |
| 9/7/2007 | Lodging | 0907E01402:  Relexa hotel in Bad Salzdetfurth for 4 nights. | | $399.30 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/7/2007 | Mileage Allowance | 0907E01401:  Travel from the relax hotel Bad Salzdetfurth to FUBA location in Bad Sa | | $174.67 |

| **Total for Employee: Weigt, Bjoern** | | | | **$1,942.72** |
|---|---|---|---|---|

| **Total for Germany** | | | | **$19,140.59** |
|---|---|---|---|---|

**Country of Origin: India**

**Employee: Lakshman, Chandrasekar**

| | | | | |
|---|---|---|---|---|
| 8/20/2007 | Sundry - Other | 0907E01056:  Concall expenses to call PwC US team. | PwC reception / telephone operator | $75.00 |
| 8/20/2007 | Sundry - Other | 0907E01059:  Business use VAT Taxes. | | $1,649.88 |
| 8/20/2007 | Sundry - Other | 0907E01058:  Mobile phone expenses incurred for Delphi to call Bharat, Manish and Ki | PwC reception / telephone operator | $5.00 |
| 8/20/2007 | Meals | 0907E01057:  Overtime meals for Bharat, Manish and Chandrasekar. | Subway | $15.00 |

| **Total for Employee: Lakshman, Chandrasekar** | | | | **$1,744.88** |
|---|---|---|---|---|

**Employee: Parulekar, Bharat**

| | | | | |
|---|---|---|---|---|
| 7/30/2007 | Public/Ground Transportation | 0907E00775:  Taxi charges to and from to Delphi site from PwC office. | Aditya Travels, Bangalore | $19.68 |
| 8/8/2007 | Public/Ground Transportation | 0907E00918:  Taxi charges to and from to Delphi site from PwC office. | Aditya Travels, Bangalore | $24.25 |
| 8/13/2007 | Public/Ground Transportation | 0907E00963:  Taxi charges to and from to Delphi site from PwC office. | Aditya Travels, Bangalore | $25.55 |
| 8/14/2007 | Public/Ground Transportation | 0907E00976:  Taxi charges to and from to Delphi site from PwC office. | Aditya Travels, Bangalore | $25.88 |
| 8/16/2007 | Public/Ground Transportation | 0907E01016:  Taxi charges to and from to Delphi site from PwC office. | Aditya Travels, Bangalore | $27.05 |
| 8/17/2007 | Public/Ground Transportation | 0907E01033:  Taxi charges to and from to Delphi site from PwC office. | Aditya Travels, Bangalore | $27.05 |
| 8/18/2007 | Public/Ground Transportation | 0907E01038:  Taxi charges to and from to Delphi site from PwC office. | Aditya Travels, Bangalore | $27.05 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/20/2007 | Public/Ground Transportation | 0907E01055: Taxi charges to and from to Delphi site from PwC office. | Aditya Travels, Bangalore | $27.23 |
| 8/21/2007 | Public/Ground Transportation | 0907E01072: Taxi charges to and from to Delphi site from PwC office. | Aditya Travels, Bangalore | $27.23 |
| 8/22/2007 | Public/Ground Transportation | 0907E01085: Taxi charges to and from to Delphi site from PwC office. | Aditya Travels, Bangalore | $27.23 |
| 8/23/2007 | Public/Ground Transportation | 0907E01098: Taxi charges to and from to Delphi site from PwC office. | Aditya Travels, Bangalore | $24.48 |
| 8/24/2007 | Public/Ground Transportation | 0907E01119: Taxi charges to and from to Delphi site from PwC office. | Aditya Travels, Bangalore | $24.48 |
| 8/25/2007 | Public/Ground Transportation | 0907E01122: Taxi charges to and from to Delphi site from PwC office. | Aditya Travels, Bangalore | $18.43 |
| 8/27/2007 | Public/Ground Transportation | 0907E01146: Taxi charges to and from to Delphi site from PwC office. | Aditya Travels, Bangalore | $24.43 |
| 8/28/2007 | Public/Ground Transportation | 0907E01164: Taxi charges to and from to Delphi site from PwC office. | Aditya Travels, Bangalore | $24.43 |
| 8/29/2007 | Public/Ground Transportation | 0907E01179: Taxi charges to and from to Delphi site from PwC office. | Aditya Travels, Bangalore | $24.63 |
| 8/30/2007 | Public/Ground Transportation | 0907E01215: Taxi charges to and from to Delphi site from PwC office. | Aditya Travels, Bangalore | $24.63 |
| 8/31/2007 | Public/Ground Transportation | 0907E01236: Taxi charges to and from to Delphi site from PwC office. | Aditya Travels, Bangalore | $24.63 |
| 9/1/2007 | Public/Ground Transportation | 0907E01248: Taxi charges to and from to Delphi site from PwC office. | Aditya Travels, Bangalore | $24.09 |
| 9/3/2007 | Public/Ground Transportation | 0907E01277: Taxi charges to and from to Delphi site from PwC office. | Aditya Travels, Bangalore | $23.63 |
| 9/4/2007 | Public/Ground Transportation | 0907E01298: Taxi charges to and from to Delphi site from PwC office. | Aditya Travels, Bangalore | $23.63 |
| 9/5/2007 | Public/Ground Transportation | 0907E01331: Taxi charges to and from to Delphi site from PwC office. | Aditya Travels, Bangalore | $23.63 |
| 9/5/2007 | Sundry - Other | 0907E01332: Business use VAT Taxes. | | $1,649.88 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: Parulekar, Bharat** | | | | **$2,193.12** |
| **Total for India** | | | | **$3,938.00** |

**Country of Origin: Mexico**

**Employee: Contreras, Jorge**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 1/1/2007 | Airfare | 08070E01365:  Flight from Mexico to Saltillo. | $297.70 |
| 1/2/2007 | Public/Ground Transportation | 08070E01016:  Taxi from home to airport. | $7.26 |
| 1/4/2007 | Airfare | 08070E01366:  Flight from Saltillo to Mexico. | $297.72 |
| 1/8/2007 | Public/Ground Transportation | 08070E01377:  Taxi from hotel to Plant. | $7.26 |
| 1/9/2007 | Meals | 08070E01371:  Meals for 3 professionals (Erika, Diego y Jorge). | $44.66 |
| 1/10/2007 | Meals | 08070E01373:  Meals for 2 professionals (Erika y Jorge). | $32.04 |
| 1/11/2007 | Public/Ground Transportation | 08070E01378:  Taxi from Hotel to Company. | $4.54 |
| 1/11/2007 | Meals | 08070E01372:  Meals for 3 professionals (Erika, Diego y Jorge). | $50.97 |
| 1/12/2007 | Public/Ground Transportation | 08070E01379:  Taxi from Airport to home. | $17.24 |
| 1/12/2007 | Public/Ground Transportation | 08070E01380:  Taxi from home to Airport. | $7.26 |
| 1/12/2007 | Lodging | 08070E01374:  Hotel - 4 night stay . | $277.68 |
| 1/12/2007 | Meals | 08070E01369:  Meal with Jorge Contreras. | $44.66 |
| 1/12/2007 | Meals | 08070E01370:  Meal with Erika Vargas. | $31.40 |
| 1/15/2007 | Airfare | 08070E01364:  Flight from Mexico to Matamoros. | $507.30 |
| 1/18/2007 | Public/Ground Transportation | 08070E01383:  Taxi from Airport to home. | $17.24 |
| 1/18/2007 | Public/Ground Transportation | 08070E01381:  Taxi from Hotel to CMM. | $9.07 |
| 1/18/2007 | Public/Ground Transportation | 08070E01382:  Taxi from CMM to Hotel. | $9.07 |
| 1/19/2007 | Meals | 08070E01368:  Dinner 4 people (Erika Vargas, Leopoldo Escandon, Mauricio & Jorge Velazquez). | $82.40 |

---

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/20/2007 | Lodging | 08070E01376: Hotel - 3 night stay. | | $297.02 |
| 1/20/2007 | Meals | 08070E01367: 3 Meals for self (breakfast, lunch, dinner). | | $20.05 |
| 1/27/2007 | Lodging | 08070E01375: Hotel - 4 night stay . | | $308.31 |
| 1/31/2007 | Airfare | 08070E01017: Flight from Mexico-Cd to Juarez-Mexico. | | $302.65 |
| 2/1/2007 | Public/Ground Transportation | 08070E01014: Taxi form Hotel to Facility. | | $13.61 |
| 2/1/2007 | Public/Ground Transportation | 08070E01015: Taxi from Airport to hotel. | | $19.96 |
| 2/2/2007 | Public/Ground Transportation | 08070E01013: Taxi from Airport to home. | | $17.24 |
| 2/2/2007 | Lodging | 08070E01012: Lodging Fiesta Inn Hotel. | | $71.30 |
| 2/4/2007 | Public/Ground Transportation | 08070E01010: Taxi from home to airport. | | $7.26 |
| 2/4/2007 | Airfare | 08070E01011: Flight from Mexico-Cd to Juarez-Mexico. | | $289.88 |
| 2/6/2007 | Public/Ground Transportation | 08070E01009: Taxi from lunch place to facility. | | $13.61 |
| 2/6/2007 | Public/Ground Transportation | 08070E01008: Taxi form Facility to hotel. | | $13.61 |
| 2/6/2007 | Airfare | 08070E01003: Flight from Mexico-Cd to Juarez-Mexico. | | $327.08 |
| 2/6/2007 | Meals | 08070E01006: Lunch (self). | | $8.98 |
| 2/7/2007 | Public/Ground Transportation | 08070E00996: Taxi from Airpot to home. | | $19.96 |
| 2/7/2007 | Meals | 08070E01005: Lunch (self). | | $3.55 |
| 2/8/2007 | Public/Ground Transportation | 08070E00991: Taxi from Hotel to International Brige. | | $9.08 |
| 2/9/2007 | Public/Ground Transportation | 08070E01007: Taxi from Airport to home. | | $17.24 |
| 2/9/2007 | Public/Ground Transportation | 08070E00992: Taxi from Dinner place to hotel. | | $7.26 |
| 2/9/2007 | Public/Ground Transportation | 08070E00993: Taxi from hotel to dinner place. | | $7.26 |
| 2/10/2007 | Public/Ground Transportation | 08070E00995: Taxi from airport to home. | | $15.61 |
| 2/10/2007 | Public/Ground Transportation | 08070E00994: Taxi from Hotel to airport. | | $18.15 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/10/2007 | Meals | 08070E01004: Lunch (self). | | $13.18 |
| 2/10/2007 | Lodging | 08070E00990: Lodging from February 7 to February 10. | | $202.84 |
| 2/28/2007 | Sundry - Other | 08070E00981: VAT taxes - January through February 2007 expenses. | | $565.52 |

**Total for Employee: Contreras, Jorge** — **$4,335.68**

**Employee: Escandon, Leopoldo**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/2/2007 | Public/Ground Transportation | 08070E01298: Taxi from home to airport. | | $11.80 |
| 1/2/2007 | Public/Ground Transportation | 08070E01301: Taxi from home to airport. | | $11.80 |
| 1/2/2007 | Public/Ground Transportation | 08070E01300: Taxi from airport to home. | | $15.61 |
| 1/2/2007 | Public/Ground Transportation | 08070E01302: Taxi from airport to home. | | $15.61 |
| 1/2/2007 | Meals | 08070E01299: Meal for 3 people: Ilse Holm, Jose Antonio Rivera and Leopoldo Escandon. | | $82.03 |
| 1/7/2007 | Public/Ground Transportation | 08070E01240: Taxi from Airport to hotel for Antonio Rivera and Leopoldo Escandón. | | $19.96 |
| 1/7/2007 | Public/Ground Transportation | 08070E01241: Taxi from hotel to international bridge for Antonio Rivera and Leopoldo Escandón. | | $9.07 |
| 1/7/2007 | Public/Ground Transportation | 08070E01242: Taxi from International Bridge to dinner place for Antonio Rivera and Leopoldo Escandón. | | $9.07 |
| 1/7/2007 | Public/Ground Transportation | 08070E01243: Taxi from dinner place to hotel for Antonio Rivera and Leopoldo Escandón. | | $4.54 |
| 1/8/2007 | Public/Ground Transportation | 08070E01244: Taxi from Hotel to Facility for Antonio Rivera and Leopoldo Escandón. | | $9.07 |
| 1/8/2007 | Meals | 08070E01227: Lunch Antonio Rivera and Leopoldo Escandón. | | $3.63 |
| 1/9/2007 | Public/Ground Transportation | 08070E01247: Taxi from dinner place to hotel for Antonio Rivera and Leopoldo Escandón. | | $5.44 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/9/2007 | Public/Ground Transportation | 08070E01245:  Taxi from Hotel to Facility for Antonio Rivera and Leopoldo Escandón. | | $9.98 |
| 1/9/2007 | Public/Ground Transportation | 08070E01246:  Taxi from Hotel to dinner place for Antonio Rivera and Leopoldo Escandón. | | $4.54 |
| 1/9/2007 | Meals | 08070E01229:  Dinner Antonio Rivera and Leopoldo Escandón. | | $43.01 |
| 1/9/2007 | Meals | 08070E01228:  Lunch Antonio Rivera and Leopoldo Escandón. | | $3.63 |
| 1/10/2007 | Public/Ground Transportation | 08070E01248:  Taxi from Hotel to Facility for Antonio Rivera and Leopoldo Escandón. | | $5.44 |
| 1/10/2007 | Public/Ground Transportation | 08070E01249:  Taxi from Facility to lunch place for Antonio Rivera and Leopoldo Escandón. | | $9.98 |
| 1/10/2007 | Public/Ground Transportation | 08070E01250:  Taxi from Facility to Hotel for Antonio Rivera and Leopoldo Escandón. | | $5.44 |
| 1/11/2007 | Public/Ground Transportation | 08070E01251:  Taxi from Hotel to Facility for Antonio Rivera and Leopoldo Escandón. | | $4.54 |
| 1/11/2007 | Public/Ground Transportation | 08070E01252:  Taxi from Hotel to Dinner place for Antonio Rivera and Leopoldo Escandón. | | $9.07 |
| 1/11/2007 | Meals | 08070E01231:  Dinner Antonio Rivera and Leopoldo Escandón. | | $64.08 |
| 1/11/2007 | Meals | 08070E01230:  Lunch Antonio Rivera and Leopoldo Escandón. | | $3.63 |
| 1/12/2007 | Public/Ground Transportation | 08070E01253:  Taxi from Hotel to Facility for Antonio Rivera and Leopoldo Escandón. | | $4.54 |
| 1/12/2007 | Public/Ground Transportation | 08070E01255:  Taxi from PwC office to Facility for Leopoldo Escandón. | | $9.07 |
| 1/12/2007 | Public/Ground Transportation | 08070E01256:  Taxi from Facility to Hotel. | | $6.35 |
| 1/12/2007 | Public/Ground Transportation | 08070E01254:  Taxi from Facility to PwC office for Antonio Rivera and Leopoldo Escandón. | | $9.07 |
| 1/15/2007 | Public/Ground Transportation | 08070E01257:  Taxi from Hotel to facility for Jorge Velazquez, Gildardo Gutierrez and Leopoldo Escandon. | | $9.07 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/15/2007 | Public/Ground Transportation | 08070E01258: Taxi from International Bridge to Hotel for Jorge Velazquez and Leopoldo Escandón. | | $15.43 |
| 1/16/2007 | Public/Ground Transportation | 08070E01259: Taxi from Hotel to Facility for Gildardo Gutierrez & Leopoldo Escandon. | | $9.07 |
| 1/17/2007 | Public/Ground Transportation | 08070E01260: Taxi from hotel to Facility for Jorge Velazquez, Gildardo Gutierrez and Leopoldo Escandón. | | $18.15 |
| 1/17/2007 | Meals | 08070E01238: Dinner with Jorge Velazquez, Erika Vargas, Jorge Contreras, Mauricio Perez, Gildardo Gutierrez and Leopoldo Escandón. | | $138.05 |
| 1/17/2007 | Meals | 08070E01232: Lunch Leopoldo Escandón. | | $2.81 |
| 1/18/2007 | Meals | 08070E01233: Lunch Leopoldo Escandón. | | $3.18 |
| 1/19/2007 | Public/Ground Transportation | 08070E01261: Taxi from Facility to Hotel for Leopoldo Escandón, Jorge Fernandez, JorgeVelazquez. | | $10.89 |
| 1/19/2007 | Public/Ground Transportation | 08070E01262: Taxi from Benningans to Hotel for Jorge Contreras & Leopoldo Escandon. | | $2.72 |
| 1/20/2007 | Public/Ground Transportation | 08070E01263: Taxi to Airport from Hotel for Erika Vargas, Jorge Contreras, Gildardo Gutierrez and Leopoldo Escandón. | | $18.15 |
| 1/21/2007 | Public/Ground Transportation | 08070E01264: Taxi from Benningans to Hotel for Jorge Fernandez & Leopoldo Escandon. | | $4.54 |
| 1/22/2007 | Public/Ground Transportation | 08070E01268: Taxi from Monterrey airport to Facility with Gildardo Gutierrez. | | $181.49 |
| 1/22/2007 | Public/Ground Transportation | 08070E01265: Taxi from Hotel to Facility for Jorge Fernandez & Leopoldo Escandon. | | $9.07 |
| 1/22/2007 | Public/Ground Transportation | 08070E01266: Taxi from Facility to lunch place for Jorge Fernández & Leopoldo Escandon. | | $13.61 |
| 1/22/2007 | Public/Ground Transportation | 08070E01267: Taxi from Hotel to Monterrey Airport for Gildardo Gutierrez, Jorge Contreras and Erika Vargas. | | $181.49 |
| 1/22/2007 | Meals | 08070E01234: Lunch Jorge Fernández and Leopoldo Escandón. | | $15.70 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/23/2007 | Public/Ground Transportation | 08070E01269: Taxi from Hotel to Facility with Jorge Fernández & Leopoldo Escandon. | | $10.89 |
| 1/23/2007 | Public/Ground Transportation | 08070E01271: Taxi from Hotel to Benningans for Gildardo Gutierrez, Elvira Ricardez, Ilse Holm and Leopoldo Escandon. | | $7.26 |
| 1/23/2007 | Public/Ground Transportation | 08070E01270: Taxi from Facility to Hotel for Gildardo Gutierrez, Jorge Fernandez and Leopoldo Escandón. | | $9.07 |
| 1/23/2007 | Meals | 08070E01235: Lunch Jorge Fernández and Leopoldo Escandón. | | $5.44 |
| 1/24/2007 | Public/Ground Transportation | 08070E01272: Taxi from Hotel to Facility for Jorge Fernandez, Gildardo Gutierrez and Leopoldo Escandon. | | $18.15 |
| 1/24/2007 | Meals | 08070E01236: Lunch Leopoldo Escandón. | | $3.49 |
| 1/25/2007 | Public/Ground Transportation | 08070E01273: Taxi from Hotel to Facility for Jorge Fernandez, Gildardo Gutierrez and Leopoldo Escandon. | | $9.07 |
| 1/25/2007 | Meals | 08070E01237: Lunch Leopoldo Escandón. | | $2.72 |
| 1/26/2007 | Public/Ground Transportation | 08070E01275: Taxi from Facility to International Bridge with Gildardo Gutierrez. | | $13.61 |
| 1/26/2007 | Public/Ground Transportation | 08070E01274: Taxi from Hotel to Facility for Jorge Fernandez and Leopoldo Escandon. | | $9.07 |
| 1/26/2007 | Meals | 08070E01239: Lunch Leopoldo Escandón. | | $2.72 |
| 1/27/2007 | Public/Ground Transportation | 08070E01276: Taxi from Hotel to Airport Leopoldo Escandon. | | $9.07 |
| 1/31/2007 | Public/Ground Transportation | 08070E01279: Taxi from Hotel to Facility. | | $4.54 |
| 1/31/2007 | Public/Ground Transportation | 08070E01278: Taxi from Airport to Hotel. | | $19.96 |
| 1/31/2007 | Public/Ground Transportation | 08070E01277: Airport parking Leopoldo Escandon. | | $2.36 |
| 2/1/2007 | Airfare | 08070E01289: Airt ticket from Mexico to Juarez. | | $389.29 |
| 2/2/2007 | Public/Ground Transportation | 08070E01280: Taxi from Hotel to Facility. | | $4.54 |
| 2/2/2007 | Public/Ground Transportation | 08070E01282: Taxi from Lunch place to Facility. | | $19.96 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/2/2007 | Public/Ground Transportation | 08070E01283: Taxi from Facility to Hotel. | | $5.44 |
| 2/2/2007 | Public/Ground Transportation | 08070E01281: Taxi from Delphi to Lunch place. | | $9.07 |
| 2/3/2007 | Public/Ground Transportation | 08070E01284: Taxi from Hotel to Airport. | | $18.15 |
| 2/6/2007 | Airfare | 08070E01290: Airt ticket from Mexico to Juarez. | | $389.29 |
| 2/7/2007 | Lodging | 08070E01286: Lodging 3 days. | | $371.94 |
| 2/7/2007 | Lodging | 08070E01285: Lodging 3 days. | | $371.94 |
| 2/7/2007 | Lodging | 08070E01287: Lodging 3 days. | | $371.94 |
| 2/9/2007 | Airfare | 08070E01291: Travel flight from Mexico-Cd to Juarez-Mexico. | | $389.29 |
| 2/28/2007 | Sundry - Other | 08070E00979: VAT taxes - January through February 2007 expenses. | | $523.75 |
| 7/23/2007 | Public/Ground Transportation | 0907E00693: Taxi from Hotel to "Las Misiones" Mall (Leopoldo Escandon, Gildardo Gut | | $11.11 |
| 7/23/2007 | Public/Ground Transportation | 0907E00692: Taxi from Delphi MTC to hotel (Leopoldo Escandon, Gildardo Gutierrez, B | | $5.56 |
| 7/23/2007 | Public/Ground Transportation | 0907E00690: Taxi from airport to hotel (Leopoldo Escandon, Gildardo Gutierrez, Bria | | $31.48 |
| 7/23/2007 | Public/Ground Transportation | 0907E00689: Taxi from home to airport (Leopoldo Escandon). | | $14.81 |
| 7/23/2007 | Public/Ground Transportation | 0907E00691: Taxi from hotel to Delphi MTC (Leopoldo Escandon, Gildardo Gutierrez, B | | $5.56 |
| 7/23/2007 | Airfare | 0907E00686: Airfare economy from Mexico City to Ciudad Juarez. | | $214.84 |
| 7/23/2007 | Meals | 0907E00688: Lunch (Leopoldo Escandon, Gildardo Gutierrez, Brian Manjarrez and Erika | | $22.14 |
| 7/23/2007 | Meals | 0907E00687: Group meal: Breakfast at airport (Leopoldo Escandon and Gildardo Gutier | | $27.44 |
| 7/24/2007 | Public/Ground Transportation | 0907E00707: Taxi from International bridge to Hotel (Leopoldo Escandon and Gildardo | | $9.26 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/24/2007 | Public/Ground Transportation | 0907E00706:  Taxi from Hotel to International bridge (Leopoldo Escandon and Gildardo | | $9.26 |
| 7/24/2007 | Public/Ground Transportation | 0907E00705:  Taxi from hotel to Delphi MTC (Leopoldo Escandon, and Erika Vargas). | | $4.63 |
| 7/24/2007 | Meals | 0907E00704:  Individual Travel Meal: lunch at Delphi MTC (Leopoldo Escandon). | | $2.78 |
| 7/25/2007 | Public/Ground Transportation | 0907E00721:  Taxi from hotel to Delphi MTC (Leopoldo Escandon, Gildardo Gutierrez, B | | $5.56 |
| 7/25/2007 | Public/Ground Transportation | 0907E00722:  Taxi from Delphi MTC to hotel (Leopoldo Escandon, Gildardo Gutierrez, B | | $4.63 |
| 7/25/2007 | Public/Ground Transportation | 0907E00723:  Taxi from Hotel to Dinner place (Leopoldo Escandon, Gildardo Gutierrez, | | $9.26 |
| 7/25/2007 | Meals | 0907E00719:  Group meal: Lunch at Delphi MTC (Leopoldo Escandon, Gildardo Gutierrez, | | $9.26 |
| 7/25/2007 | Meals | 0907E00720:  Group meal: Dinner at Garufa, Brian Manjarrez, Leopoldo Escandon and Er | | $107.50 |
| 7/26/2007 | Public/Ground Transportation | 0907E00734:  Taxi from hotel to Delphi MTC (Leopoldo Escandon, Gildardo Gutierrez, B | | $4.63 |
| 7/26/2007 | Public/Ground Transportation | 0907E00736:  Taxi from lunch place to Delphi (Leopoldo Escandon and Elvira Ricardez) | | $4.63 |
| 7/26/2007 | Public/Ground Transportation | 0907E00735:  Taxi from Delphi to lunch place (Leopoldo Escandon and Elvira Ricardez) | | $4.63 |
| 7/26/2007 | Meals | 0907E00733:  Individual Travel Meal: Breakfast at Delphi MTC (Leopoldo Escandon). | | $2.78 |
| 7/27/2007 | Public/Ground Transportation | 0907E00746:  Taxi from Delphi to lunch place (Leopoldo Escandon and Erika Vargas). | | $11.11 |
| 7/28/2007 | Meals | 0907E00758:  Group meal: Lunch at Italiannis Leopoldo Escandon, Gildardo Gutierrez, | | $102.41 |
| 7/29/2007 | Public/Ground Transportation | 0907E00768:  Taxi from International bridge to Hotel (Leopoldo Escandon and Gildardo | | $9.26 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/30/2007 | Meals | 0907E00776:  Group meal: Dinner at Sanborns (Leopoldo Escandon, Erika Vargas, Gildar | | $34.44 |
| 7/31/2007 | Public/Ground Transportation | 0907E00786:  Taxi from Delphi MTC to hotel (Leopoldo Escandon and Gildardo Gutierrez | | $4.63 |
| 7/31/2007 | Meals | 0907E00785:  Individual Travel Meal: lunch at Delphi MTC (Leopoldo Escandon). | | $5.56 |
| 8/1/2007 | Public/Ground Transportation | 0907E00806:  Taxi from dinner place to Hotel (Leopoldo Escandon and Gildardo Gutierr | | $4.63 |
| 8/1/2007 | Public/Ground Transportation | 0907E00804:  Taxi from hotel to Delphi MTC (Leopoldo Escandon, Gildardo Gutierrez an | | $4.63 |
| 8/1/2007 | Public/Ground Transportation | 0907E00805:  Taxi from Delphi to dinner place (Leopoldo Escandon and Gildardo Gutier | | $6.48 |
| 8/1/2007 | Meals | 0907E00803:  Group meal: Lunch at Delphi MTC Leopoldo Escandon, Brian Manjarrez and | | $9.26 |
| 8/1/2007 | Photocopy | 0907E00801:  Copies and binders to keep hard copy of the work performed. | | $87.04 |
| 8/1/2007 | Meals | 0907E00802:  Individual Travel Meal: Breakfast at Delphi MTC (Leopoldo Escandon). | | $2.78 |
| 8/2/2007 | Public/Ground Transportation | 0907E00824:  Taxi from Delphi to hotel (Leopoldo Escandon and Gildardo Gutierrez and | | $5.56 |
| 8/2/2007 | Public/Ground Transportation | 0907E00825:  Taxi from dinner place to Hotel (Leopoldo Escandon and Erika Vargas). | | $4.63 |
| 8/2/2007 | Meals | 0907E00823:  Individual Travel Meal: Breakfast at Delphi MTC (Leopoldo Escandon). | | $2.78 |
| 8/3/2007 | Public/Ground Transportation | 0907E00843:  Taxi from Delphi to Hotel (Leopoldo Escandon, Erika Vargas and Gildardo | | $4.63 |
| 8/3/2007 | Public/Ground Transportation | 0907E00842:  Taxi from Hotel to Delphi (Leopoldo Escandon, Erika Vargas and Gildardo | | $4.63 |
| 8/3/2007 | Public/Ground Transportation | 0907E00844:  Taxi hotel-International bridge-hotel (Gildardo Gutierrez and Leopoldo | | $16.67 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 67 of 290
Tuesday, December 18, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/3/2007 | Airfare | 0907E00841:  Airfare economy from Ciudad Juarez to Mexico City. | | $223.27 |
| 8/4/2007 | Public/Ground Transportation | 0907E00859:  Parking lot Mexico City airport (Leopoldo Escandon) for 1 day. | | $4.19 |
| 8/4/2007 | Public/Ground Transportation | 0907E00858:  Taxi hotel-airport (Leopoldo Escandon and Gildardo Gutierrez). | | $18.52 |
| 8/6/2007 | Public/Ground Transportation | 0907E00885:  Taxi from airport to home Leopoldo Escandon. | | $15.93 |
| 8/6/2007 | Public/Ground Transportation | 0907E00884:  Taxi from airport to Delphi (Leopoldo Escandon and Elvira Ricardez). | | $20.37 |
| 8/6/2007 | Public/Ground Transportation | 0907E00883:  Taxi from home to airport (Leopoldo Escandon). | | $12.04 |
| 8/6/2007 | Airfare | 0907E00880:  Round trip economy airfare from Mexico City to Ciudad Juarez. | | $363.77 |
| 8/6/2007 | Lodging | 0907E00881:  Lodging for Erika Vargas and Leopoldo Escandon from July 23rd to August | | $2,068.98 |
| 8/6/2007 | Meals | 0907E00882:  Group meal: Breakfast (Leopoldo Escandon and Elvira Ricardez). | | $10.74 |
| 8/15/2007 | Sundry - Other | 0907E00991:  Value Added Tax - Mexico expenses (July through August 2007). | | $535.60 |
| 8/15/2007 | Sundry - Other | 0907E01000:  Value Added Tax - Mexico fees (July through August 2007). | | $1,343.78 |

**Total for Employee: Escandon, Leopoldo**      **$9,465.51**

**Employee: Fernandez, Diego**

| | | | | |
|---|---|---|---|---|
| 1/8/2007 | Public/Ground Transportation | 08070E01025:  Taxi from Hotel to Company. | | $9.07 |
| 1/8/2007 | Public/Ground Transportation | 08070E01024:  Taxi from Company to Hotel. | | $9.07 |
| 1/8/2007 | Public/Ground Transportation | 08070E01026:  Taxi from Airport to Hotel. | | $9.07 |
| 1/8/2007 | Public/Ground Transportation | 08070E01027:  Flight from Home to Airport. | | $21.78 |
| 1/8/2007 | Meals | 08070E01033:  Dinner. | | $32.69 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 68 of 290
Tuesday, December 18, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/8/2007 | Airfare | 08070E01035:  Flight from Mexico to Saltillo. | | $297.72 |
| 1/10/2007 | Public/Ground Transportation | 08070E01022:  Taxi from Company to Hotel. | | $9.07 |
| 1/10/2007 | Public/Ground Transportation | 08070E01023:  Taxi from Hotel to Company. | | $9.07 |
| 1/11/2007 | Meals | 08070E01032:  Dinner at Applebees (Diego Fernandez & Erika Vargas). | | $41.91 |
| 1/12/2007 | Public/Ground Transportation | 08070E01021:  Taxi from Airport to Home. | | $15.61 |
| 1/12/2007 | Lodging | 08070E01031:  Fiesta Inn 3 night. | | $411.47 |
| 1/16/2007 | Public/Ground Transportation | 08070E01020:  Taxi from Home to Airport. | | $21.78 |
| 1/16/2007 | Airfare | 08070E01034:  Flight from Mexico to Matamoros. | | $471.72 |
| 1/17/2007 | Public/Ground Transportation | 08070E01019:  Taxi from Hotel to Company. | | $9.07 |
| 1/17/2007 | Public/Ground Transportation | 08070E01018:  Taxi from Company to Hotel. | | $9.07 |
| 1/19/2007 | Public/Ground Transportation | 08070E01029:  Taxi from Matamoros to Reynosa. | | $63.52 |
| 1/19/2007 | Public/Ground Transportation | 08070E01028:  Taxi from Home to Airport. | | $21.78 |
| 1/19/2007 | Lodging | 08070E01030:  Holiday Inn 2 nights. | | $250.93 |
| 2/28/2007 | Sundry - Other | 08070E00986:  VAT taxes - January through February 2007 expenses. | | $257.16 |

**Total for Employee: Fernandez, Diego**                                                        **$1,971.56**

**Employee: Fernandez, Jorge**

| | | | | |
|---|---|---|---|---|
| 1/8/2007 | Public/Ground Transportation | 08070E01406:  Taxi from airport to hotel. | | $19.96 |
| 1/8/2007 | Public/Ground Transportation | 08070E01408:  Taxi from airport to home. | | $18.60 |
| 1/8/2007 | Public/Ground Transportation | 08070E01405:  Taxi from home to airport. | | $15.88 |
| 1/8/2007 | Public/Ground Transportation | 08070E01407:  Taxi from hotel to airport. | | $18.15 |
| 1/8/2007 | Airfare | 08070E01389:  Travel flight from Mexico-Cd to Juarez-Mexico. | | $408.28 |
| 1/10/2007 | Public/Ground Transportation | 08070E01404:  Taxi from home to airport. | | $15.88 |
| 1/18/2007 | Public/Ground Transportation | 08070E01397:  Taxi from airport to hotel. | | $10.89 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/18/2007 | Public/Ground Transportation | 08070E01396: Taxi from home to airport. | | $15.89 |
| 1/18/2007 | Public/Ground Transportation | 08070E01398: Taxi from hotel to Plant. | | $9.07 |
| 1/18/2007 | Airfare | 08070E01390: Travel flight from Mexico to Matamoros. | | $416.45 |
| 1/19/2007 | Public/Ground Transportation | 08070E01399: Taxi from hotel to Plant. | | $9.07 |
| 1/21/2007 | Meals | 08070E01393: Dinner with Leopoldo Escandon. | | $79.28 |
| 1/23/2007 | Public/Ground Transportation | 08070E01400: Taxi from Plant to ofiice max. | | $13.61 |
| 1/25/2007 | Public/Ground Transportation | 08070E01401: Taxi from Plant to Subway. | | $9.07 |
| 1/27/2007 | Public/Ground Transportation | 08070E01402: Taxi from Hotel to airport. | | $13.61 |
| 1/27/2007 | Public/Ground Transportation | 08070E01403: Taxi from airport to home. | | $18.60 |
| 1/27/2007 | Lodging | 08070E01392: Matamoros Hotel from 01/18 to 01/27. | | $692.33 |
| 1/27/2007 | Meals | 08070E01394: Dinner at hotel. | | $44.75 |
| 1/27/2007 | Meals | 08070E01395: Dinner with Raquel Romero and Leticia Galarza. | | $21.25 |
| 1/29/2007 | Public/Ground Transportation | 08070E01118: Taxi from Airport to Hotel. | | $19.96 |
| 1/29/2007 | Public/Ground Transportation | 08070E01388: Taxi from airport to hotel. | | $19.96 |
| 1/29/2007 | Public/Ground Transportation | 08070E01119: Taxi from Hotel to Facility. | | $13.61 |
| 1/29/2007 | Public/Ground Transportation | 08070E01385: Taxi from home to airport. | | $13.61 |
| 1/29/2007 | Public/Ground Transportation | 08070E01387: Taxi from hotel to Plant. | | $13.61 |
| 1/29/2007 | Public/Ground Transportation | 08070E01386: Taxi from Plant to hotel. | | $13.61 |
| 1/29/2007 | Meals | 08070E01129: Dinner Jorge Fernandez, Erika Vargas and Antonio Rivera. | | $48.38 |
| 1/29/2007 | Airfare | 08070E01391: Travel flight from Mexico-Cd to Juarez-Mexico. | | $440.28 |
| 1/29/2007 | Meals | 08070E01128: Breakfast Jorge Fernandez and Erika Vargas. | | $11.52 |
| 1/30/2007 | Public/Ground Transportation | 08070E01347: Taxi from Plant to Office Max. | | $18.15 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/30/2007 | Public/Ground Transportation | 08070E01384:  Taxi from hotel to Plant. | | $13.61 |
| 1/31/2007 | Public/Ground Transportation | 08070E01225:  Taxi from Plant to hotel. | | $13.61 |
| 1/31/2007 | Public/Ground Transportation | 08070E01332:  Taxi from hotel to Plant. | | $13.61 |
| 1/31/2007 | Public/Ground Transportation | 08070E01288:  Taxi from Plant to Delphi MTC. | | $13.61 |
| 2/1/2007 | Public/Ground Transportation | 08070E01171:  Taxi from Plant to hotel. | | $13.61 |
| 2/1/2007 | Public/Ground Transportation | 08070E01189:  Taxi from hotel to Plant. | | $13.61 |
| 2/2/2007 | Public/Ground Transportation | 08070E01154:  Taxi from airport to PwC. | | $18.60 |
| 2/2/2007 | Lodging | 08070E01134:  Lodging Jorge Fernandez from 01/29 to 02/02. | | $341.33 |
| 2/3/2007 | Public/Ground Transportation | 08070E01120:  Taxi from Airport to home. | | $18.60 |
| 2/6/2007 | Public/Ground Transportation | 08070E01121:  Taxi from home to Airport. | | $15.88 |
| 2/6/2007 | Public/Ground Transportation | 08070E01122:  Taxi from Airport to hotel. | | $19.96 |
| 2/6/2007 | Public/Ground Transportation | 08070E01123:  Taxi from Hotel to Facility. | | $13.61 |
| 2/6/2007 | Public/Ground Transportation | 08070E01124:  Taxi from Facility to Hotel. | | $13.61 |
| 2/6/2007 | Meals | 08070E01131:  Dinner Jorge Fernández, Ilse Holm, Antonio Rivera, Leopoldo Escandon and Jorge Contreras. | | $94.79 |
| 2/6/2007 | Airfare | 08070E01117:  Travel flight from Mexico-Cd to Juarez-Mexico. | | $338.80 |
| 2/6/2007 | Meals | 08070E01130:  Lunch Jorge Fernandez. | | $8.98 |
| 2/7/2007 | Public/Ground Transportation | 08070E01125:  Taxi from Facility to Hotel. | | $13.61 |
| 2/7/2007 | Meals | 08070E01132:  Lunch Jorge Fernández and Antonio Rivera. | | $12.74 |
| 2/7/2007 | Meals | 08070E01133:  Dinner Jorge Fernández, Ilse Holm, Antonio Rivera, Leopoldo Escandon and Jorge Contreras. | | $69.72 |
| 2/7/2007 | Lodging | 08070E01053:  Lodging Jorge Fernández. | | $93.10 |
| 2/7/2007 | Lodging | 08070E01054:  Lodging Erika Vargas. | | $95.43 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/8/2007 | Public/Ground Transportation | 08070E01126:  Taxi from Facility to Hotel. | | $13.61 |
| 2/10/2007 | Public/Ground Transportation | 08070E01127:  Taxi from Airport to Home. | | $18.60 |
| 2/10/2007 | Lodging | 08070E01135:  Lodging Jorge Fernandez from 02/06 to 02/10. | | $347.94 |
| 2/28/2007 | Sundry - Other | 08070E00988:  VAT taxes - January through February 2007 expenses. | | $614.08 |

| **Total for Employee: Fernandez, Jorge** | | | | **$4,707.96** |

**Employee: Gutierrez, Gildardo**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/12/2007 | Public/Ground Transportation | 08070E01307:  Taxi from house to airport. | | $16.24 |
| 1/12/2007 | Public/Ground Transportation | 08070E01308:  Taxi from airport to central site trasportation.. | | $18.60 |
| 1/12/2007 | Airfare | 08070E01303:  Roundtrip travel from Mexico City to Matamoros. | | $399.64 |
| 1/15/2007 | Meals | 08070E01316:  Meal at airport (only me). | | $5.90 |
| 1/16/2007 | Meals | 08070E01317:  Meal at plant (only me). | | $4.54 |
| 1/17/2007 | Meals | 08070E01318:  Meal at plant (only me). | | $4.54 |
| 1/18/2007 | Meals | 08070E01319:  Meal at plant (only me). | | $4.54 |
| 1/19/2007 | Public/Ground Transportation | 08070E01310:  Taxi from airport to house. | | $17.24 |
| 1/19/2007 | Meals | 08070E01320:  Meal at plant (only me). | | $4.54 |
| 1/20/2007 | Lodging | 08070E01330:  Holiday Inn Matamoros from 01/16/07 to 01/20/07. | | $309.36 |
| 1/20/2007 | Lodging | 08070E01329:  Holiday Inn Matamoros from 01/15/07 to 01/20/07. | | $370.24 |
| 1/20/2007 | Meals | 08070E01328:  Dinner at Holiday Inn with Erika Vargas.. | | $15.79 |
| 1/20/2007 | Meals | 08070E01321:  Meal at plant (only me). | | $4.54 |
| 1/20/2007 | Meals | 08070E01327:  Dinner in Holiday Inn (only me) from Juanary 15 to 20.. | | $40.52 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/22/2007 | Meals | 08070E01045:  Gutierrez, Gildardo dinner (self). | | $47.34 |
| 1/22/2007 | Lodging | 08070E01046:  Gutierrez, Gildardo hotel from 01/22 to 01/26. | | $309.05 |
| 1/23/2007 | Public/Ground Transportation | 08070E01312:  Taxi from hotel to Delphi Mecatronics. | | $9.07 |
| 1/23/2007 | Public/Ground Transportation | 08070E01311:  Taxi from Monterrey to Matamoros. | | $181.49 |
| 1/23/2007 | Airfare | 08070E01304:  Travel from Mexico City to Monterrey. | | $189.07 |
| 1/23/2007 | Meals | 08070E01322:  Meal at plant (only me). | | $4.54 |
| 1/24/2007 | Public/Ground Transportation | 08070E01313:  Taxi from hotel to Delphi Mecatronics. | | $9.07 |
| 1/24/2007 | Meals | 08070E01323:  Meal at plant (only me). | | $4.54 |
| 1/25/2007 | Public/Ground Transportation | 08070E01314:  Taxi from hotel to Delphi Mecatronics. | | $9.07 |
| 1/25/2007 | Meals | 08070E01324:  Meal at plant (only me). | | $4.54 |
| 1/26/2007 | Public/Ground Transportation | 08070E01315:  Taxi from hotel to Delphi Mecatronics. | | $9.07 |
| 1/26/2007 | Meals | 08070E01325:  Meal at plant (only me). | | $4.54 |
| 1/27/2007 | Public/Ground Transportation | 08070E01309:  Taxi from airport to house. | | $17.24 |
| 1/27/2007 | Airfare | 08070E01306:  Courier service - airport for the working files. | | $215.52 |
| 1/27/2007 | Airfare | 08070E01305:  Travel from Matamoros to Mexico City. | | $216.61 |
| 1/27/2007 | Meals | 08070E01326:  Meal at plant (only me). | | $4.54 |
| 2/28/2007 | Sundry - Other | 08070E00984:  VAT taxes - January through February 2007 expenses. | | $367.73 |
| 7/22/2007 | Meals | 0907E00682:  Individual Travel Meal (only Gildardo Gutierrez). | | $5.55 |
| 7/23/2007 | Public/Ground Transportation | 0907E00696:  Taxi from home to Airport. | | $16.57 |
| 7/23/2007 | Airfare | 0907E00694:  Airfare economy from Mexico City to Ciudad Juarez. | | $226.14 |
| 7/23/2007 | Meals | 0907E00695:  Group meal (L. Escandon, E. Vargas, L. Castelan, B. Manjarrez and G. Gu | | $56.28 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/24/2007 | Public/Ground Transportation | 0907E00708:  Taxi from Hotel to Company. | | $4.63 |
| 7/26/2007 | Public/Ground Transportation | 0907E00739:  Taxi from Hotel to Company. | | $6.48 |
| 7/26/2007 | Meals | 0907E00738:  Group meal (L. Escandon, E. Vargas, L. Castelan, B. Manjarrez and G. Gu | | $115.56 |
| 7/26/2007 | Meals | 0907E00737:  Group meal (L. Escandon, E. Vargas, L. Castelan, B. Manjarrez and G. Gu | | $17.42 |
| 7/27/2007 | Public/Ground Transportation | 0907E00749:  Taxi from Hotel to Company. | | $4.63 |
| 7/27/2007 | Meals | 0907E00748:  Group meal (L. Escandon, E. Vargas, L. Castelan, B. Manjarrez and G. Gu | | $60.86 |
| 7/27/2007 | Meals | 0907E00747:  Individual Travel Meal. | | $9.26 |
| 7/28/2007 | Public/Ground Transportation | 0907E00761:  Taxi from Hotel to Company. | | $9.26 |
| 7/28/2007 | Meals | 0907E00759:  Individual Travel Meal: (only Gildardo Gutierrez). | | $3.61 |
| 7/28/2007 | Meals | 0907E00760:  Individual Travel Meal: (only Gildardo Gutierrez). | | $3.89 |
| 7/29/2007 | Meals | 0907E00769:  Group meal (L. Escandon, E. Vargas, L. Castelan, B. Manjarrez and G. Gu | | $37.75 |
| 7/29/2007 | Meals | 0907E00770:  Group meal (L. Escandon, E. Vargas, L. Castelan, B. Manjarrez, J.A. Riv | | $54.46 |
| 7/31/2007 | Public/Ground Transportation | 0907E00787:  Taxi from Hotel to Company. | | $6.48 |
| 8/1/2007 | Meals | 0907E00807:  Group meal (L. Escandon, E. Vargas, L. Castelan, B. Manjarrez, J.A. Riv | | $91.33 |
| 8/2/2007 | Meals | 0907E00826:  Group meal (L. Escandon, E. Vargas, L. Castelan, B. Manjarrez and G. Gu | | $109.54 |
| 8/3/2007 | Public/Ground Transportation | 0907E00847:  Taxi from Company to Hotel. | | $5.56 |
| 8/3/2007 | Public/Ground Transportation | 0907E00846:  Taxi from Company and stationery. | | $9.26 |
| 8/3/2007 | Airfare | 0907E00845:  Airfare economy from Ciudad Juarez to Mexico City. | | $203.95 |
| 8/4/2007 | Lodging | 0907E00860:  Lodging from July 23rd to August 3rd. | | $943.16 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description                                          Vendor | Total |
|---|---|---|---|
| 8/4/2007 | Meals | 0907E00861:  Group meal (J.A. Rivera, Leopoldo Escandon and Gildardo Gutierrez). | $21.80 |
| 8/4/2007 | Meals | 0907E00862:  Individual Travel Meal (only Gildardo Gutierrez). | $14.81 |
| 8/15/2007 | Sundry - Other | 0907E00998:  Value Added Tax - Mexico fees (July through August 2007). | $1,114.35 |
| 8/15/2007 | Sundry - Other | 0907E00992:  Value Added Tax - Mexico expenses (July through August 2007). | $305.74 |

**Total for Employee: Gutierrez, Gildardo**      **$6,277.59**

**Employee: Holm, Ilse**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 1/2/2007 | Airfare | 08070E01155:  Flight from Mexico City Cd to Juarez-Mexico City. | $485.52 |
| 1/19/2007 | Airfare | 08070E01156:  Flight from Mexico City to Matamoros-Mexico City. | $402.16 |
| 1/27/2007 | Airfare | 08070E01157:  Flight from Mexico City to Torreon-Mexico City. | $410.38 |
| 2/6/2007 | Airfare | 08070E01158:  Flight from Mexico City to Cd Juarez. | $331.35 |
| 2/28/2007 | Sundry - Other | 08070E00983:  VAT taxes - January through February 2007 expenses. | $244.41 |

**Total for Employee: Holm, Ilse**      **$1,873.82**

**Employee: Narvaez, Brian**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 7/23/2007 | Public/Ground Transportation | 0907E00698:  Taxi Home to Airport Cd Mexico (Brian Manjarrez). | $12.96 |
| 7/23/2007 | Airfare | 0907E00697:  Airfare economy from Mexico City to Ciudad Juarez (Brian Manjarrez). | $243.42 |
| 7/26/2007 | Public/Ground Transportation | 0907E00740:  Taxi Hotel Holiday Inn to Delphi MTC (Luis Castelan, Leopoldo Escandon, | $5.56 |
| 7/27/2007 | Public/Ground Transportation | 0907E00752:  Taxi Delphi MTC to Hotel Holiday Inn (Luis Castelan, Leopoldo Escandon, | $4.63 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/27/2007 | Meals | 0907E00750:  Individual Travel Meal: Breakfast in Delphi MTC (Brian Manjarrez). | | $2.04 |
| 7/27/2007 | Meals | 0907E00751:  Group Dinner in Apple Triunfo (Luis Castelan, Leopoldo Escandon, Ericka | | $107.29 |
| 7/28/2007 | Public/Ground Transportation | 0907E00763:  Taxi Restaurant Italiannis to Hotel Holiday Inn (Luis Castelan, Leopold | | $9.26 |
| 7/28/2007 | Meals | 0907E00762:  Group Breakfast in Arriba Chihuahua (Luis Castelan, Leopoldo Escandon, | | $59.07 |
| 7/29/2007 | Meals | 0907E00771:  Group meal "Corpo Bebidas de Juarez" (Luis Castelan, Ericka Vargas y Br | | $21.67 |
| 7/29/2007 | Meals | 0907E00772:  Group Breakfast in Arriba Chihuahua (Luis Castelan, Ericka Vargas y Bri | | $40.10 |
| 7/30/2007 | Public/Ground Transportation | 0907E00778:  Taxi Delphi MTC to Hotel Holiday Inn (Luis Castelan, Leopoldo Escandon, | | $4.63 |
| 7/30/2007 | Meals | 0907E00777:  Individual Travel Meal in Delphi MTC (Brian Manjarrez). | | $1.85 |
| 7/31/2007 | Public/Ground Transportation | 0907E00789:  Taxi Delphi MTC to Hotel Holiday Inn (Luis, Ericka y Brian) Cd. Juarez. | | $4.63 |
| 7/31/2007 | Meals | 0907E00788:  Individual Travel Meal: Breakfast in Delphi MTC (Brian Manjarrez). | | $1.39 |
| 8/1/2007 | Public/Ground Transportation | 0907E00809:  Taxi Delphi MTC to Hotel Holiday Inn (Luis Castelan, Gildardo Gutierrez | | $4.63 |
| 8/1/2007 | Meals | 0907E00808:  Individual Travel Meal: Breakfast in Delphi MTC (Brian Manjarrez). | | $2.13 |
| 8/2/2007 | Public/Ground Transportation | 0907E00830:  Taxi Restaurant Mission Guadalupe to Hotel (Luis Castelan, Ericka Varga | | $4.63 |
| 8/2/2007 | Public/Ground Transportation | 0907E00829:  Taxi Hotel to Delphi (Luis Castelan, Ericka Vargas y Brian Manjarrez). | | $4.63 |
| 8/2/2007 | Meals | 0907E00827:  Individual Travel Meal: Breakfast Delphi MTC (Brian Manjarrez). | | $1.85 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/2/2007 | Meals | 0907E00828:  Group meal in Delphi MTC (Luis Castelan, Leopoldo Escandon, Ericka Varg | | $9.26 |
| 8/3/2007 | Public/Ground Transportation | 0907E00851:  Taxi Hotel to Delphi (Luis Castelan, Ericka Vargas y Brian Manjarrez). | | $4.63 |
| 8/3/2007 | Public/Ground Transportation | 0907E00854:  Taxi Aeropuerto DF to Home (Ericka Vargas). | | $15.93 |
| 8/3/2007 | Public/Ground Transportation | 0907E00853:  Taxi Aeropuerto DF to Home (Brian Manjarrez). | | $14.07 |
| 8/3/2007 | Public/Ground Transportation | 0907E00852:  Taxi Delphi MTC to Airport Cd. Juarez (Luis, Ericka y Brian). | | $20.37 |
| 8/3/2007 | Lodging | 0907E00849:  Lodging at the Holiday Inn from 23 July to 3 August of 2007. | | $1,011.02 |
| 8/3/2007 | Airfare | 0907E00848:  Airfare economy from Ciudad Juarez to Mexico City (Brian Manjarrez). | | $223.27 |
| 8/3/2007 | Meals | 0907E00850:  Group Breakfast in Delphi MTC (Luis Castelan, Leopoldo Escandon, Ericka | | $5.56 |
| 8/15/2007 | Sundry - Other | 0907E00997:  Value Added Tax - Mexico fees (July through August 2007). | | $1,123.61 |
| 8/15/2007 | Sundry - Other | 0907E00993:  Value Added Tax - Mexico expenses (July through August 2007). | | $276.07 |

**Total for Employee: Narvaez, Brian** — **$3,240.16**

**Employee: Perez, Mauricio**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/16/2007 | Public/Ground Transportation | 08070E01292:  Taxi from home to airport. | | $16.33 |
| 1/16/2007 | Public/Ground Transportation | 08070E01293:  Taxi from Dinner place to hotel with Jorge Contreras, Leopoldo Escandón, Mauricio Perez and Gildardo Gutierrez. | | $4.54 |
| 1/16/2007 | Airfare | 08070E01295:  Flight from Mexico to Matamoros. | | $434.18 |
| 1/21/2007 | Public/Ground Transportation | 08070E01294:  Taxi from airport to home. | | $21.78 |
| 1/21/2007 | Lodging | 08070E01297:  Lodging Mauricio Perez 3 days. | | $349.11 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/21/2007 | Meals | 08070E01296:  Dinner - Room Service in hotel. | | $26.95 |
| 2/28/2007 | Sundry - Other | 08070E00978:  VAT taxes - January through February 2007 expenses. | | $127.94 |

**Total for Employee: Perez, Mauricio**                                                           **$980.83**

**Employee: Ramirez, Adolfo**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/1/2007 | Public/Ground Transportation | 08070E01105:  Taxi Hotel to Airport. | | $18.15 |
| 2/1/2007 | Public/Ground Transportation | 08070E01103:  Taxi from hotel to Plant. | | $19.96 |
| 2/1/2007 | Public/Ground Transportation | 08070E01104:  Taxi Plant to Hotel. | | $17.24 |
| 2/1/2007 | Public/Ground Transportation | 08070E01102:  Taxi from Airport to hotel. | | $19.96 |
| 2/1/2007 | Airfare | 08070E01100:  Airt ticket from Mexico to Juarez. | | $355.39 |
| 2/1/2007 | Meals | 08070E01106:  Dinner at Mision with Guadalupe Adolfo Ramirez, Elvira Ricardez, Jorge Alfredo Fernandez, Leopoldo Escandón, Jorge Contreras and Jose Antonio Rivera. | | $205.47 |
| 2/2/2007 | Public/Ground Transportation | 08070E01101:  Parking at Mexico Airport. | | $37.72 |
| 2/2/2007 | Meals | 08070E01107:  Dinner at Airport with Adolfo Ramirez and Elvira Ricardez. | | $98.10 |
| 2/2/2007 | Lodging | 08070E01108:  Hotel Fiesta Inn Ciudad Juarez. | | $115.64 |
| 2/9/2007 | Airfare | 08070E01109:  Travel flight from Mexico-Cd to Juarez-Mexico. | | $330.82 |
| 2/10/2007 | Public/Ground Transportation | 08070E01112:  Taxi from airport to Facility. | | $19.96 |
| 2/10/2007 | Public/Ground Transportation | 08070E01113:  Taxi from Facility to Airport. | | $18.15 |
| 2/10/2007 | Public/Ground Transportation | 08070E01111:  Airport fee for parking car. | | $32.27 |
| 2/10/2007 | Lodging | 08070E01114:  Lodging Adolfo Ramirez 1 day. | | $70.85 |
| 2/28/2007 | Sundry - Other | 08070E00989:  VAT taxes - January through February 2007 expenses. | | $271.91 |
| 3/14/2007 | Public/Ground Transportation | 08070E01049:  Taxi from Airport to Hotel. | | $19.96 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/14/2007 | Meals | 08070E01051:  Dinner with Adolfo Ramirez. | | $22.44 |
| 3/14/2007 | Airfare | 08070E01048:  Flight from Mexico-Cd to Juarez-Mexico. | | $302.88 |
| 3/15/2007 | Public/Ground Transportation | 08070E01050:  Taxi from Hotel to Airport. | | $18.15 |
| 3/15/2007 | Lodging | 08070E01052:  Lodging Fiesta Inn Hotel March 14 & 15. | | $81.52 |
| 9/2/2007 | Meals | 08070E01110:  Meal at Fiesta Inn Adolfo Ramirez. | | $8.08 |
| **Total for Employee: Ramirez, Adolfo** | | | | **$2,084.62** |

**Employee: Ricardez, Elvira**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/10/2007 | Public/Ground Transportation | 08070E01059:  Taxi from Airport to Facility. | | $19.97 |
| 1/10/2007 | Meals | 08070E01099:  Lunch Elvira Ricardez. | | $15.16 |
| 1/15/2007 | Airfare | 08070E01136:  Flight from Mexico to Matamoros-Mexico. | | $532.91 |
| 1/16/2007 | Public/Ground Transportation | 08070E01143:  Taxi from Mechatronics to Hotel. | | $9.07 |
| 1/16/2007 | Public/Ground Transportation | 08070E01140:  Taxi from home to Mexico City airport. | | $10.89 |
| 1/16/2007 | Public/Ground Transportation | 08070E01142:  Taxi from CMM to Mechatronics. | | $9.07 |
| 1/16/2007 | Public/Ground Transportation | 08070E01141:  Taxi from Airport to CMM. | | $13.61 |
| 1/17/2007 | Public/Ground Transportation | 08070E01144:  Taxi from Hotel to CMM. | | $9.07 |
| 1/17/2007 | Public/Ground Transportation | 08070E01145:  Taxi from CMM to Mechatronics. | | $9.07 |
| 1/17/2007 | Public/Ground Transportation | 08070E01147:  Taxi from CMM to Hotel. | | $9.07 |
| 1/17/2007 | Public/Ground Transportation | 08070E01146:  Taxi from Mechatronics to CMM. | | $9.07 |
| 1/18/2007 | Public/Ground Transportation | 08070E01149:  Taxi from CMM to Airport (Reynosa). | | $72.60 |
| 1/18/2007 | Public/Ground Transportation | 08070E01150:  Taxi from Airport to Home. | | $15.61 |
| 1/18/2007 | Public/Ground Transportation | 08070E01148:  Taxi from Hotel to CMM. | | $9.07 |
| 1/18/2007 | Lodging | 08070E01138:  Lodging Elvira Ricardez from January 16 to 18. | | $338.31 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/20/2007 | Meals | 08070E01137:  Dinner with Jorge Fernandez, Gildardo Gutierrez, Veronica Vargas, Leopoldo Escandon, Ilse Holm, Jorge Velazquez and Elvira Ricardez. | | $142.98 |
| 1/22/2007 | Airfare | 08070E01092:  Air ticket from Mexico City to Matamoros-Mexico City. | | $412.30 |
| 1/23/2007 | Public/Ground Transportation | 08070E01062:  Taxi from Facility to hotel. | | $9.08 |
| 1/23/2007 | Public/Ground Transportation | 08070E01061:  Taxi from Aiport to Facility. | | $9.08 |
| 1/23/2007 | Public/Ground Transportation | 08070E01060:  Taxi from Home to Airport. | | $10.90 |
| 1/24/2007 | Public/Ground Transportation | 08070E01064:  Taxi from Facility to hotel. | | $9.08 |
| 1/24/2007 | Public/Ground Transportation | 08070E01063:  Taxi from Hotel to Facility. | | $9.08 |
| 1/24/2007 | Lodging | 08070E01139:  Lodging Erika Vargas from January 22 to 24 . | | $215.25 |
| 1/25/2007 | Public/Ground Transportation | 08070E01065:  Taxi from Hotel to Facility. | | $9.08 |
| 1/25/2007 | Public/Ground Transportation | 08070E01066:  Taxi from Facility to hotel. | | $9.08 |
| 1/26/2007 | Public/Ground Transportation | 08070E01151:  Taxi from Airport to Facility. | | $13.61 |
| 1/26/2007 | Public/Ground Transportation | 08070E01152:  Taxi from Matamoros to Reynosa. | | $72.60 |
| 1/26/2007 | Public/Ground Transportation | 08070E01069:  Taxi from Airport to home. | | $15.61 |
| 1/26/2007 | Public/Ground Transportation | 08070E01068:  Taxi from Facility to Reynosa Airport. | | $72.60 |
| 1/26/2007 | Public/Ground Transportation | 08070E01067:  Taxi from Hotel to Facility. | | $9.08 |
| 1/26/2007 | Public/Ground Transportation | 08070E01153:  Taxi from Reynosa to Matamoros. | | $72.60 |
| 1/26/2007 | Lodging | 08070E01058:  Lodging from January 23 to 26. | | $412.38 |
| 1/31/2007 | Public/Ground Transportation | 08070E01070:  Taxi from Home to Airport. | | $10.89 |
| 1/31/2007 | Public/Ground Transportation | 08070E01071:  Taxi from Airport to Facility. | | $9.08 |
| 1/31/2007 | Public/Ground Transportation | 08070E01072:  Taxi from Facility to Airport. | | $9.07 |
| 1/31/2007 | Public/Ground Transportation | 08070E01073:  Taxi from Airport to hotel. | | $19.96 |
| 1/31/2007 | Airfare | 08070E01091:  Air ticket from Torreon to Juarez-Mexico City. | | $446.86 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 80 of 290

Tuesday, December 18, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/1/2007 | Public/Ground Transportation | 08070E01074:  Taxi from Hotel to Facility. | | $5.44 |
| 2/1/2007 | Public/Ground Transportation | 08070E01075:  Taxi from Facility to hotel. | | $5.44 |
| 2/2/2007 | Public/Ground Transportation | 08070E01076:  Taxi from Hotel to Facility. | | $5.44 |
| 2/2/2007 | Public/Ground Transportation | 08070E01078:  Taxi from Airport to home. | | $15.61 |
| 2/2/2007 | Public/Ground Transportation | 08070E01077:  Taxi from Delphi to Hotel. | | $18.15 |
| 2/2/2007 | Lodging | 08070E01044:  Lodging Elvira Ricardez 1 night. | | $89.50 |
| 2/2/2007 | Lodging | 08070E01056:  Lodging Elvira Ricardez from Jan 31 to Feb 2. | | $146.53 |
| 2/2/2007 | Meals | 08070E01098:  Lunch Elvira Ricardez. | | $6.10 |
| 2/2/2007 | Airfare | 08070E01093:  Air ticket from Mexico to Torreon-Mexico. | | $362.88 |
| 2/6/2007 | Public/Ground Transportation | 08070E01081:  Taxi from Facility to Airport. | | $9.07 |
| 2/6/2007 | Public/Ground Transportation | 08070E01080:  Taxi from Airport to Facility. | | $9.07 |
| 2/6/2007 | Public/Ground Transportation | 08070E01079:  Taxi from Home to Airport. | | $10.89 |
| 2/6/2007 | Public/Ground Transportation | 08070E01082:  Taxi from Airport to home. | | $15.61 |
| 2/6/2007 | Airfare | 08070E01094:  Airt ticket from Mexico to Juarez. | | $325.19 |
| 2/7/2007 | Public/Ground Transportation | 08070E01085:  Taxi from Facility to hotel. | | $5.44 |
| 2/7/2007 | Public/Ground Transportation | 08070E01083:  Taxi from Home to Airport. | | $10.89 |
| 2/7/2007 | Public/Ground Transportation | 08070E01084:  Taxi from Aiport to Facility. | | $19.96 |
| 2/7/2007 | Meals | 08070E01097:  Dinner Elvira Ricardez. | | $25.57 |
| 2/8/2007 | Public/Ground Transportation | 08070E01086:  Taxi from Hotel to Facility. | | $5.44 |
| 2/8/2007 | Public/Ground Transportation | 08070E01087:  Taxi fromFacility to hotel. | | $5.44 |
| 2/9/2007 | Public/Ground Transportation | 08070E01089:  Taxi from Facility to hotel. | | $5.44 |
| 2/9/2007 | Public/Ground Transportation | 08070E01088:  Taxi from Hotel to Facility. | | $5.44 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 81 of 290
Tuesday, December 18, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/9/2007 | Meals | 08070E01096:  Dinner Elvira Ricardez with Antonio Rivera, Jorge Contreras, Jorge Velazquez, Jorge Fernandez, Erika Vargas, Leopoldo Escandon and Gildardo Gutierrez. | | $233.73 |
| 2/9/2007 | Meals | 08070E01095:  Lunch Elvira Ricardez with Antonio Rivera, Jorge Contreras, Jorge Velazquez, Jorge Fernandez, Erika Vargas, Leopoldo Escandon and Gildardo Gutierrez. | | $82.32 |
| 2/10/2007 | Public/Ground Transportation | 08070E01090:  Taxi form facility to airport. | | $18.15 |
| 2/10/2007 | Lodging | 08070E01057:  Lodging Elvira Ricardez. | | $233.14 |
| 2/28/2007 | Sundry - Other | 08070E00987:  VAT taxes - January through February 2007 expenses. | | $784.70 |
| 3/13/2007 | Airfare | 08070E01036:  Flight from Mexico-Cd to Juarez-Mexico. | | $341.16 |
| 3/14/2007 | Public/Ground Transportation | 08070E01039:  Taxi form client facility to Hotel. | | $7.26 |
| 3/14/2007 | Public/Ground Transportation | 08070E01041:  Taxi from dinner place to hotel. | | $9.07 |
| 3/14/2007 | Public/Ground Transportation | 08070E01038:  Taxi from Airport to client facility. | | $19.96 |
| 3/14/2007 | Public/Ground Transportation | 08070E01040:  Taxi from Hotel to dinner place. | | $9.98 |
| 3/14/2007 | Meals | 08070E01043:  Dinner Elvira Ricardez with Jorge Fernández and Leopoldo Escandón. | | $53.90 |
| 3/15/2007 | Public/Ground Transportation | 08070E01042:  Tip Van from hotel to Airport. | | $1.81 |
| 3/15/2007 | Public/Ground Transportation | 08070E01037:  Parking lot fee at Mexico City Airport. | | $29.49 |
| 7/25/2007 | Airfare | 0907E00718:  Round trip coach airfare from Juarez City to Mexico City. | | $359.35 |
| 7/26/2007 | Public/Ground Transportation | 0907E00732:  Taxi from MTC to Airport Juarez City. | | $16.67 |
| 7/26/2007 | Public/Ground Transportation | 0907E00730:  Taxi from home to airport. | | $11.11 |
| 7/26/2007 | Public/Ground Transportation | 0907E00731:  Taxi from MTC to Sanborns. | | $4.63 |
| 7/26/2007 | Meals | 0907E00728:  Group meal in Sanborns (Elvira Ricardez and Leopoldo Escandon). | | $19.81 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/26/2007 | Meals | 0907E00729:  Individual Travel Meal in Scala (Elvira Ricardez). | | $6.73 |
| 7/27/2007 | Public/Ground Transportation | 0907E00745:  Taxi from Airport to home. | | $15.93 |
| 7/29/2007 | Parking | 0907E00767:  Parking at airport in Mexico City - 1 day. | | $5.48 |
| 7/31/2007 | Public/Ground Transportation | 0907E00783:  Taxi from Airport Juarez City to Delphi. | | $20.37 |
| 7/31/2007 | Public/Ground Transportation | 0907E00784:  Taxi from Delphi to Airport Juarez City. | | $16.67 |
| 8/1/2007 | Public/Ground Transportation | 0907E00800:  Taxi from PwC Office to Home (1:00 am). | | $8.24 |
| 8/3/2007 | Airfare | 0907E00840:  Round trip coach airfare from Juarez City to Mexico City. | | $383.33 |
| 8/6/2007 | Public/Ground Transportation | 0907E00877:  Taxi from Delphi MTC to Airport Juarez City. | | $16.67 |
| 8/6/2007 | Public/Ground Transportation | 0907E00876:  Taxi from Airport Jurez City to Delphi. | | $20.37 |
| 8/6/2007 | Public/Ground Transportation | 0907E00875:  Taxi from Airport Mexico City to home. | | $15.93 |
| 8/6/2007 | Public/Ground Transportation | 0907E00879:  Taxi from Delphi to restaurant. | | $6.48 |
| 8/6/2007 | Public/Ground Transportation | 0907E00878:  Taxi from Home to Airport Mexico City. | | $11.11 |
| 8/6/2007 | Meals | 0907E00874:  Group meal in Montana (Elvira Ricardez, Leopoldo Escandon and Luis Cast | | $61.02 |
| 8/6/2007 | Airfare | 0907E00873:  Round trip coach airfare from Juarez City to Mexico City. | | $425.94 |
| 8/15/2007 | Sundry - Other | 0907E00996:  Value Added Tax - Mexico fees (July through August 2007). | | $887.63 |
| 8/15/2007 | Sundry - Other | 0907E00994:  Value Added Tax - Mexico expenses (July through August 2007). | | $213.88 |

**Total for Employee: Ricardez, Elvira**          **$8,543.36**

**Employee: Rivera, Jose**

| | | | | |
|---|---|---|---|---|
| 1/7/2007 | Public/Ground Transportation | 08070E01164:  Taxi from home to Airport. | | $13.61 |

---

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/7/2007 | Meals | 08070E01159:  Dinner with Erika Vargas, Leopoldo Escandón and Antonio Rivera. | | $69.87 |
| 1/7/2007 | Airfare | 08070E01169:  Flight from Mexico City-Cd to Juarez-Mexico City. | | $469.60 |
| 1/8/2007 | Public/Ground Transportation | 08070E01166:  Taxi from Hotel to facility. | | $4.54 |
| 1/11/2007 | Meals | 08070E01160:  Lunch Leopoldo Escandón and Antonio Rivera. | | $28.38 |
| 1/12/2007 | Public/Ground Transportation | 08070E01167:  Taxi from Airport to home. | | $15.61 |
| 1/12/2007 | Public/Ground Transportation | 08070E01165:  Taxi from Facility to Airport. | | $19.96 |
| 1/12/2007 | Public/Ground Transportation | 08070E01168:  Taxi from Facility to PwC office to Facility. | | $18.15 |
| 1/12/2007 | Lodging | 08070E01170:  Lodging Antonio Rivera from 01/29 to 02/02 . | | $421.60 |
| 1/12/2007 | Meals | 08070E01163:  Dinner Antonio Rivera in Hotel. | | $21.72 |
| 1/12/2007 | Meals | 08070E01161:  Lunch Leopoldo Escandón and Antonio Rivera. | | $24.66 |
| 1/12/2007 | Meals | 08070E01162:  Lunch Antonio Rivera. | | $4.54 |
| 1/29/2007 | Public/Ground Transportation | 08070E01178:  Taxi from home to airport. | | $15.61 |
| 1/29/2007 | Airfare | 08070E01190:  Flight from Mexico City to Juarez-Mexico City. | | $371.80 |
| 1/31/2007 | Meals | 08070E01174:  Dinner with Erika Vagas, Leopoldo Escandón Jorge Fernandez and Antonio Rivera. | | $66.42 |
| 2/2/2007 | Public/Ground Transportation | 08070E01180:  Taxi from facility to Hotel. | | $13.61 |
| 2/2/2007 | Public/Ground Transportation | 08070E01179:  Taxi from airport to home. | | $15.61 |
| 2/2/2007 | Lodging | 08070E01172:  Lodging Antonio Rivera from 01/29 to 02/02. | | $282.16 |
| 2/3/2007 | Public/Ground Transportation | 08070E01181:  Taxi from Hotel to Facility. | | $13.61 |
| 2/6/2007 | Public/Ground Transportation | 08070E01182:  Taxi from home to Airport. | | $15.61 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/6/2007 | Public/Ground Transportation | 08070E01183:  Taxi from airport to home. | | $15.61 |
| 2/6/2007 | Public/Ground Transportation | 08070E01184:  Taxi from Facility to dinner place. | | $9.07 |
| 2/6/2007 | Public/Ground Transportation | 08070E01186:  Taxi from Airport to Facility. | | $19.96 |
| 2/6/2007 | Meals | 08070E01175:  Lunch Antonio Rivera. | | $8.98 |
| 2/6/2007 | Airfare | 08070E01191:  Flight from Mexico City to Juarez-Mexico City. | | $322.07 |
| 2/7/2007 | Meals | 08070E01176:  Lunch Antonio Rivera. | | $8.33 |
| 2/8/2007 | Public/Ground Transportation | 08070E01185:  Taxi from International Bridge to Dinner place. | | $9.98 |
| 2/8/2007 | Public/Ground Transportation | 08070E01187:  Taxi from Hotel to Facility. | | $4.54 |
| 2/8/2007 | Meals | 08070E01177:  Dinner Antonio Rivera. | | $31.13 |
| 2/10/2007 | Public/Ground Transportation | 08070E01188:  Taxi from airport to home. | | $21.78 |
| 2/10/2007 | Lodging | 08070E01173:  Lodging Antonio Rivera from 02/06 to 02/10. | | $284.36 |
| 2/28/2007 | Sundry - Other | 08070E00980:  VAT taxes - January through February 2007 expenses. | | $396.37 |
| 8/15/2007 | Sundry - Other | 0907E00999:  Value Added Tax - Mexico fees (July through August 2007). | | $456.71 |

**Total for Employee: Rivera, Jose**                                                       **$3,495.56**

**Employee: Vargas, Erika**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/5/2007 | Public/Ground Transportation | 08070E01350:  Taxi from airport to Hotel. | | $19.96 |
| 1/5/2007 | Public/Ground Transportation | 08070E01351:  Taxi from hotel to dinner place. | | $4.54 |
| 1/5/2007 | Public/Ground Transportation | 08070E01352:  Taxi from dinner place to hotel. | | $4.54 |
| 1/5/2007 | Airfare | 08070E01339:  Travel flight from Mexico-Cd to Juarez-Mexico. | | $499.02 |
| 1/7/2007 | Public/Ground Transportation | 08070E01353:  Taxi from home to Airport. | | $10.89 |
| 1/8/2007 | Public/Ground Transportation | 08070E01354:  Taxi from airport to Hotel in Saltillo. | | $9.07 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/8/2007 | Airfare | 08070E01348: Travel flight from Mexico-Cd to Juarez-Mexico. | | $481.32 |
| 1/9/2007 | Public/Ground Transportation | 08070E01356: Taxi from Plant to Hotel. | | $4.54 |
| 1/9/2007 | Public/Ground Transportation | 08070E01355: Taxi from hotel to Plant. | | $4.54 |
| 1/10/2007 | Public/Ground Transportation | 08070E01357: Taxi from hotel to Plant. | | $4.54 |
| 1/11/2007 | Public/Ground Transportation | 08070E01359: Taxi from Plant to Hotel. | | $4.54 |
| 1/11/2007 | Public/Ground Transportation | 08070E01358: Taxi from hotel to Plant. | | $4.54 |
| 1/12/2007 | Public/Ground Transportation | 08070E01360: Taxi from airport to Home. | | $15.61 |
| 1/15/2007 | Airfare | 08070E01349: Travel flight from Mexico to Matamoros. | | $484.80 |
| 1/16/2007 | Public/Ground Transportation | 08070E01362: Taxi from Plant to Hotel. | | $10.89 |
| 1/16/2007 | Public/Ground Transportation | 08070E01361: Taxi from home to Airport. | | $10.89 |
| 1/20/2007 | Public/Ground Transportation | 08070E01363: Taxi from airport to home. | | $15.61 |
| 1/22/2007 | Public/Ground Transportation | 08070E01336: Taxi from home to airport. | | $10.89 |
| 1/22/2007 | Public/Ground Transportation | 08070E01337: Taxi from airport to restaurant. | | $10.89 |
| 1/22/2007 | Airfare | 08070E01331: Travel flight from Mexico to Matamoros. | | $389.21 |
| 1/22/2007 | Meals | 08070E01333: Meal at Carlos Jr. (Self). | | $16.06 |
| 1/22/2007 | Meals | 08070E01334: Breakfast at Mexico City airport. | | $10.49 |
| 1/24/2007 | Public/Ground Transportation | 08070E01338: Taxi from airport to home. | | $15.61 |
| 1/24/2007 | Meals | 08070E01335: Lunch at airport (self). | | $4.99 |
| 1/26/2007 | Airfare | 08070E01340: Travel flight from Mexico-Cd to Juarez-Mexico. | | $329.43 |
| 1/27/2007 | Lodging | 08070E01055: Erika vargas hotel from 01/23 to 01/27. | | $298.89 |
| 1/27/2007 | Meals | 08070E01047: Erika Vargas dinner (self). | | $15.06 |
| 1/29/2007 | Public/Ground Transportation | 08070E01342: Taxi from home to airport. | | $10.89 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/1/2007 | Public/Ground Transportation | 08070E01344:  Taxi from Plant to Lunch place. | | $7.26 |
| 2/1/2007 | Public/Ground Transportation | 08070E01343:  Taxi from Rio Bravo Planta XX to Delphi MTC. | | $22.69 |
| 2/1/2007 | Meals | 08070E01341:  Meal at Snborns (self). | | $12.50 |
| 2/2/2007 | Public/Ground Transportation | 08070E01345:  Taxi from Hotel to Rio bravo Plant XX. | | $13.61 |
| 2/2/2007 | Public/Ground Transportation | 08070E01346:  Taxi from Airport to Home. | | $15.61 |
| 2/28/2007 | Sundry - Other | 08070E00985:  VAT taxes - January through February 2007 expenses. | | $416.09 |
| 7/23/2007 | Public/Ground Transportation | 0907E00701:  Taxi from home to airport. | | $14.81 |
| 7/23/2007 | Airfare | 0907E00700:  Airfare economy from Mexico City to Ciudad Juarez. | | $220.58 |
| 7/23/2007 | Airfare | 0907E00699:  Airfare economy from Ciudad Juarez to Mexico City. | | $214.84 |
| 7/24/2007 | Public/Ground Transportation | 0907E00711:  Taxi from Delphi to Hotel Holiday Inn Express. | | $4.63 |
| 7/24/2007 | Public/Ground Transportation | 0907E00710:  Taxi from Hotel Holiday Inn Express to Delphi. | | $4.63 |
| 7/24/2007 | Meals | 0907E00709:  Group meal in Delphi (PwC Team: Erika Vargas & Brian Manjarrez). | | $9.26 |
| 7/25/2007 | Public/Ground Transportation | 0907E00724:  Taxi from Holiday Inn Express to Restaurant Cena. | | $9.26 |
| 7/25/2007 | Public/Ground Transportation | 0907E00725:  Taxi from Las Misiones to Hotel Holiday Inn Express. | | $11.11 |
| 7/26/2007 | Meals | 0907E00741:  Breakfast Meal in Delphi (PwC Team: Erika Vargas, Brian Manjarez, Escan | | $11.57 |
| 7/27/2007 | Public/Ground Transportation | 0907E00755:  Taxi from Restaurant to Delphi. | | $9.26 |
| 7/27/2007 | Public/Ground Transportation | 0907E00756:  Taxi from Delphi to Holiday Inn Express. | | $4.63 |
| 7/27/2007 | Public/Ground Transportation | 0907E00754:  Taxi from Delphi to Restaurant. | | $11.11 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/27/2007 | Public/Ground Transportation | 0907E00753:  Taxi from Hotel Holiday Inn Express to Delphi. | | $4.63 |
| 7/28/2007 | Public/Ground Transportation | 0907E00764:  Taxi from Hotel Holiday Inn Express to Las Misiones. | | $11.11 |
| 7/30/2007 | Public/Ground Transportation | 0907E00780:  Taxi from Hotel Holiday Inn Express to Delphi. | | $4.63 |
| 7/30/2007 | Meals | 0907E00779:  Group meal in Delphi (PwC Team: E. Leopoldo, E. Vargas). | | $9.26 |
| 7/31/2007 | Public/Ground Transportation | 0907E00790:  Taxi from Delphi to Hotel Holiday Inn Express. | | $4.63 |
| 7/31/2007 | Public/Ground Transportation | 0907E00791:  Taxi from Hotel Holiday Inn Express to Delphi. | | $4.63 |
| 8/3/2007 | Meals | 0907E00855:  Group Dinner in a restaurant (Brian Manjarrez, Luis Castelan and Erika | | $28.79 |
| 8/15/2007 | Sundry - Other | 0907E01001:  Value Added Tax - Mexico fees (July through August 2007). | | $925.88 |
| 8/15/2007 | Sundry - Other | 0907E00995:  Value Added Tax - Mexico expenses (July through August 2007). | | $89.01 |

**Total for Employee: Vargas, Erika**      **$4,798.27**

**Employee: Velazquez, Jorge**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/5/2007 | Airfare | 08070E01115:  Travel flight from Mexico-Cd to Juarez-Mexico. | | $327.09 |
| 1/15/2007 | Public/Ground Transportation | 08070E01195:  Taxi from home to airport. | | $14.70 |
| 1/15/2007 | Airfare | 08070E01192:  Flight from Mexico to Matamoros. | | $210.89 |
| 1/20/2007 | Public/Ground Transportation | 08070E01196:  Taxi from airport to home. | | $15.61 |
| 1/20/2007 | Airfare | 08070E01193:  Flight from Matamoros to Mexico. | | $213.55 |
| 1/25/2007 | Public/Ground Transportation | 08070E01198:  Taxi from airport to hotel. | | $10.89 |
| 1/25/2007 | Public/Ground Transportation | 08070E01199:  Taxi from hotel to Plant. | | $9.07 |
| 1/25/2007 | Public/Ground Transportation | 08070E01197:  Taxi from home to airport. | | $14.52 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/25/2007 | Airfare | 08070E01194:  Flight from Mexico to Matamoros. | | $210.89 |
| 1/27/2007 | Public/Ground Transportation | 08070E01200:  Taxi from hotel to airport. | | $13.61 |
| 1/28/2007 | Public/Ground Transportation | 08070E01216:  Taxi from Airport to Hotel. | | $9.07 |
| 1/29/2007 | Public/Ground Transportation | 08070E01217:  Taxi from Hotel to Delphi. | | $5.81 |
| 1/29/2007 | Meals | 08070E01205:  Dinner Jorge Velazquez. | | $13.07 |
| 1/30/2007 | Public/Ground Transportation | 08070E01218:  Taxi from Hotel to Delphi. | | $5.81 |
| 1/30/2007 | Meals | 08070E01206:  Lunch with Ilse Holm and Jorge Velazquez. | | $17.52 |
| 1/30/2007 | Meals | 08070E01207:  Dinner Jorge Velazquez. | | $8.17 |
| 1/31/2007 | Public/Ground Transportation | 08070E01219:  Taxi from Hotel to Delphi. | | $5.81 |
| 1/31/2007 | Public/Ground Transportation | 08070E01201:  Taxi from Plant to hotel. | | $13.61 |
| 1/31/2007 | Meals | 08070E01208:  Dinner Jorge Velazquez and Ilse Holm. | | $18.15 |
| 2/1/2007 | Public/Ground Transportation | 08070E01220:  Taxi from Hotel to Delphi. | | $5.81 |
| 2/1/2007 | Public/Ground Transportation | 08070E01202:  Taxi from hotel to Plant. | | $13.61 |
| 2/1/2007 | Public/Ground Transportation | 08070E01203:  Taxi from Plant to hotel. | | $13.61 |
| 2/1/2007 | Meals | 08070E01209:  Lunch Jorge Velazquez and Ilse Holm. | | $63.09 |
| 2/1/2007 | Meals | 08070E01210:  Dinner Jorge Velazquez. | | $10.89 |
| 2/2/2007 | Public/Ground Transportation | 08070E01222:  Taxi from Delphi to Hotel. | | $6.35 |
| 2/2/2007 | Public/Ground Transportation | 08070E01221:  Taxi from Hotel to Delphi. | | $5.81 |
| 2/2/2007 | Public/Ground Transportation | 08070E01204:  Taxi from airport to PwC. | | $18.60 |
| 2/4/2007 | Meals | 08070E01211:  Lunch Jorge Velazquez. | | $5.44 |
| 2/4/2007 | Meals | 08070E01212:  Dinner Jorge Velazquez. | | $13.80 |
| 2/5/2007 | Meals | 08070E01214:  Dinner Jorge Velazquez. | | $23.67 |
| 2/5/2007 | Meals | 08070E01213:  Dinner Jorge Velazquez. | | $8.17 |
| 2/6/2007 | Public/Ground Transportation | 08070E01223:  Taxi from Hotel to Delphi. | | $5.81 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/6/2007 | Meals | 08070E01215: Dinner Jorge Velazquez and Elvira Ricardez. | | $22.09 |
| 2/7/2007 | Public/Ground Transportation | 08070E01224: Taxi from Hotel to Airport. | | $9.07 |
| 2/7/2007 | Public/Ground Transportation | 08070E01002: Taxi from Airpot to home. | | $19.96 |
| 2/7/2007 | Lodging | 08070E01226: Lodging Ilse Holm and Jorge Velazquez. | | $955.01 |
| 2/8/2007 | Public/Ground Transportation | 08070E00997: Taxi from Hotel to International Brige. | | $9.07 |
| 2/9/2007 | Public/Ground Transportation | 08070E00999: Taxi from hotel to dinner place. | | $7.26 |
| 2/9/2007 | Public/Ground Transportation | 08070E00998: Taxi from Dinner place to hotel. | | $7.26 |
| 2/10/2007 | Public/Ground Transportation | 08070E01001: Taxi from airport to home. | | $15.61 |
| 2/10/2007 | Public/Ground Transportation | 08070E01000: Taxi from Hotel to airport. | | $18.15 |
| 2/10/2007 | Lodging | 08070E01116: Lodging Jorge Velazquez from February 7 to February 10. | | $202.84 |
| 2/28/2007 | Sundry - Other | 08070E00982: VAT taxes - January through February 2007 expenses. | | $389.82 |

| **Total for Employee: Velazquez, Jorge** | | | | **$2,988.64** |

| **Total for Mexico** | | | | **$54,763.56** |

**Country of Origin: Morocco**

**Employee: Belkasmi, Aziz**

| 12/31/2006 | Sundry - Other | 08070E01440: Value Added Tax for November - December 2006 services and expenses. | | $50.00 |

| **Total for Employee: Belkasmi, Aziz** | | | | **$50.00** |

**Employee: Boudiaf, Aouatif**

| 11/23/2006 | Meals | 08070E01430: Lunch ($11,00$), Dinner ($15,00). | | $26.00 |
| 11/24/2006 | Lodging | 08070E01426: Lodging for 1 night. | | $74.00 |
| 11/24/2006 | Meals | 08070E01431: Lunch ($11,00$), Dinner ($15,00). | | $26.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/27/2006 | Meals | 08070E01432: Lunch ($11,00$), Dinner ($15,00). | | $26.00 |
| 11/28/2006 | Lodging | 08070E01427: Lodging for 1 night. | | $74.00 |
| 11/28/2006 | Meals | 08070E01433: Lunch ($11,00$), Dinner ($15,00). | | $26.00 |
| 11/29/2006 | Lodging | 08070E01428: Lodging for 1 night. | | $74.00 |
| 11/29/2006 | Meals | 08070E01434: Lunch ($11,00$), Dinner ($15,00). | | $26.00 |
| 11/30/2006 | Public/Ground Transportation | 08070E01438: Transportation from Rabat to Tangier. | | $94.00 |
| 11/30/2006 | Meals | 08070E01435: Lunch ($11,00$), Dinner ($15,00). | | $26.00 |
| 12/1/2006 | Public/Ground Transportation | 08070E01439: Transportation from Tangier to Rabat. | | $94.00 |
| 12/1/2006 | Lodging | 08070E01429: Lodging for 1 night. | | $74.00 |
| 12/1/2006 | Meals | 08070E01436: Lunch ($11,00$), Dinner ($15,00). | | $26.00 |
| 12/1/2006 | Mileage Allowance | 08070E01437: Transportation Hotel/Delphi/Hotel. | | $6.50 |
| 12/31/2006 | Sundry - Other | 08070E01443: Value Added Tax for November - December 2006 services and expenses. | | $1,281.00 |

**Total for Employee: Boudiaf, Aouatif**     **$1,953.50**

**Employee: Lakrissa, Mehdi**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/23/2006 | Public/Ground Transportation | 08070E01422: Transportation from Rabat to Tangier. | | $94.00 |
| 11/23/2006 | Mileage Allowance | 08070E01413: Transportation Hotel/Delphi/Hotel. | | $6.50 |
| 11/23/2006 | Meals | 08070E01412: Lunch ($11,00$), Dinner ($15,00). | | $26.00 |
| 11/24/2006 | Public/Ground Transportation | 08070E01423: Transportation from Tangier to Rabat. | | $94.00 |
| 11/24/2006 | Lodging | 08070E01409: Lodging for 1 night. | | $74.00 |
| 11/24/2006 | Mileage Allowance | 08070E01415: Transportation Hotel/Delphi/Hotel. | | $6.50 |
| 11/24/2006 | Meals | 08070E01414: Lunch ($11,00$), Dinner ($15,00). | | $26.00 |
| 11/27/2006 | Public/Ground Transportation | 08070E01424: Transportation from Rabat to Tangier. | | $94.00 |
| 11/27/2006 | Mileage Allowance | 08070E01417: Transportation Hotel/Delphi/Hotel. | | $6.50 |
| 11/27/2006 | Meals | 08070E01416: Lunch ($11,00$), Dinner ($15,00). | | $26.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/28/2006 | Lodging | 08070E01410: Lodging for 1 night. | | $74.00 |
| 11/28/2006 | Meals | 08070E01418: Lunch ($11,00$), Dinner ($15,00). | | $26.00 |
| 11/28/2006 | Mileage Allowance | 08070E01419: Transportation Hotel/Delphi/Hotel. | | $6.50 |
| 11/29/2006 | Public/Ground Transportation | 08070E01425: Transportation from Tangier to Rabat. | | $94.00 |
| 11/29/2006 | Lodging | 08070E01411: Lodging for 1 night. | | $74.00 |
| 11/29/2006 | Mileage Allowance | 08070E01421: Transportation Hotel/Delphi/Hotel. | | $6.50 |
| 11/29/2006 | Meals | 08070E01420: Lunch ($11,00$), Dinner ($15,00). | | $26.00 |
| 12/31/2006 | Sundry - Other | 08070E01442: Value Added Tax for November - December 2006 services and expenses. | | $1,232.00 |

**Total for Employee: Lakrissa, Mehdi**                                                    **$1,992.50**

**Employee: Sayah, Kamal**

| 12/31/2006 | Sundry - Other | 08070E01441: Value Added Tax for November - December 2006 services and expenses. | | $288.00 |

**Total for Employee: Sayah, Kamal**                                                        **$288.00**

**Total for Morocco**                                                                       **$4,284.00**

**Country of Origin: Spain**

**Employee: Carretero, Maria**

| 11/6/2006 | Public/Ground Transportation | 08070E01446: Return train ticket from Madrid to Pamplona. | | $77.60 |
| 11/6/2006 | Public/Ground Transportation | 08070E01444: Taxi to Madrid. | | $8.00 |
| 11/6/2006 | Public/Ground Transportation | 08070E01445: Taxi to Pamplona. | | $6.00 |
| 11/6/2006 | Meals | 08070E01453: Dinner (self). | | $20.00 |
| 11/7/2006 | Meals | 08070E01455: Full day allowance (meals per diem). | | $52.29 |
| 11/8/2006 | Meals | 08070E01456: Full day allowance (meals per diem). | | $52.29 |
| 11/9/2006 | Meals | 08070E01457: Full day allowance (meals per diem). | | $52.29 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/10/2006 | Public/Ground Transportation | 08070E01448: Taxi to Madrid. | | $10.00 |
| 11/10/2006 | Public/Ground Transportation | 08070E01447: Taxi to Pamplona. | | $6.50 |
| 11/10/2006 | Lodging | 08070E01449: Hotel stay for four nights (11/6-11/9). | | $300.00 |
| 11/10/2006 | Meals | 08070E01461: Lunch (self). | | $12.00 |
| 11/12/2006 | Public/Ground Transportation | 08070E01451: Train ticket from Madrid to Pamplona. | | $48.50 |
| 11/12/2006 | Public/Ground Transportation | 08070E01452: Taxi from Pamplona. | | $8.42 |
| 11/12/2006 | Public/Ground Transportation | 08070E01450: Taxi to Madrid. | | $10.00 |
| 11/12/2006 | Meals | 08070E01454: Dinner (self). | | $20.00 |
| 11/13/2006 | Meals | 08070E01458: Full day allowance (meals per diem). | | $52.29 |
| 11/14/2006 | Meals | 08070E01459: Full day allowance (meals per diem). | | $52.29 |
| 11/15/2006 | Lodging | 08070E01462: Hotel stay for four nights (11/12-11/15). | | $300.00 |
| 11/15/2006 | Meals | 08070E01460: Full day allowance (meals per diem). | | $52.29 |
| 11/16/2006 | Lodging | 08070E01486: Hotel - One night. | | $75.00 |
| 11/16/2006 | Meals | 08070E01463: Full day allowance (meals per diem). | | $52.29 |
| 11/17/2006 | Public/Ground Transportation | 08070E01479: Taxi. | | $12.00 |
| 11/17/2006 | Public/Ground Transportation | 08070E01475: Bus ticket. | | $18.13 |
| 11/17/2006 | Meals | 08070E01464: Lunch (self). | | $12.00 |
| 11/19/2006 | Public/Ground Transportation | 08070E01476: Bus ticket. | | $17.63 |
| 11/19/2006 | Public/Ground Transportation | 08070E01480: Taxi. | | $5.50 |
| 11/19/2006 | Public/Ground Transportation | 08070E01481: Taxi. | | $6.00 |
| 11/19/2006 | Meals | 08070E01465: Dinner (self). | | $20.00 |
| 11/20/2006 | Meals | 08070E01466: Full day allowance (meals per diem). | | $52.29 |
| 11/21/2006 | Meals | 08070E01467: Full day allowance (meals per diem). | | $52.29 |
| 11/22/2006 | Meals | 08070E01468: Full day allowance (meals per diem). | | $52.29 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/23/2006 | Meals | 08070E01469: Full day allowance (meals per diem). | | $52.29 |
| 11/24/2006 | Public/Ground Transportation | 08070E01477: Train ticket. | | $49.90 |
| 11/24/2006 | Public/Ground Transportation | 08070E01483: Taxi. | | $6.50 |
| 11/24/2006 | Public/Ground Transportation | 08070E01482: Taxi. | | $10.00 |
| 11/24/2006 | Lodging | 08070E01487: Hotel - Five nights. | | $374.50 |
| 11/24/2006 | Meals | 08070E01470: Lunch (self). | | $12.00 |
| 11/27/2006 | Public/Ground Transportation | 08070E01485: Taxi. | | $55.00 |
| 11/27/2006 | Public/Ground Transportation | 08070E01484: Taxi. | | $21.00 |
| 11/27/2006 | Airfare | 08070E01478: Plane. | | $299.80 |
| 11/27/2006 | Meals | 08070E01471: Dinner (self). | | $20.00 |
| 11/28/2006 | Meals | 08070E01472: Full day allowance (meals per diem). | | $52.29 |
| 11/29/2006 | Meals | 08070E01473: Full day allowance (meals per diem). | | $52.29 |
| 11/30/2006 | Lodging | 08070E01488: Hotel - three nights. | | $226.60 |
| 11/30/2006 | Meals | 08070E01474: Lunch (self). | | $12.00 |
| 12/1/2006 | Sundry - Other | 08070E01814: Allocation of General Expenses (consistent with all Spain projects). | | $6.40 |
| 12/10/2006 | Public/Ground Transportation | 08070E01817: Taxis. | | $144.59 |
| 12/10/2006 | Airfare | 08070E01816: Flight to Cádiz. | | $189.51 |
| 12/10/2006 | Airfare | 08070E01815: Flight to Cádiz. | | $141.46 |
| 12/10/2006 | Meals | 08070E01818: Meal on arrival. | | $15.23 |
| 12/11/2006 | Sundry - Other | 08070E01820: Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 12/11/2006 | Meals | 08070E01819: Meal while traveling. | | $39.81 |
| 12/12/2006 | Sundry - Other | 08070E01821: Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 12/12/2006 | Meals | 08070E01822: Meal while traveling. | | $39.81 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/13/2006 | Lodging | 08070E01824:  Hotel en Cádiz. | | $172.22 |
| 12/13/2006 | Sundry - Other | 08070E01825:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 12/13/2006 | Meals | 08070E01823:  Meal on last day. | | $9.14 |
| 12/15/2006 | Sundry - Other | 08070E01826:  Allocation of General Expenses (consistent with all Spain projects). | | $6.40 |
| 12/17/2006 | Meals | 08070E01827:  Meal on arrival. | | $15.23 |
| 12/18/2006 | Sundry - Other | 08070E01829:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 12/18/2006 | Meals | 08070E01828:  Meal while traveling. | | $39.81 |
| 12/19/2006 | Sundry - Other | 08070E01830:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 12/19/2006 | Meals | 08070E01831:  Meal while traveling. | | $39.81 |
| 12/20/2006 | Lodging | 08070E01833:  Hotel Cádiz. | | $172.22 |
| 12/20/2006 | Sundry - Other | 08070E01834:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 12/20/2006 | Meals | 08070E01832:  Meal on last day. | | $9.14 |

| **Total for Employee: Carretero, Maria** | | | | **$3,858.69** |

**Employee: Casarrubio, Javier**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/6/2006 | Public/Ground Transportation | 08070E01490:  Taxi from Pamplona airport to Hotel Tryp Sancho Ramirez. | | $8.50 |
| 11/6/2006 | Lodging | 08070E01491:  Hotel stay Sancho Ramírez. | | $74.90 |
| 11/6/2006 | Airfare | 08070E01489:  Iberia flight from Madrid to Pamplona to work at Delphi´s facility in Pamplona. | | $259.90 |
| 11/6/2006 | Meals | 08070E01499:  Dinner (self). | | $20.00 |
| 11/7/2006 | Lodging | 08070E01492:  Hotel stay Sancho Ramírez. | | $85.60 |
| 11/7/2006 | Meals | 08070E01500:  Full day allowance without breakfast (per diem). | | $45.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/8/2006 | Lodging | 08070E01493: Hotel stay Sancho Ramírez. | | $74.90 |
| 11/8/2006 | Meals | 08070E01501: Full day allowance (meals per diem). | | $52.29 |
| 11/9/2006 | Airfare | 08070E01494: Iberia flight from Pamplona to Madrid to work at Delphi´s facility in Pamplona. | | $164.90 |
| 11/9/2006 | Meals | 08070E01502: Lunch (self). | | $12.00 |
| 11/12/2006 | Public/Ground Transportation | 08070E01495: Train from Madrid to Pamplona. | | $68.50 |
| 11/12/2006 | Meals | 08070E01503: Dinner (self). | | $20.00 |
| 11/13/2006 | Lodging | 08070E01496: Hotel stay Sancho Ramírez. | | $74.90 |
| 11/13/2006 | Meals | 08070E01504: Full day allowance (meals per diem). | | $52.29 |
| 11/14/2006 | Lodging | 08070E01497: Hotel stay Sancho Ramírez. | | $74.90 |
| 11/14/2006 | Meals | 08070E01505: Full day allowance (meals per diem). | | $52.29 |
| 11/15/2006 | Lodging | 08070E01498: Hotel stay Sancho Ramírez. | | $74.90 |
| 11/15/2006 | Meals | 08070E01506: Full day allowance (meals per diem). | | $52.29 |
| 11/16/2006 | Public/Ground Transportation | 08070E01510: Train from Pamplona to Madrid. | | $29.10 |
| 11/16/2006 | Public/Ground Transportation | 08070E01509: Taxi from Pamplona´s Train Station to Delphi-Pamplona.. | | $6.50 |
| 11/16/2006 | Lodging | 08070E01507: Hotel stay Sancho Ramírez. | | $74.90 |
| 11/16/2006 | Meals | 08070E01508: Lunch (self). | | $12.00 |
| 11/20/2006 | Public/Ground Transportation | 08070E01511: Train from Madrid to Pamplona. | | $68.50 |
| 11/20/2006 | Public/Ground Transportation | 08070E01512: Taxi from Pamplona´s Train Station to Delphi-Pamplona . | | $7.10 |
| 11/20/2006 | Meals | 08070E01513: Full day allowance (meals per diem). | | $52.29 |
| 11/21/2006 | Lodging | 08070E01514: Hotel stay Sancho Ramírez. | | $74.90 |
| 11/21/2006 | Meals | 08070E01515: Full day allowance (meals per diem). | | $52.29 |
| 11/22/2006 | Lodging | 08070E01516: Hotel stay Sancho Ramírez. | | $74.90 |
| 11/22/2006 | Meals | 08070E01517: Full day allowance (meals per diem). | | $52.29 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/23/2006 | Public/Ground Transportation | 08070E01520:  Train from Pamplona to Madrid. | | $49.90 |
| 11/23/2006 | Public/Ground Transportation | 08070E01521:  Train from Atocha to my residence. | | $1.10 |
| 11/23/2006 | Lodging | 08070E01518:  Hotel stay Sancho Ramírez. | | $74.90 |
| 11/23/2006 | Meals | 08070E01519:  Lunch (self). | | $12.00 |
| **Total for Employee: Casarrubio, Javier** | | | | **$1,910.73** |
| **Employee: Folchi, Victor** | | | | |
| 2/5/2007 | Sundry - Other | 08070E01811:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 2/6/2007 | Sundry - Other | 08070E01812:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 2/7/2007 | Sundry - Other | 08070E01813:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 2/15/2007 | Mileage Allowance | 08070E01525:  Personal car mileage (60km) and highway toll (€6,44). | | $25.04 |
| 2/15/2007 | Meals | 08070E01522:  Lunch (self). | | $12.00 |
| 2/16/2007 | Mileage Allowance | 08070E01526:  Personal car mileage (60km) and highway toll (€6,44). | | $25.04 |
| 2/16/2007 | Meals | 08070E01523:  Lunch (self). | | $12.00 |
| 2/17/2007 | Mileage Allowance | 08070E01527:  Personal car mileage (60km) and highway toll (€6,44). | | $25.04 |
| 2/17/2007 | Meals | 08070E01524:  Lunch (self). | | $12.00 |
| **Total for Employee: Folchi, Victor** | | | | **$139.90** |
| **Employee: Garcia Ramos, Maria** | | | | |
| 11/17/2006 | Sundry - Other | 08070E01621:  Allocation of General Expenses (consistent with all Spain projects). | | $12.76 |
| 11/20/2006 | Sundry - Other | 08070E01622:  Allocation of General Expenses (consistent with all Spain projects). | | $44.66 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: Garcia Ramos, Maria** | | | | **$57.42** |

**Employee: Molina, Roger**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/4/2006 | Sundry - Other | 08070E01623:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 12/5/2006 | Sundry - Other | 08070E01624:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 12/12/2006 | Public/Ground Transportation | 08070E01628:  Taxis in Cadiz. | | $94.53 |
| 12/12/2006 | Airfare | 08070E01629:  RT Flight from Barcelona to Cadiz. | | $177.25 |
| 12/12/2006 | Sundry - Other | 08070E01625:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 12/12/2006 | Lodging | 08070E01626:  Hotel en Cadiz (3 days). | | $182.55 |
| 12/12/2006 | Meals | 08070E01627:  Meals while traveling in Cadiz (12-14th). | | $119.44 |
| 12/13/2006 | Sundry - Other | 08070E01630:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 12/14/2006 | Sundry - Other | 08070E01631:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 12/15/2006 | Meals | 08070E01632:  Meal while traveling - 15th. | | $9.14 |
| 12/18/2006 | Airfare | 08070E01635:  RT flight Barcelona-Cadiz. | | $93.57 |
| 12/18/2006 | Lodging | 08070E01634:  Hotel en Cadiz (3 days). | | $218.78 |
| 12/18/2006 | Sundry - Other | 08070E01636:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 12/18/2006 | Meals | 08070E01633:  Meal while traveling from (18-20). | | $119.44 |
| 12/19/2006 | Sundry - Other | 08070E01637:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 12/20/2006 | Sundry - Other | 08070E01638:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 1/1/2007 | Airfare | 08070E01639:  Flight from Seville to Barcelona slope in December. | | $75.30 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/7/2007 | Lodging | 08070E01640: Hotel cadiz stay from Sunday through Friday. | | $325.87 |
| 1/8/2007 | Airfare | 08070E01641: RT flight between Barcelona-Sevilla. | | $192.75 |
| 1/8/2007 | Sundry - Other | 08070E01643: Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 1/8/2007 | Meals | 08070E01642: Sunday - Friday meals. | | $208.20 |
| 1/9/2007 | Sundry - Other | 08070E01644: Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 1/10/2007 | Sundry - Other | 08070E01645: Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 1/11/2007 | Sundry - Other | 08070E01646: Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 1/12/2007 | Public/Ground Transportation | 08070E01648: Taxi from airport to home. | | $16.75 |
| 1/12/2007 | Sundry - Other | 08070E01647: Allocation of General Expenses (consistent with all Spain projects). | | $6.40 |

**Total for Employee: Molina, Roger** **$1,955.08**

**Employee: Moreno, Manuel**

| | | | | |
|---|---|---|---|---|
| 11/5/2006 | Public/Ground Transportation | 08070E01689: Tolls. | | $27.45 |
| 11/5/2006 | Lodging | 08070E01688: Hotel bill in Bcn-Pamplona. | | $121.79 |
| 11/5/2006 | Meals | 08070E01687: Meal while traveling. | | $15.23 |
| 11/6/2006 | Sundry - Other | 08070E01691: Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 11/6/2006 | Meals | 08070E01690: Meal while traveling. | | $39.81 |
| 11/7/2006 | Parking | 08070E01693: Parking Fee. | | $3.69 |
| 11/7/2006 | Sundry - Other | 08070E01692: Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 11/7/2006 | Meals | 08070E01694: Meal while traveling. | | $39.81 |
| 11/8/2006 | Parking | 08070E01695: Parking Fee. | | $1.79 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/8/2006 | Sundry - Other | 08070E01696:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 11/8/2006 | Meals | 08070E01697:  Meal while traveling. | | $39.81 |
| 11/9/2006 | Sundry - Other | 08070E01698:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 11/9/2006 | Meals | 08070E01699:  Meal while traveling. | | $39.81 |
| 11/10/2006 | Sundry - Other | 08070E01704:  Allocation of General Expenses (consistent with all Spain projects). | | $6.40 |
| 11/10/2006 | Parking | 08070E01703:  Parking Fee. | | $2.66 |
| 11/10/2006 | Lodging | 08070E01701:  Hotel bill in Bcn-Pamplona. | | $121.79 |
| 11/10/2006 | Lodging | 08070E01702:  Hotel week of November 10th. | | $315.60 |
| 11/10/2006 | Meals | 08070E01700:  Meal while traveling. | | $9.14 |
| 11/12/2006 | Lodging | 08070E01705:  Hotel bill in Bcn-Pamplona. | | $121.79 |
| 11/12/2006 | Meals | 08070E01706:  Meal while traveling. | | $15.23 |
| 11/13/2006 | Parking | 08070E01708:  Parking Fee. | | $1.87 |
| 11/13/2006 | Sundry - Other | 08070E01709:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 11/13/2006 | Meals | 08070E01707:  Meal while traveling. | | $39.81 |
| 11/14/2006 | Sundry - Other | 08070E01710:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 11/14/2006 | Meals | 08070E01711:  Meal while traveling. | | $39.81 |
| 11/15/2006 | Sundry - Other | 08070E01713:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 11/15/2006 | Meals | 08070E01712:  Meal while traveling. | | $39.81 |
| 11/16/2006 | Sundry - Other | 08070E01714:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 11/16/2006 | Meals | 08070E01715:  Meal while traveling. | | $39.81 |
| 11/17/2006 | Lodging | 08070E01718:  Hotel week of November 17th. | | $334.39 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/17/2006 | Sundry - Other | 08070E01719:  Allocation of General Expenses (consistent with all Spain projects). | | $6.40 |
| 11/17/2006 | Lodging | 08070E01717:  Hotel bill in Bcn-Pamplona. | | $121.79 |
| 11/17/2006 | Meals | 08070E01716:  Meal while traveling. | | $9.14 |
| 11/19/2006 | Lodging | 08070E01720:  Hotel bill in Bcn-Pamplona. | | $121.79 |
| 11/19/2006 | Meals | 08070E01721:  Meal while traveling. | | $15.23 |
| 11/20/2006 | Sundry - Other | 08070E01723:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 11/20/2006 | Meals | 08070E01722:  Meal while traveling. | | $39.81 |
| 11/21/2006 | Sundry - Other | 08070E01724:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 11/21/2006 | Meals | 08070E01725:  Meal while traveling. | | $39.81 |
| 11/22/2006 | Sundry - Other | 08070E01727:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 11/22/2006 | Meals | 08070E01726:  Meal while traveling. | | $39.81 |
| 11/23/2006 | Sundry - Other | 08070E01728:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 11/23/2006 | Meals | 08070E01729:  Meal while traveling. | | $39.81 |
| 11/24/2006 | Public/Ground Transportation | 08070E01732:  Tolls. | | $27.45 |
| 11/24/2006 | Sundry - Other | 08070E01734:  Allocation of General Expenses (consistent with all Spain projects). | | $6.40 |
| 11/24/2006 | Mileage Allowance | 08070E01731:  Personal car mileage from pamplona-bcn. | | $121.79 |
| 11/24/2006 | Lodging | 08070E01733:  Hotel week of November 24th. | | $340.04 |
| 11/24/2006 | Meals | 08070E01730:  Meal while traveling. | | $9.14 |
| 11/29/2006 | Sundry - Other | 08070E01735:  Allocation of General Expenses (consistent with all Spain projects). | | $6.40 |
| 12/11/2006 | Parking | 08070E01742:  Parking Fee. | | $1.68 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/11/2006 | Public/Ground Transportation | 08070E01740:  Taxi. | | $18.12 |
| 12/11/2006 | Rental Car | 08070E01741:  Rental Car. | | $269.73 |
| 12/11/2006 | Sundry - Other | 08070E01736:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 12/11/2006 | Public/Ground Transportation | 08070E01739:  Tolls. | | $4.04 |
| 12/11/2006 | Airfare | 08070E01737:  Flight. | | $74.62 |
| 12/11/2006 | Meals | 08070E01738:  Meal while traveling. | | $39.81 |
| 12/12/2006 | Sundry - Other | 08070E01744:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 12/12/2006 | Meals | 08070E01743:  Meal while traveling. | | $39.81 |
| 12/13/2006 | Sundry - Other | 08070E01745:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 12/13/2006 | Meals | 08070E01746:  Meal while traveling. | | $39.81 |
| 12/14/2006 | Sundry - Other | 08070E01748:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 12/14/2006 | Meals | 08070E01747:  Meal while traveling. | | $39.81 |
| 12/15/2006 | Sundry - Other | 08070E01754:  Allocation of General Expenses (consistent with all Spain projects). | | $6.40 |
| 12/15/2006 | Public/Ground Transportation | 08070E01751:  Taxi. | | $15.23 |
| 12/15/2006 | Public/Ground Transportation | 08070E01752:  Tolls. | | $4.04 |
| 12/15/2006 | Meals | 08070E01750:  Meal while traveling. | | $9.14 |
| 12/15/2006 | Airfare | 08070E01749:  Flight. | | $101.95 |
| 12/15/2006 | Lodging | 08070E01753:  Hotel week of December 15th. | | $266.04 |
| 12/17/2006 | Public/Ground Transportation | 08070E01755:  Tolls. | | $4.04 |
| 12/17/2006 | Rental Car | 08070E01757:  Rental car. | | $170.75 |
| 12/17/2006 | Public/Ground Transportation | 08070E01756:  Taxi. | | $17.40 |
| 12/17/2006 | Meals | 08070E01758:  Meal while traveling. | | $15.23 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/17/2006 | Airfare | 08070E01759:  Flight. | | $75.30 |
| 12/18/2006 | Sundry - Other | 08070E01761:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 12/18/2006 | Meals | 08070E01760:  Meal while traveling. | | $39.81 |
| 12/19/2006 | Sundry - Other | 08070E01762:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 12/19/2006 | Meals | 08070E01763:  Meal while traveling. | | $39.81 |
| 12/19/2006 | Lodging | 08070E01764:  Hotel commisions in Pampona. | | $15.23 |
| 12/20/2006 | Public/Ground Transportation | 08070E01766:  Taxi. | | $16.52 |
| 12/20/2006 | Public/Ground Transportation | 08070E01767:  Tolls. | | $4.04 |
| 12/20/2006 | Sundry - Other | 08070E01770:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 12/20/2006 | Airfare | 08070E01768:  Flight to Cádiz. | | $93.57 |
| 12/20/2006 | Lodging | 08070E01769:  Hotel week of December 20th. | | $198.97 |
| 12/20/2006 | Meals | 08070E01765:  Meal while traveling. | | $9.14 |
| 1/1/2007 | Meals | 08070E01771:  Meal while traveling. | | $15.23 |
| 1/7/2007 | Rental Car | 08070E01772:  Rental car in Cadiz. | | $315.24 |
| 1/8/2007 | Sundry - Other | 08070E01774:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 1/8/2007 | Meals | 08070E01773:  Meal while traveling. | | $39.81 |
| 1/9/2007 | Sundry - Other | 08070E01775:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 1/9/2007 | Meals | 08070E01776:  Meal while traveling. | | $39.81 |
| 1/10/2007 | Sundry - Other | 08070E01778:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 1/10/2007 | Meals | 08070E01777:  Meal while traveling. | | $39.81 |
| 1/11/2007 | Sundry - Other | 08070E01779:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/11/2007 | Meals | 08070E01780:  Meal while traveling. | | $39.81 |
| 1/12/2007 | Sundry - Other | 08070E01783:  Allocation of General Expenses (consistent with all Spain projects). | | $6.40 |
| 1/12/2007 | Lodging | 08070E01782:  Hotel week of January 12th. | | $359.11 |
| 1/12/2007 | Airfare | 08070E01784:  Roundtrip flight to and from Cadiz. | | $112.53 |
| 1/12/2007 | Meals | 08070E01781:  Meal while traveling. | | $9.14 |
| 1/14/2007 | Public/Ground Transportation | 08070E01785:  Tolls in Cadiz. | | $16.75 |
| 1/14/2007 | Rental Car | 08070E01786:  Rental car in Cadiz. | | $221.47 |
| 1/14/2007 | Meals | 08070E01787:  Meal while traveling. | | $15.23 |
| 1/15/2007 | Meals | 08070E01788:  Meal while traveling. | | $39.81 |
| 1/15/2007 | Sundry - Other | 08070E01789:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 1/16/2007 | Meals | 08070E01791:  Meal while traveling. | | $39.81 |
| 1/16/2007 | Sundry - Other | 08070E01790:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 1/17/2007 | Meals | 08070E01792:  Meal while traveling. | | $39.81 |
| 1/17/2007 | Sundry - Other | 08070E01793:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 1/18/2007 | Meals | 08070E01796:  Meal while traveling. | | $9.14 |
| 1/18/2007 | Sundry - Other | 08070E01794:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 1/18/2007 | Airfare | 08070E01795:  Roundtrip flight to and from Cadiz. | | $321.50 |
| 1/18/2007 | Lodging | 08070E01797:  Hotel week of January 18th. | | $345.68 |
| 1/22/2007 | Meals | 08070E01798:  Meal while traveling. | | $9.14 |
| 1/22/2007 | Sundry - Other | 08070E01799:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 1/23/2007 | Meals | 08070E01801:  Meal while traveling. | | $9.14 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/23/2007 | Sundry - Other | 08070E01800:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 1/29/2007 | Public/Ground Transportation | 08070E01803:  Taxi to airport. | | $86.76 |
| 1/29/2007 | Sundry - Other | 08070E01804:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 1/29/2007 | Airfare | 08070E01805:  One-way flight to Cadiz. | | $258.17 |
| 1/29/2007 | Meals | 08070E01802:  Meal while traveling. | | $39.81 |
| 1/30/2007 | Sundry - Other | 08070E01806:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 1/30/2007 | Meals | 08070E01807:  Meal while traveling. | | $39.81 |
| 1/31/2007 | Sundry - Other | 08070E01809:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |
| 1/31/2007 | Meals | 08070E01808:  Meal while traveling. | | $39.81 |
| 2/1/2007 | Sundry - Other | 08070E01810:  Allocation of General Expenses (consistent with all Spain projects). | | $9.59 |

**Total for Employee: Moreno, Manuel**                                                 **$6,817.44**

**Employee: Pardo, Fernando**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/10/2006 | Sundry - Other | 08070E01649:  Allocation of General Expenses (consistent with all Spain projects). | | $28.78 |
| 11/13/2006 | Sundry - Other | 08070E01650:  Allocation of General Expenses (consistent with all Spain projects). | | $28.78 |
| 11/14/2006 | Sundry - Other | 08070E01651:  Allocation of General Expenses (consistent with all Spain projects). | | $28.78 |
| 11/15/2006 | Public/Ground Transportation | 08070E01653:  Taxi to Pamplona Delphi. | | $10.66 |
| 11/15/2006 | Sundry - Other | 08070E01652:  Allocation of General Expenses (consistent with all Spain projects). | | $28.78 |
| 11/15/2006 | Meals | 08070E01654:  Delphi Team meal and Delphi Finance Director. | | $108.27 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/16/2006 | Sundry - Other | 08070E01655:  Allocation of General Expenses (consistent with all Spain projects). | | $28.78 |
| 11/17/2006 | Sundry - Other | 08070E01656:  Allocation of General Expenses (consistent with all Spain projects). | | $19.19 |
| 11/20/2006 | Sundry - Other | 08070E01657:  Allocation of General Expenses (consistent with all Spain projects). | | $28.78 |
| 11/21/2006 | Sundry - Other | 08070E01658:  Allocation of General Expenses (consistent with all Spain projects). | | $28.78 |
| 11/22/2006 | Public/Ground Transportation | 08070E01660:  Train to Madrid Pamplona I/V. | | $105.98 |
| 11/22/2006 | Sundry - Other | 08070E01659:  Allocation of General Expenses (consistent with all Spain projects). | | $28.78 |
| 11/23/2006 | Sundry - Other | 08070E01661:  Allocation of General Expenses (consistent with all Spain projects). | | $28.78 |
| 11/24/2006 | Sundry - Other | 08070E01662:  Allocation of General Expenses (consistent with all Spain projects). | | $19.19 |
| 11/27/2006 | Sundry - Other | 08070E01663:  Allocation of General Expenses (consistent with all Spain projects). | | $28.78 |
| 11/28/2006 | Sundry - Other | 08070E01664:  Allocation of General Expenses (consistent with all Spain projects). | | $28.78 |
| 12/1/2006 | Sundry - Other | 08070E01665:  Allocation of General Expenses (consistent with all Spain projects). | | $28.78 |
| 12/7/2006 | Sundry - Other | 08070E01666:  Allocation of General Expenses (consistent with all Spain projects). | | $28.78 |
| 12/11/2006 | Sundry - Other | 08070E01667:  Allocation of General Expenses (consistent with all Spain projects). | | $28.78 |
| 12/12/2006 | Sundry - Other | 08070E01668:  Allocation of General Expenses (consistent with all Spain projects). | | $28.78 |
| 12/13/2006 | Sundry - Other | 08070E01669:  Allocation of General Expenses (consistent with all Spain projects). | | $28.78 |
| 12/14/2006 | Sundry - Other | 08070E01670:  Allocation of General Expenses (consistent with all Spain projects). | | $28.78 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/15/2006 | Sundry - Other | 08070E01671:  Allocation of General Expenses (consistent with all Spain projects). | | $6.40 |
| 12/18/2006 | Sundry - Other | 08070E01672:  Allocation of General Expenses (consistent with all Spain projects). | | $28.78 |
| 12/19/2006 | Sundry - Other | 08070E01673:  Allocation of General Expenses (consistent with all Spain projects). | | $28.78 |
| 12/20/2006 | Sundry - Other | 08070E01674:  Allocation of General Expenses (consistent with all Spain projects). | | $28.78 |
| 12/21/2006 | Sundry - Other | 08070E01675:  Allocation of General Expenses (consistent with all Spain projects). | | $28.78 |
| 1/4/2007 | Sundry - Other | 08070E01676:  Allocation of General Expenses (consistent with all Spain projects). | | $28.78 |
| 1/5/2007 | Sundry - Other | 08070E01677:  Allocation of General Expenses (consistent with all Spain projects). | | $19.19 |
| 1/9/2007 | Sundry - Other | 08070E01678:  Allocation of General Expenses (consistent with all Spain projects). | | $28.78 |
| 1/10/2007 | Sundry - Other | 08070E01679:  Allocation of General Expenses (consistent with all Spain projects). | | $28.78 |
| 1/12/2007 | Sundry - Other | 08070E01680:  Allocation of General Expenses (consistent with all Spain projects). | | $19.19 |
| 1/15/2007 | Sundry - Other | 08070E01681:  Allocation of General Expenses (consistent with all Spain projects). | | $28.78 |
| 1/16/2007 | Sundry - Other | 08070E01682:  Allocation of General Expenses (consistent with all Spain projects). | | $28.78 |
| 1/17/2007 | Sundry - Other | 08070E01683:  Allocation of General Expenses (consistent with all Spain projects). | | $28.78 |
| 1/18/2007 | Sundry - Other | 08070E01684:  Allocation of General Expenses (consistent with all Spain projects). | | $28.78 |
| 1/19/2007 | Sundry - Other | 08070E01685:  Allocation of General Expenses (consistent with all Spain projects). | | $19.19 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/22/2007 | Sundry - Other | 08070E01686:  Allocation of General Expenses (consistent with all Spain projects). | | $28.78 |

**Total for Employee: Pardo, Fernando** | | | | **$1,161.87**

**Employee: Suarez, Ainhoa**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/28/2006 | Sundry - Other | 08070E01528:  Allocation of General Expenses (consistent with all Spain projects). | | $15.76 |
| 11/29/2006 | Sundry - Other | 08070E01529:  Allocation of General Expenses (consistent with all Spain projects). | | $15.76 |
| 11/30/2006 | Sundry - Other | 08070E01530:  Allocation of General Expenses (consistent with all Spain projects). | | $15.76 |
| 12/1/2006 | Public/Ground Transportation | 08070E01535:  Taxi ride from airport to home and return trip. | | $36.55 |
| 12/1/2006 | Rental Car | 08070E01536:  Avis Rental car (12/10 - 12/15). | | $227.99 |
| 12/1/2006 | Airfare | 08070E01532:  Flight to Jerez from the border. | | $148.32 |
| 12/1/2006 | Lodging | 08070E01533:  Hotel stay at Hotel Cádiz from (12/10 - 12/15). | | $285.14 |
| 12/1/2006 | Lodging | 08070E01534:  Hotel stay at Hotel Cádiz from (12/17 - 12/20). | | $171.08 |
| 12/1/2006 | Sundry - Other | 08070E01531:  Allocation of General Expenses (consistent with all Spain projects). | | $10.51 |
| 12/10/2006 | Meals | 08070E01537:  Meal while traveling - 12/10. | | $34.26 |
| 12/11/2006 | Sundry - Other | 08070E01539:  Allocation of General Expenses (consistent with all Spain projects). | | $15.76 |
| 12/11/2006 | Meals | 08070E01538:  Meal while traveling. | | $39.81 |
| 12/12/2006 | Sundry - Other | 08070E01540:  Allocation of General Expenses (consistent with all Spain projects). | | $15.76 |
| 12/12/2006 | Meals | 08070E01541:  Meal while traveling. | | $39.81 |
| 12/13/2006 | Sundry - Other | 08070E01543:  Allocation of General Expenses (consistent with all Spain projects). | | $15.76 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/13/2006 | Meals | 08070E01542:  Meal while traveling. | | $39.81 |
| 12/14/2006 | Sundry - Other | 08070E01544:  Allocation of General Expenses (consistent with all Spain projects). | | $15.76 |
| 12/14/2006 | Meals | 08070E01545:  Meal while traveling. | | $39.81 |
| 12/15/2006 | Sundry - Other | 08070E01547:  Allocation of General Expenses (consistent with all Spain projects). | | $10.51 |
| 12/15/2006 | Meals | 08070E01546:  Meal while traveling. | | $9.14 |
| 12/17/2006 | Mileage Allowance | 08070E01550:  Mileage driving from Madrid to Cádiz. | | $342.24 |
| 12/17/2006 | Public/Ground Transportation | 08070E01549:  Toll from AP 4 Sevilla address to Cádiz. | | $4.04 |
| 12/17/2006 | Meals | 08070E01548:  Meal while traveling - 12/17. | | $34.26 |
| 12/18/2006 | Sundry - Other | 08070E01552:  Allocation of General Expenses (consistent with all Spain projects). | | $15.76 |
| 12/18/2006 | Meals | 08070E01551:  Meal while traveling. | | $39.81 |
| 12/19/2006 | Sundry - Other | 08070E01553:  Allocation of General Expenses (consistent with all Spain projects). | | $15.76 |
| 12/19/2006 | Meals | 08070E01554:  Meal while traveling. | | $39.81 |
| 12/20/2006 | Public/Ground Transportation | 08070E01556:  Tolls to AP 4 Sevilla address Sevilla from Cádiz. | | $4.04 |
| 12/20/2006 | Sundry - Other | 08070E01557:  Allocation of General Expenses (consistent with all Spain projects). | | $15.76 |
| 12/20/2006 | Meals | 08070E01555:  Meal while traveling. | | $9.14 |
| 1/7/2007 | Meals | 08070E01558:  Meals during stay in Cádiz on day of arrival. | | $34.26 |
| 1/8/2007 | Mileage Allowance | 08070E01560:  Roundtrip flight to Madrid from Cádiz. | | $365.84 |
| 1/8/2007 | Public/Ground Transportation | 08070E01561:  Toll travel expenses to Cádiz. | | $19.80 |
| 1/8/2007 | Lodging | 08070E01562:  Hotel stay in Cádiz during the weeks of 1/8 and 1/15. | | $660.49 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/8/2007 | Sundry - Other | 08070E01563:  Allocation of General Expenses (consistent with all Spain projects). | | $15.76 |
| 1/8/2007 | Meals | 08070E01559:  Meals during overnight stays in Cádiz from 1/ 8 to 1/11. | | $39.81 |
| 1/9/2007 | Sundry - Other | 08070E01564:  Allocation of General Expenses (consistent with all Spain projects). | | $15.76 |
| 1/9/2007 | Meals | 08070E01565:  Meals during overnight stays in Cádiz from 1/ 9. | | $39.81 |
| 1/10/2007 | Sundry - Other | 08070E01567:  Allocation of General Expenses (consistent with all Spain projects). | | $15.76 |
| 1/10/2007 | Meals | 08070E01566:  Meals during overnight stays in Cádiz from 1/ 10. | | $39.81 |
| 1/11/2007 | Sundry - Other | 08070E01568:  Allocation of General Expenses (consistent with all Spain projects). | | $15.76 |
| 1/11/2007 | Meals | 08070E01569:  Meals during overnight stays in Cádiz from 1/ 11. | | $39.81 |
| 1/12/2007 | Sundry - Other | 08070E01571:  Allocation of General Expenses (consistent with all Spain projects). | | $15.76 |
| 1/12/2007 | Meals | 08070E01570:  Meal while staying in Cadiz (1/12). | | $9.14 |
| 1/14/2007 | Rental Car | 08070E01573:  Rental car in Jerez from the border. | | $237.47 |
| 1/14/2007 | Airfare | 08070E01574:  One-way flight from Madrid to Cádiz on spanair. | | $71.63 |
| 1/14/2007 | Airfare | 08070E01575:  Gas expenses from Marasans trips. | | $38.07 |
| 1/14/2007 | Meals | 08070E01572:  Meals during stay in Cádiz (1/14). | | $34.26 |
| 1/15/2007 | Sundry - Other | 08070E01577:  Allocation of General Expenses (consistent with all Spain projects). | | $15.76 |
| 1/15/2007 | Meals | 08070E01576:  Meal while staying in Cádiz (1/15-1/18). | | $39.81 |
| 1/16/2007 | Sundry - Other | 08070E01578:  Allocation of General Expenses (consistent with all Spain projects). | | $15.76 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/16/2007 | Meals | 08070E01579:  Meal while staying in Cádiz (1/15-1/18). | | $39.81 |
| 1/17/2007 | Sundry - Other | 08070E01581:  Allocation of General Expenses (consistent with all Spain projects). | | $15.76 |
| 1/17/2007 | Meals | 08070E01580:  Meal while staying in Cádiz (1/15-1/18). | | $39.81 |
| 1/18/2007 | Sundry - Other | 08070E01582:  Allocation of General Expenses (consistent with all Spain projects). | | $15.76 |
| 1/18/2007 | Meals | 08070E01583:  Meal while staying in Cádiz (1/15-1/18). | | $39.81 |
| 1/19/2007 | Sundry - Other | 08070E01586:  Allocation of General Expenses (consistent with all Spain projects). | | $10.51 |
| 1/19/2007 | Airfare | 08070E01585:  Flight from Jerez border to Madrid. | | $124.93 |
| 1/19/2007 | Meals | 08070E01584:  Meal during stay in Cádiz 1/19. | | $9.14 |
| 1/21/2007 | Rental Car | 08070E01587:  Rental car at Barcelona airport. | | $199.92 |
| 1/21/2007 | Airfare | 08070E01589:  Air -Flight from Madrid to Barcelona. | | $182.09 |
| 1/21/2007 | Lodging | 08070E01588:  Hotel stay in Barcelona. | | $540.95 |
| 1/21/2007 | Meals | 08070E01590:  Meal during arrival in Barcelona. | | $34.26 |
| 1/22/2007 | Sundry - Other | 08070E01592:  Allocation of General Expenses (consistent with all Spain projects). | | $15.76 |
| 1/22/2007 | Meals | 08070E01591:  Meal during stay in Barcelona 1/22. | | $39.59 |
| 1/23/2007 | Sundry - Other | 08070E01593:  Allocation of General Expenses (consistent with all Spain projects). | | $15.76 |
| 1/23/2007 | Meals | 08070E01594:  Meal during stay in Barcelona 1/23. | | $39.59 |
| 1/24/2007 | Sundry - Other | 08070E01598:  Allocation of General Expenses (consistent with all Spain projects). | | $15.76 |
| 1/24/2007 | Meals | 08070E01595:  Meal during stay in Barcelona 1/24. | | $39.59 |
| 1/24/2007 | Meals | 08070E01596:  Meal during stay in Barcelona 1/25. | | $39.59 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/24/2007 | Meals | 08070E01597:  Meal during stay in Barcelona 1/26. | | $9.14 |
| 1/25/2007 | Sundry - Other | 08070E01599:  Allocation of General Expenses (consistent with all Spain projects). | | $15.76 |
| 1/26/2007 | Public/Ground Transportation | 08070E01603:  Taxi from home to airport on 26th and 28th. | | $52.54 |
| 1/26/2007 | Public/Ground Transportation | 08070E01602:  Various taxis (without receipts due to robbery). | | $73.85 |
| 1/26/2007 | Parking | 08070E01601:  Tolls and parking during stay in Barcelona. | | $28.93 |
| 1/26/2007 | Sundry - Other | 08070E01600:  Allocation of General Expenses (consistent with all Spain projects). | | $10.51 |
| 1/28/2007 | Airfare | 08070E01604:  Flight from Madrid to Cadiz. | | $163.76 |
| 1/28/2007 | Meals | 08070E01605:  Meal on Sunday. | | $34.26 |
| 1/29/2007 | Sundry - Other | 08070E01607:  Allocation of General Expenses (consistent with all Spain projects). | | $15.76 |
| 1/29/2007 | Meals | 08070E01606:  Meal on Tuesday. | | $39.81 |
| 1/30/2007 | Public/Ground Transportation | 08070E01610:  Taxis in Cádiz from (airport -hotel; hotel - client; client - hotel). | | $64.72 |
| 1/30/2007 | Sundry - Other | 08070E01608:  Allocation of General Expenses (consistent with all Spain projects). | | $15.76 |
| 1/30/2007 | Meals | 08070E01609:  Meal on Wednesday. | | $39.81 |
| 1/31/2007 | Sundry - Other | 08070E01612:  Allocation of General Expenses (consistent with all Spain projects). | | $15.76 |
| 1/31/2007 | Meals | 08070E01611:  Meal on Wednesday. | | $39.81 |
| 2/1/2007 | Public/Ground Transportation | 08070E01614:  Taxis a cliente y aeropuerto. | | $51.77 |
| 2/1/2007 | Lodging | 08070E01616:  Hotel en Cádiz (5 days). | | $302.28 |
| 2/1/2007 | Sundry - Other | 08070E01613:  Allocation of General Expenses (consistent with all Spain projects). | | $15.76 |
| 2/1/2007 | Meals | 08070E01615:  Meal while traveling. | | $39.81 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/1/2007 | Meals | 08070E01617:  Meal while traveling. | | $9.14 |
| 2/2/2007 | Public/Ground Transportation | 08070E01618:  Taxi from airport to home - Friday. | | $31.98 |
| 2/2/2007 | Sundry - Other | 08070E01620:  Allocation of General Expenses (consistent with all Spain projects). | | $10.51 |
| 2/2/2007 | Airfare | 08070E01619:  Jerez border flight to Madrid. | | $194.97 |
| **Total for Employee: Suarez, Ainhoa** | | | | **$6,238.85** |
| **Total for Spain** | | | | **$22,139.98** |

**Country of Origin: United Kingdom**

**Employee: Godfrey,Tim**

| | | | | |
|---|---|---|---|---|
| 1/7/2007 | Mileage Allowance | 0607E00705:  Travel from Birmingham to Sudbury (rtn) - 301 miles (296*£0.4). | | $236.94 |
| 1/7/2007 | Meals | 0607E00706:  Evening Meal at Black Lion, Long Melford. | | $48.54 |
| 1/8/2007 | Lodging | 0607E00707:  Lodging for 5 nights @ 99 pn at the Black Lion hotel in Long Melford. | | $665.28 |
| 1/8/2007 | Meals | 0607E00708:  Evening Meal at Black Lion, Long Melford. | | $48.53 |
| 1/9/2007 | Meals | 0607E00709:  Evening Meal at Black Lion, Long Melford. | | $48.14 |
| 1/10/2007 | Meals | 0607E00710:  Evening Meal at Black Lion, Long Melford. | | $48.12 |
| 1/11/2007 | Meals | 0607E00711:  Evening Meal at Black Lion, Long Melford. | | $49.45 |
| **Total for Employee: Godfrey,Tim** | | | | **$1,145.00** |
| **Total for United Kingdom** | | | | **$1,145.00** |

**Country of Origin: United States**

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Anderson, Michael** | | | | |
| 3/30/2007 | Airfare | 0607E00713:  This is a partial refund of the second leg on roundtrip airfare, between Detroit and Chicago. Original travel date would have been 4/4/07 for the amount of $267.80. | UNITED AIRLINES    CHICAGO    IL | ($184.54) |
| **Total for Employee: Anderson, Michael** | | | | **($184.54)** |
| **Employee: Bailey, Jonafel** | | | | |
| 5/25/2007 | Airfare | 0607E00393:  Airfare Coach Roundtrip Chicago◇ Detroit. | UNITED AIRLINES    MIAMI LAKES FL | $221.71 |
| 6/4/2007 | Public/Ground Transportation | 0607E00427:  Public/Ground Transportation - Taxi fare from home to Ohare. | | $39.00 |
| 6/4/2007 | Meals | 0607E00410:  Individual Travel Meal - Lunch while on business trip. | WHOLEFDS SST 10081 S TROY    MI | $7.21 |
| 6/4/2007 | Meals | 0607E00409:  Individual Travel Meal - Breakfast while on business. | HMS HOST-ORD AIRPT Q CHICAGO    IL | $10.11 |
| 6/6/2007 | Meals | 0607E00412:  Individual Travel Meal - Lunch purchased for teammate (Stephanie Franklin). | PANERA BREAD #688 00 TROY    MI | $3.70 |
| 6/6/2007 | Airfare | 0607E00392:  Roundtrip Airfare Chicago <> Detroit. | UNITED AIRLINES    MIAMI LAKES FL | $231.50 |
| 6/6/2007 | Meals | 0607E00422:  Dinner while on business with S.F. 6/06/07. | | $42.00 |
| 6/6/2007 | Meals | 0607E00411:  Individual Travel Meal - Lunch while on business travel. | PANERA BREAD #688 00 TROY    MI | $8.99 |
| 6/7/2007 | Rental Car | 0607E00421:  Shared car rental 4 days. | HERTZ CAR RENTAL   DETROIT    MI | $292.64 |
| 6/7/2007 | Public/Ground Transportation | 0607E00428:  Public/Ground Transportation - Taxi fare from Ohare to Home. | | $40.00 |
| 6/7/2007 | Meals | 0607E00413:  Individual Travel Meal - Lunch while on business trip. | PANERA BREAD #688 00 TROY    MI | $12.58 |
| 6/8/2007 | Lodging | 0607E00416:  Lodging for 3 nights. | MARRIOTT 337W8DETTRYTROY    MI | $572.91 |
| 6/11/2007 | Public/Ground Transportation | 0607E00425:  Public/Ground Transportation - Taxi fare from home to Ohare. | | $42.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 6/11/2007 | Meals | 0607E00401: Individual Travel Meal - Lunch. | WHOLEFDS SST 10081 S TROY | MI | $8.48 |
| 6/11/2007 | Meals | 0607E00402: Individual Travel Meal - Breakfast enroute to client. | HMS HOST-ORD AIRPT Q CHICAGO | IL | $12.63 |
| 6/11/2007 | Meals | 0607E00407: Individual Travel Meal - Room Service. | MARRIOTT 337W8DETTRYTROY | MI | $38.16 |
| 6/12/2007 | Meals | 0607E00403: Individual Travel Meal - Lunch while on client business. | PANERA BREAD #688 00 TROY | MI | $9.51 |
| 6/12/2007 | Meals | 0607E00404: Individual Travel Meal - Lunch while on client business. | WHOLEFDS SST 10081 S TROY | MI | $9.22 |
| 6/13/2007 | Airfare | 0607E00391: Roundtrip coach Chicago<> Detroit. | UNITED AIRLINES   MIAMI LAKES FL | | $242.30 |
| 6/13/2007 | Meals | 0607E00418: Group Meal for self & Subia Fatima. | ROYAL INDIAN CUISINETROY | MI | $17.73 |
| 6/13/2007 | Meals | 0607E00408: Individual Travel Meal - Room Service. | MARRIOTT 337W8DETTRYTROY | MI | $25.44 |
| 6/14/2007 | Public/Ground Transportation | 0607E00426: Public/Ground Transportation - Taxi Fare from Ohare to Home. | | | $40.00 |
| 6/14/2007 | Rental Car | 0607E00420: Car rental 4 days shared with Subia Fatima. | HERTZ CAR RENTAL   DETROIT | MI | $292.89 |
| 6/14/2007 | Meals | 0607E00405: Individual Travel Meal - Lunch while on client business. | WHOLEFDS SST 10081 S TROY | MI | $8.22 |
| 6/14/2007 | Meals | 0607E00406: Individual Travel Meal - Bevarages/water while on business travel. | HMS HOST DWT AIR #2Q DETROIT | MI | $4.23 |
| 6/15/2007 | Lodging | 0607E00415: Acommodation/Hotel 3 nights. | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| 6/18/2007 | Public/Ground Transportation | 0607E00423: Public/Ground Transportation - Taxi from Home to OHare. | | | $40.00 |
| 6/18/2007 | Meals | 0607E00395: Individual Travel Meal - Lunch while working with client. | WHOLEFDS SST 10081 S TROY | MI | $9.71 |
| 6/18/2007 | Meals | 0607E00396: Individual Travel Meal - Breakfast enroute to client. | HMS HOST-ORD AIRPT Q CHICAGO | IL | $10.11 |
| 6/18/2007 | Meals | 0607E00394: Individual Travel Meal while working with client. | PANERA BREAD #688 00 TROY | MI | $8.88 |
| 6/19/2007 | Meals | 0607E00397: Individual Travel Meal while working with client. | PANERA BREAD #688 00 TROY | MI | $10.35 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 6/20/2007 | Meals | 0607E00398:  Individual Travel Meal while working with client. | POTBELLY SANDWCH WRK TROY | MI | $7.29 |
| 6/20/2007 | Meals | 0607E00400:  Individual Travel Meal - Room Service. | MARRIOTT 337W8DETTRYTROY | MI | $38.16 |
| 6/21/2007 | Rental Car | 0607E00419:  Shared rental car and fuel 3 days. | HERTZ CAR RENTAL   DETROIT | MI | $290.80 |
| 6/21/2007 | Public/Ground Transportation | 0607E00424:  Public/Ground Transportation - Taxi from OHare to Home. | | | $40.00 |
| 6/21/2007 | Meals | 0607E00417:  Group meal for team SF, SF and JB. | PANERA BREAD #688 00 TROY | MI | $19.65 |
| 6/21/2007 | Meals | 0607E00399:  Individual Travel Meal - Water/beverages at the airport on the way home. | HMS HOST DWT AIR #2Q DETROIT | MI | $4.55 |
| 6/22/2007 | Lodging | 0607E00414:  Hotel for 3 nights rate: 169/night + taxes. | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| 6/26/2007 | Airfare | 0707E00283:  Airfare Roundtrip Coach between Detroit and Chicago. | UNITED AIRLINES    MIAMI LAKES FL | | $211.90 |
| 7/9/2007 | Public/Ground Transportation | 0707E00291:  Taxi from Home to OHare. | | | $40.00 |
| 7/9/2007 | Meals | 0707E00284:  Individual Travel Meal - Lunch while on client location. | WHOLEFDS SST 10081 S TROY | MI | $7.07 |
| 7/9/2007 | Meals | 0707E00285:  Individual Travel Meal - Breakfast enroute to client. | HMS HOST-ORD AIRPT Q CHICAGO | IL | $9.78 |
| 7/11/2007 | Meals | 0707E00286:  Individual Travel Meal - Lunch while on client location. | WHOLEFDS SST 10081 S TROY | MI | $8.57 |
| 7/12/2007 | Rental Car | 0707E00289:  Car rental 4 days shared with Subia Fatima. | HERTZ CAR RENTAL   DETROIT | MI | $314.05 |
| 7/12/2007 | Public/Ground Transportation | 0707E00292:  Taxi from OHare to Home. | | | $40.00 |
| 7/12/2007 | Meals | 0707E00287:  Individual Travel Meal - Lunch while on client site. | POTBELLY SANDWCH WRK TROY | MI | $7.29 |
| 7/12/2007 | Meals | 0707E00290:  Individual Travel Meal - Dinner while on client location. | | | $24.29 |
| 7/13/2007 | Lodging | 0707E00288:  Lodging - Hotel for 3 nights- PwC Rate. | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| 7/23/2007 | Public/Ground Transportation | 0707E00301:  Taxi from Home to OHare. | | | $40.00 |
| 7/23/2007 | Airfare | 0707E00294:  Airfare one-way Chicago to Detroit. | NORTHWEST AIRLINES  MIAMI LAKES FL | | $123.26 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/23/2007 | Airfare | 0707E00293: Airfare coach one-way Detroit to Chicago. | UNITED AIRLINES   MIAMI LAKES FL | $248.00 |
| 7/23/2007 | Meals | 0707E00295: Individual Travel Meal - Breakfast enroute to airport. | HMS HOST-ORD AIRPT Q CHICAGO      IL | $7.47 |
| 7/24/2007 | Meals | 0707E00300: Individual Travel Meal - Dinner while with the client. | | $16.89 |
| 7/24/2007 | Meals | 0707E00296: Individual Travel Meal - Lunch while with the client. | PANERA BREAD #688 00 TROY      MI | $8.99 |
| 7/25/2007 | Meals | 0707E00297: Individual Travel Meal - Dinner while with the client. | CALIFORNIA PIZZA KIT TROY      MI | $16.15 |
| 7/26/2007 | Rental Car | 08070E00507: Car rental for 3 days. | HERTZ CAR RENTAL   DETROIT      MI | $214.61 |
| 7/26/2007 | Public/Ground Transportation | 0707E00302: Taxi from OHare to Home. | | $40.00 |
| 7/26/2007 | Lodging | 0707E00299: Hotel 3 nights PwC rate. | COURTYRD-1 1G4      TROY      MI | $476.77 |
| 7/26/2007 | Meals | 0707E00298: Individual Travel Meal - Lunch while with the client. | ORCHID CAFE II      TROY      MI | $12.19 |
| 8/21/2007 | Airfare | 0907E01075: Round trip coach airfare between Chicago and Paris. | UNITED AIRLINES      TAMPA      FL | $1,322.00 |
| 8/22/2007 | Airfare | 0907E01088: Round trip coach airfare between Chicago and Atlanta. | UNITED AIRLINES      MIAMI LAKES FL | $518.80 |
| 8/27/2007 | Public/Ground Transportation | 0907E01153: Taxi from Home to Airport. | | $40.00 |
| 8/27/2007 | Meals | 0907E01152: Individual Travel Meal - Breakfast enroute to client. | HMS HOST-ORD AIRPT Q CHICAGO      IL | $7.90 |
| 8/28/2007 | Meals | 0907E01170: Individual Travel Meal - Lunch while on client location. | WENDY'S #101 00000  ATLANTA      GA | $7.58 |
| 8/30/2007 | Public/Ground Transportation | 0907E01225: Taxi from Airport to Home. | | $38.00 |
| 8/30/2007 | Meals | 0907E01224: Individual Travel Meal - Lunch while on client location. | CHICK-FIL-A #00962 0 ATLANTA      GA | $5.98 |
| 8/31/2007 | Lodging | 0907E01243: Hotel accommodation 3 nights. | MARRIOTT 337N2JWLENX ATLANTA      GA | $514.05 |
| 9/1/2007 | Public/Ground Transportation | 0907E01263: Taxi from Home to O'Hare. | | $40.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 9/1/2007 | Public/Ground Transportation | 0907E01262:  Taxi from Charles DeGaulle to Hotel. | | | $61.33 |
| 9/1/2007 | Meals | 0907E01260:  Individual Travel Meal - Meal at the airport enroute to client location | HMS HOST-ORD AIRPT Q CHICAGO | 001 | $4.94 |
| 9/1/2007 | Meals | 0907E01261:  Individual Travel Meal - Meal at the airport enroute to client location | HMS HOST-ORD AIRPT Q CHICAGO | IL | $5.11 |
| 9/2/2007 | Meals | 0907E01268:  Dinner for S. P, S. F, J. B while on client location in Paris. | BARLOTTI, PARIS | | $234.89 |
| 9/3/2007 | Public/Ground Transportation | 0907E01286:  Weekly train pass. | | | $31.15 |
| 9/3/2007 | Meals | 0907E01284:  Individual Travel Meal - Breakfast and water. | | | $3.54 |
| 9/3/2007 | Meals | 0907E01285:  Lunch for SF, JB while on client location. | | | $32.96 |
| 9/4/2007 | Meals | 0907E01314:  Lunch for SF, JB while on client location. | | | $27.02 |
| 9/4/2007 | Meals | 0907E01313:  Individual Travel Meal - Breakfast. | | | $4.08 |
| 9/5/2007 | Meals | 0907E01350:  Dinner for S. P, S. F, J. B while on client location in Paris. | LE BUDDHA BAR, PARIS | | $160.25 |
| 9/5/2007 | Meals | 0907E01351:  Individual Travel Meal - Breakfast. | | | $4.10 |
| 9/5/2007 | Meals | 0907E01352:  Group Lunch for SF & JB. | | | $28.94 |
| 9/6/2007 | Meals | 0907E01391:  Individual Travel Meal - Breakfast and water. | | | $7.12 |
| 9/6/2007 | Meals | 0907E01390:  Dinner for SF, SP, JB while on client location in Paris. | ANNAPURNA, PARIS | | $122.13 |
| 9/7/2007 | Meals | 0907E01421:  Individual Travel Meal - Water and other groceries. | MONOPRIX CHAMPS ELYSEES 1248, PARIS | | $9.17 |
| 9/7/2007 | Meals | 0907E01423:  Individual Travel Meal - Lunch while on client. | | | $28.36 |
| 9/7/2007 | Meals | 0907E01422:  Individual Travel Meal - Water and other groceries. | MONOPRIX CHAMPS ELYSEES 1248, PARIS | | $10.77 |
| 9/8/2007 | Public/Ground Transportation | 0907E01431:  Taxi from O'Hare to Home. | | | $40.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/8/2007 | Public/Ground Transportation | 0907E01430:  Taxi from Hotel to Paris Airport. | | $55.07 |
| 9/8/2007 | Lodging | 0907E01429:  Lodging for 7 nights in Paris at corporate negotiated rate. | THE WESTIN, PARIS | $2,501.22 |
| 9/8/2007 | Meals | 0907E01428:  Individual Travel Meal - breakfast at the airport enroute to Chicago. | EURO SAT CDG1,ROISSY CDG CEDEX | $7.02 |

**Total for Employee: Bailey, Jonafel**                                                                 **$12,172.15**

**Employee: Bann, Courtney**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/14/2007 | Meals | 0707E00812:  Dinner with B.Braman on 5/14/2007 to discuss scheduled interviews for Packard testing.. | LEOSRISTORANTE        WARREN        OH | $92.00 |
| 5/15/2007 | Airfare | 08070E00569:  RT Coach Flight to Germany for Delphi ITGC audit. | NORTHWEST AIRLINES  TAMPA        FL | $1,851.10 |
| 5/15/2007 | Meals | 0707E00813:  Individual travel meal on 5/15/2007. | SAKURA JAPANESE REST 330-395-1688        OH | $53.00 |
| 5/16/2007 | Meals | 0707E00814:  Dinner with B.Braman on 5/14/2007 to discuss results of walkthrough interviews for Packard ITGC testing.. | ALBERINI'S        44446        OH | $122.00 |
| 5/17/2007 | Meals | 0707E00817:  Individual travel meal on 5/17/2007. | CHIPOTLE #0868        WARREN        OH | $10.01 |
| 5/18/2007 | Meals | 0707E00815:  Individual travel meal on 5/18/2007. | WENDY'S #4502        Q TOLEDO        OH | $12.92 |
| 5/19/2007 | Lodging | 0707E00816:  Hotel stay from 5/14/2007 - 5/18/2007.. | HOLIDAY INN EXPRESS  WARREN        OH | $417.68 |
| 5/30/2007 | Airfare | 08070E00559:  A coach level roundtrip flight from Detroit, MI to Birmingham, UK. | NORTHWEST AIRLINES  TAMPA        FL | $1,869.00 |
| 6/8/2007 | Meals | 08070E00567:  Group Meal for Jamshid S. and Courtney B. | | $56.94 |
| 6/10/2007 | Meals | 08070E00570:  Individual Travel Meal. | WITTELSBACHER AUSGLF, HOHENSCHWANGAU | $12.39 |
| 6/15/2007 | Meals | 08070E00571:  Individual Travel Meal - Dinner. | SHELL TANKSTELLE,NUERNBERG | $24.59 |
| 6/15/2007 | Lodging | 08070E00572:  Hotel for stay from 6/9 through 6/15 (Nuremberg). | MARITIM, NUERNBERG | $1,457.42 |
| 6/17/2007 | Lodging | 08070E00573:  Hotel from 6/15 through 6/17 (Nuremberg). | HOTEL HILTON/EURO WIEN AUSTRIA | $523.38 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/22/2007 | Public/Ground Transportation | 08070E00574:  Taxi from Nremberg to Munich airport. | TAXI UNTERNEHMER AZIZI, ERLANGEN | $394.19 |
| 6/22/2007 | Lodging | 08070E00575:  Hotel from 6/17 through 6/22 (Nuremberg). | MARITIM, NUERNBERG | $877.24 |
| 7/7/2007 | Meals | 0907E00498:  Individual Travel Meal - Breakfast on way to Stonehouse, UK. | HMS HOST, SCHIPHOL AIRPORT | $11.07 |
| 7/10/2007 | Public/Ground Transportation | 08070E00568:  2 tickets for Jamshid Sadaghiyani and myself to travel from Stonehouse, UK to London, UK by train. | W & W PASSENGER TRAINS LTD STONEHOUSE | $185.19 |
| 7/10/2007 | Meals | 08070E00560:  Group Meal for Courtney Bann and Jamshid Sadaghiyani. | FROMEBRIDGE MILL, GLOUCESTER | $40.42 |
| 7/13/2007 | Meals | 08070E00561:  Group Meal for Jamshid Sadaghiyani and Courtney Bann. | BISTRO 1, LONDON WC2E | $66.81 |
| 7/13/2007 | Lodging | 08070E00562:  Hotel for 7/9/2007 through 7/13/2007 (Stonehouse). | STONEHOUSE COURT HOTEL, STONEHOUSE | $1,239.11 |
| 7/14/2007 | Meals | 08070E00564:  Group Meal for Courtney Bann and Jamshid Sadaghiyani. | SHERLOCK HOLMES, LONDON | $80.90 |
| 7/14/2007 | Meals | 08070E00563:  Group Meal for Courtney Bann and Jamshid Sadaghiyani. | ALL BAR ONE, LONDON EC3R | $68.89 |
| 7/15/2007 | Lodging | 08070E00565:  Hotel from 7/13/2007 through 7/15/2007. | THISTLE CHARING CROSS LONDON | $605.91 |
| 7/16/2007 | Meals | 08070E00566:  Group Meal for Courtney Bann and Jamshid Sadaghiyani. | FROMEBRIDGE MILL, GLOUCESTER | $37.55 |
| 7/17/2007 | Lodging | 0907E00629:  Hotel from 7/16 through 7/17. | STONEHOUSE COURT HOTEL, STONEHOUSE | $404.06 |
| 7/18/2007 | Meals | 0907E00640:  Individual Travel Meal - Lunch in airport on 7/18. | HMS HOST, SCHIPHOL AIRPORT | $12.69 |
| 7/18/2007 | Lodging | 0907E00641:  Hotel for night of 7/18. | HYATT REGENCY HOTEL BIRMINGHAM UK | $292.76 |

**Total for Employee: Bann, Courtney**                                                                            **$10,819.22**

**Employee: Barrios, Joaquin**

| | | | | |
|---|---|---|---|---|
| 3/30/2007 | Lodging | 0907E00326:  Westin Southfield from 3/26/07 to 3/30/07. | | $745.70 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/6/2007 | Lodging | 0907E00327:  Westin Southfield from 4/2/07 to 4/05/07. | | $583.08 |
| **Total for Employee: Barrios, Joaquin** | | | | **$1,328.78** |

**Employee: Bhushan, Amitesh**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/3/2007 | Public/Ground Transportation | 0607E00184:  Public/Ground Transportation - Tolls - $1 a day - Tuesday to Thursday. | | $4.00 |
| 6/13/2007 | Mileage Allowance | 0607E00513:  Personal car mileage from Warren to Strongsville. | | $20.86 |
| 6/13/2007 | Mileage Allowance | 0607E00512:  Personal car mileage from Strongsville to Warren. | | $20.86 |
| **Total for Employee: Bhushan, Amitesh** | | | | **$45.72** |

**Employee: Braman, Brandon**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/31/2007 | Public/Ground Transportation | 0907E01247:  Taxi to airport. | CHECKER SEDAN COMPAN DEARBORN HEIGHTS  MI | $67.00 |
| 8/31/2007 | Meals | 0907E01246:  Individual Travel Meal - Dinner. | SORA JAPANESE SUSHI  DETROIT          MI | $18.48 |
| 9/1/2007 | Meals | 0907E01264:  Individual Travel Meal - Dinner. | LE BISTROT DU CUISINIER,BLOIS | $64.06 |
| 9/2/2007 | Telephone Tolls | 0907E01269:  Internet access for 2 weeks during ITGC testing to meet client business | ORANGE WIFI INTERNET, PARIS CEDEX 14 | $70.33 |
| 9/4/2007 | Meals | 0907E01315:  Group meal - Dinner for Arnaud Martin, Chrisitelle Mahillet. | | $80.82 |
| 9/5/2007 | Meals | 0907E01353:  Individual Travel Meals while working in Paris - Lunch. | BRASSERIE LES TROIS CLES , BLOIS | $70.82 |
| 9/5/2007 | Meals | 0907E01354:  Group meal - Dinner for Arnaud Martin, Chrisitelle Mahillet. | LE BISTROT DU CUISINIER,BLOIS | $194.47 |
| 9/6/2007 | Meals | 0907E01393:  Group meal - Dinner for Arnaud Martin, Chrisitelle Mahillet. | LE DUC DE GUISE, BLOIS | $78.33 |
| 9/8/2007 | Meals | 0907E01432:  Individual Travel Meal while working in Paris- Dinner. | LE DUC DE GUISE, BLOIS | $25.83 |
| 9/9/2007 | Meals | 0907E01433:  Individual Travel Meal - Lunch. | | $22.69 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 121 of 290
Tuesday, December 18, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/11/2007 | Meals | 0907E01490:  Group meal - Dinner for Arnaud Martin, Chrisitelle Mahillet. | LES ARCADES, BLOIS | $110.95 |
| 9/12/2007 | Meals | 0907E01524:  Group meal - Lunch for Arnaud Martin, Christelle Mahillet. | LA DUCHESSE ANNE, BLOIS | $53.55 |
| 9/13/2007 | Meals | 0907E01554:  Group meal - Dinner for Arnaud Martin, Christelle Mahillet. | | $153.27 |
| 9/14/2007 | Public/Ground Transportation | 0907E01585:  Highway toll charge. | AUTOROUTE COFIROUTE, FRANCE | $19.80 |
| 9/15/2007 | Public/Ground Transportation | 0907E01589:  Taxi from airport to home. | CHECKER SEDAN COMPAN DEARBORN HEIGHTS  MI | $86.00 |
| 9/15/2007 | Meals | 0907E01588:  Individual Travel Meal - Breakfast. | ILLY CAFE ,ROISSY CDG CEDEX | $12.06 |
| **Total for Employee: Braman, Brandon** | | | | **$1,128.46** |

**Employee: Brown, Stasi**

| | | | | |
|---|---|---|---|---|
| 5/29/2007 | Meals | 08070E00923:  Delphi Group Dinner for 4 PwC people - Brown, Orf, Woods & McKenzie. | D' AMATOS          ROYAL OAK          MI | $86.02 |
| **Total for Employee: Brown, Stasi** | | | | **$86.02** |

**Employee: Byrne, William Anthony**

| | | | | |
|---|---|---|---|---|
| 6/21/2007 | Lodging | 08070E00922:  Lodging in Detroit, MI, from 5/22/2006 to 5/26/2006. | | $583.08 |
| **Total for Employee: Byrne, William Anthony** | | | | **$583.08** |

**Employee: Cepek, Michael**

| | | | | |
|---|---|---|---|---|
| 7/31/2006 | Airfare | 0707E00456:  Round trip airfare coach class from Indianapolis to Detroit for Packard Interviews.. | UNITED AIRLINES       TAMPA          FL | $455.25 |
| 7/31/2006 | Airfare | 0707E00455:  Round trip coach class from ORD to DTW.. | AMERICAN AIRLINES   TAMPA          FL | $411.19 |
| 7/31/2006 | Airfare | 0707E00457:  Round trip coach class to Indianpolis for Kokomo.. | NORTHWEST AIRLINES  TAMPA          FL | $119.20 |
| 8/1/2006 | Meals | 0707E00448:  Individual travel teal during Packard interviews.. | | $7.86 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/1/2006 | Meals | 0707E00450: Group meal for R. Metz and M. Cepek.. | IHOP #3118        KOKOMO        IN | $20.11 |
| 8/2/2006 | Parking | 0707E00449: Parking for 2 days at O'Hare Airport while on travel for Delphi Engagement. | O'HARE AIRPORT      CHICAGO        IL | $30.00 |
| 8/2/2006 | Meals | 0707E00451: Individual travel meal (room service).. | MARRIOT 337W8DETTRYTROY        MI | $32.57 |
| 8/2/2006 | Meals | 0707E00452: Group meal for M. Cepek and R. Metz.. | QUIZNOS SUBS      Q2482678381      MI | $15.32 |
| 8/2/2006 | Lodging | 0707E00453: Lodging for 1 night for trip to Kokomo.. | MARRIOTT MARRIOTT MAINDIANAPOLIS      IN | $136.85 |
| 8/3/2006 | Lodging | 0707E00454: Lodging for 1 night during E&S interviews.. | MARRIOT 337W8DETTRYTROY        MI | $175.15 |
| 8/14/2006 | Airfare | 0707E00494: Round trip coach class from ORD to DTW.. | UNITED AIRLINES      MIAMI LAKES  FL | $340.60 |
| 8/17/2006 | Public/Ground Transportation | 0707E00490: Taxi From Downtown Chicago to O'hare. | KOAM TAXI ASSC INC  CHICAGO        IL | $40.45 |
| 8/17/2006 | Meals | 0707E00493: Individual travel meal.. | MCDONALD'S F10987  ROMULUS        MI | $4.34 |
| 8/18/2006 | Public/Ground Transportation | 0707E00489: Transportation from airport to home after return from Delphi Engagement. | | $80.00 |
| 8/18/2006 | Rental Car | 0707E00491: Rental car for 1 day while traveling to Troy.. | HERTZ CAR RENTAL   DETROIT        MI | $82.21 |
| 8/19/2006 | Lodging | 0707E00492: Lodging - Hotel for 1 night. | MARRIOT 337W8DETTRYTROY        MI | $175.15 |
| **Total for Employee: Cepek, Michael** | | | | **$2,126.25** |

**Employee: Cummins, Nathan**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/4/2006 | Airfare | 0707E00643: Round trip coach class from ORD to DTW.. | AMERICAN AIRLINES   MIAMI LAKES  FL | $501.01 |
| 10/10/2006 | Meals | 0707E00639: Individual travel meal.. | | $4.55 |
| 10/10/2006 | Mileage Allowance | 0707E00636: Personal mileage from Grayslake, IL (Home) to O'Hare Int'l Airport.. | | $15.58 |
| 10/11/2006 | Meals | 0707E00638: Individual travel meal.. | | $3.15 |
| 10/12/2006 | Parking | 0707E00641: Parking for 3 days at O'Hare during week at Delphi. | O'HARE AIRPORT      CHICAGO        IL | $39.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/12/2006 | Rental Car | 0707E00640:  Rental car for 3 days for travel to and from Delphi in Troy.. | HERTZ CAR RENTAL   DETROIT        MI | $221.30 |
| 10/12/2006 | Meals | 0707E00637:  Individual travel meal.. | | $1.35 |
| 10/12/2006 | Mileage Allowance | 0707E00635:  Personal mileage from O'Hare Int'l Airport to Grayslake, IL (Home).. | | $15.58 |
| 10/13/2006 | Airfare | 0707E00690:  One-way coach class from DTW to ORD.. | AMERICAN AIRLINES   MIAMI LAKES  FL | $138.30 |
| 10/13/2006 | Airfare | 0707E00689:  One-way coach class from ORD to DTW.. | UNITED AIRLINES       MIAMI LAKES  FL | $244.30 |
| 10/13/2006 | Lodging | 0707E00642:  Lodging for 3 nights.. | MARRIOTT 337W8DETTRYTROY          MI | $350.30 |
| 10/16/2006 | Meals | 0707E00679:  Individual travel meal on 10/16/06.. | | $3.70 |
| 10/16/2006 | Mileage Allowance | 0707E00675:  Personal mileage from Grayslake, IL (Home) to O'Hare Int'l Airport.. | | $15.58 |
| 10/16/2006 | Meals | 0707E00685:  Individual travel meal on 10/16/06.. | HMSHOST-ORD-AIRPT #1CHICAGO          IL | $4.61 |
| 10/16/2006 | Meals | 0707E00686:  Individual travel meal on 10/16/06.. | PANERA BREAD #688  TROY          MI | $13.55 |
| 10/17/2006 | Meals | 0707E00678:  Individual travel meal on 10/17/06.. | | $3.35 |
| 10/17/2006 | Meals | 0707E00687:  Individual travel meal on 10/17/06.. | CHIPOTLE #0746    QTROY          MI | $9.77 |
| 10/18/2006 | Meals | 0707E00677:  Individual travel meal on 10/18/06.. | | $3.35 |
| 10/18/2006 | Airfare | 0707E00586:  One way coach class from STL to DTW on 10/29.. | SOUTHWEST AIRLINES  DALLAS        TX | $141.30 |
| 10/18/2006 | Meals | 0707E00682:  Group meal Langdon King and myself.. | POTBELLY SANDWCH WRKTROY          MI | $15.73 |
| 10/18/2006 | Meals | 0707E00688:  Individual travel meal on 10/18/06.. | JIMMY JOHNS       TROY          MI | $11.31 |
| 10/19/2006 | Parking | 0707E00681:  Parking at O'Hare for week of 10/16-10/19. | O'HARE AIRPORT      CHICAGO        IL | $52.00 |
| 10/19/2006 | Rental Car | 0707E00680:  Rental car for week of 10/16-10/19.. | HERTZ CAR RENTAL   DETROIT        MI | $278.22 |
| 10/19/2006 | Mileage Allowance | 0707E00674:  Personal mileage from O'Hare Int'l Airport to Grayslake, IL (Home).. | | $15.58 |
| 10/19/2006 | Meals | 0707E00676:  Individual travel meal on 10/19/06.. | | $3.35 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/19/2006 | Meals | 0707E00684: Individual travel meal on 10/19/06.. | HMSHOST-DTW-AIRPT #2Detroit        MI | $4.32 |
| 10/20/2006 | Lodging | 0707E00683: Lodging 10/16-10/19.. | MARRIOTT 337W8DETTRYTROY        MI | $557.10 |
| 10/22/2006 | Airfare | 0707E00584: Multi-city coach class airfare, 10/26 from DAY to STL and 11/3 from DTW to ORD.. | AMERICAN AIRLINES   MIAMI LAKES  FL | $1,142.60 |
| 10/22/2006 | Airfare | 0707E00585: Round trip coach class from ORD to DAY on 10/23.. | UNITED AIRLINES      MIAMI LAKES  FL | $734.30 |
| 10/23/2006 | Public/Ground Transportation | 0707E00598: Cab ride from PwC Chicago to O'Hare on 10/23. | BLUE RIBBON BLUE RIBUS           IL | $43.25 |
| 10/23/2006 | Meals | 0707E00588: Individual travel meal on 10/23/06.. | HMSHOST-ORD-AIRPT #1CHICAGO        IL | $12.31 |
| 10/24/2006 | Meals | 0707E00600: Individual travel meal on 10/24/06.. | | $2.80 |
| 10/25/2006 | Meals | 0707E00601: Individual travel meal on 10/25/06.. | | $4.75 |
| 10/26/2006 | Rental Car | 0707E00596: Rental car for week of 10/23/06 - 10/26/06.. | HERTZ CAR RENTAL   DAYTON        OH | $164.22 |
| 10/26/2006 | Meals | 0707E00602: Individual travel meal on 10/26/06.. | | $3.50 |
| 10/26/2006 | Lodging | 0707E00594: Hotel for week of 10/23/06 - 10/26/06.. | MARRIOTT 33779DTNMRTDAYTON        OH | $394.42 |
| 10/27/2006 | Meals | 0707E00587: Individual travel meal on 10/26/06.. | JIMMY JOHNS # 203  QST LOUIS     MO | $7.91 |
| 10/30/2006 | Meals | 0707E00593: Individual travel meal on 10/29/06.. | PANERA BREAD #688  TROY        MI | $13.33 |
| 10/30/2006 | Meals | 0707E00603: Individual travel meal on 10/30/06.. | | $3.55 |
| 10/30/2006 | Meals | 0707E00592: Individual travel meal on 10/30/06.. | POTBELLY SANDWCH WRKTROY        MI | $5.80 |
| 10/31/2006 | Meals | 0707E00591: Individual travel meal on 10/31/06.. | CHIPOTLE #0746   QTROY        MI | $9.77 |
| 10/31/2006 | Meals | 0707E00604: Individual travel meal on 10/31/06.. | | $4.25 |
| 11/1/2006 | Meals | 0707E00605: Individual travel meal on 11/1/06.. | | $3.80 |
| 11/2/2006 | Rental Car | 0707E00597: Rental car for week of 10/29/06 - 11/2/06.. | HERTZ CAR RENTAL   DETROIT        MI | $276.30 |
| 11/2/2006 | Public/Ground Transportation | 0707E00599: Taxi from O'Hare to my home on 11/2/06. | AMERICAN TAXI DISPATUS           IL | $77.00 |
| 11/2/2006 | Meals | 0707E00589: Individual travel meal on 11/2/06.. | HMSHOST-DTW-AIRPT #4Detroit        MI | $9.20 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 11/2/2006 | Meals | 0707E00590:  Individual travel meal on 11/2/06.. | STARBUCKS    000235TROY | MI | | $3.18 |
| 11/2/2006 | Meals | 0707E00606:  Individual travel meal on 11/2/06.. | | | | $4.25 |
| 11/3/2006 | Lodging | 0707E00595:  Hotel for week of 10/29/06 - 11/2/06.. | MARRIOTT 337W8DETTRYTROY | MI | | $812.64 |
| 11/8/2006 | Mileage Allowance | 0707E00500:  Personal mileage from Grayslake (Home) to Chicago.. | | | | $19.58 |
| 11/8/2006 | Public/Ground Transportation | 0707E00499:  4 Tolls on roundtrip from Grayslake to Chicago. | | | | $3.20 |
| 11/8/2006 | Meals | 0707E00498:  Individual travel meal.. | MCDONALD'S F12055  GRAYSLAKE | IL | | $6.37 |
| 11/8/2006 | Mileage Allowance | 0707E00501:  Personal mileage from Chicago to Grayslake (Home).. | | | | $19.58 |
| 5/24/2007 | Airfare | 0607E00222:  Roundtrip (coach) airfare from ORD to DAY. | UNITED AIRLINES    MIAMI LAKES  FL | | | $723.36 |
| 5/24/2007 | Airfare | 0607E00221:  Roundtrip airfare from ORD to DTW. | AMERICAN AIRLINES   MIAMI LAKES  FL | | | $168.64 |
| 5/29/2007 | Public/Ground Transportation | 0607E00272:  Public/Ground Transportation - Tolls to/from O'Hare. | | | | $3.00 |
| 5/29/2007 | Meals | 0607E00247:  Individual Travel Meal - Dinner at O'Hare on 5/29/07. | HMS HOST-ORD AIRPT Q CHICAGO | IL | | $9.30 |
| 5/29/2007 | Mileage Allowance | 0607E00530:  Personal car mileage from Grayslake, IL (Home) to Chicago O'Hare. | | | | $16.98 |
| 5/30/2007 | Meals | 0607E00267:  Individual Travel Meals - Breakfast on 5/30/07 at Delphi. | | | | $4.40 |
| 5/30/2007 | Meals | 0607E00248:  Individual Travel Meal - Lunch at Panera on 5/30/07. | PANERA BREAD #3037 0 DAYTON | OH | | $7.78 |
| 5/31/2007 | Rental Car | 0607E00262:  Rental Car for 5/29/07 - 5/31/07. | BUDGET RENT A CAR  DAYTON | OH | | $108.49 |
| 5/31/2007 | Parking | 0607E00258:  Parking at O'Hare from 5/29/07 - 5/31/07. | O'HARE AIRPORT    CHICAGO | IL | | $31.00 |
| 5/31/2007 | Rental Car | 0607E00263:  Fuel for Rental Car 5/29/07 - 5/31/07. | SPEEDWAY    KETTERING | OH | | $5.52 |
| 5/31/2007 | Lodging | 0607E00253:  Hotel from 5/29/07 - 5/31/07. | COURTYARD 21T    DAYTON | OH | | $323.18 |
| 5/31/2007 | Airfare | 0607E00220:  Roundtrip airfare from ORD to IAH. | UNITED AIRLINES    MIAMI LAKES  FL | | | $595.30 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 126 of 290
Tuesday, December 18, 2007

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 5/31/2007 | Meals | 0607E00249:  Individual Travel Meal - Dinner on 5/31/07 at Dayton airport. | PARADIES-DAYTON     DAYTON | OH | | $5.98 |
| 5/31/2007 | Mileage Allowance | 0607E00531:  Personal car mileage from Chicago O'Hare to Grayslake, IL (Home). | | | | $16.98 |
| 6/4/2007 | Public/Ground Transportation | 0607E00271:  Public/Ground Transportation - Tolls to/from O'Hare. | | | | $3.00 |
| 6/4/2007 | Meals | 08070E00917:  Lunch at Potbelly on 6/4/07 for Langdon King & myself. | POTBELLY SANDWCH WRK TROY | MI | | $14.55 |
| 6/4/2007 | Meals | 0607E00243:  Individual Travel Meal - Breakfast at DTW on 6/4/07. | HMS HOST-DTW AIRPT Q DETROIT | MI | | $6.86 |
| 6/4/2007 | Mileage Allowance | 0607E00528:  Personal car mileage from Grayslake, IL to Chicago O'Hare. | | | | $16.98 |
| 6/5/2007 | Meals | 0607E00245:  Individual Travel Meal - Dinner at Marriot on 6/5/07. | MARRIOTT 337W8DETTRYTROY | MI | | $24.17 |
| 6/6/2007 | Meals | 08070E00916:  Lunch on 6/6/07 at Royal Indian Cuisine for Langdon King & myself. | ROYAL INDIAN CUISINETROY | MI | | $18.73 |
| 6/6/2007 | Meals | 0607E00246:  Individual Travel Meal - Dinner at Marriott on 6/6/07. | MARRIOTT 337W8DETTRYTROY | MI | | $16.90 |
| 6/7/2007 | Parking | 0607E00257:  Parking at O'Hare from 6/4/07 - 6/7/07. | O'HARE AIRPORT     CHICAGO | IL | | $52.00 |
| 6/7/2007 | Mileage Allowance | 0607E00529:  Personal car mileage from Chicago O'Hare to Grayslake, IL. | | | | $16.98 |
| 6/7/2007 | Meals | 0607E00244:  Individual Travel Meal - Dinner on 6/7/07 at Dunkin Donuts. | DUNKIN #336536    Q CHICAGO | IL | | $3.42 |
| 6/7/2007 | Meals | 0607E00266:  Individual Travel Meals - Breakfast on 6/7/07 at Delphi. | | | | $4.75 |
| 6/8/2007 | Lodging | 0607E00252:  Hotel from 6/4/07 - 6/7/07. | MARRIOTT 337W8DETTRYTROY | MI | | $572.91 |
| 6/11/2007 | Public/Ground Transportation | 0607E00270:  Public/Ground Transportation - Tolls to/from IAH. | | | | $3.75 |
| 6/11/2007 | Public/Ground Transportation | 0607E00269:  Public/Ground Transportation - Tolls to/from O'Hare. | | | | $3.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/11/2007 | Meals | 08070E00921:  Lunch at Lupe on 6/11/07 for Langdon King & myself. | LUPE TORTILLAS # 7  SHENANDOAH       TX | $52.30 |
| 6/11/2007 | Meals | 0607E00235:  Individual Travel Meal - Dinner on 6/11/07 at Jason's Deli. | JASON'S DELI # 39 WL WOODLANDS       TX | $6.75 |
| 6/11/2007 | Meals | 0607E00237:  Individual Travel Meal - Breakfast 6/11/07 at Dunkin Donuts. | DD/BR #342052       Q GRAYSLAKE        IL | $2.85 |
| 6/11/2007 | Meals | 0607E00236:  Individual Travel Meal - Lunch on 6/11/07 at Shell Conveince Store. | SHELL OIL       SPRING       TX | $8.71 |
| 6/11/2007 | Mileage Allowance | 0607E00526:  Personal car mileage from Grayslake, IL to Chicago O'Hare. |  | $16.98 |
| 6/12/2007 | Parking | 0607E00273:  Parking downtown Houston on 6/12/07. |  | $7.00 |
| 6/12/2007 | Meals | 08070E00920:  Lunch at Treebeards on 6/12/07 for Langdon King & myself. | TREEBEARDS INC       HOUSTON       TX | $28.96 |
| 6/12/2007 | Meals | 0607E00234:  Individual Travel Meal - Breakfast on 6/12/07. | STARBUCKS USA 063503 THE WOODLANDS TX | $6.44 |
| 6/12/2007 | Meals | 0607E00238:  Individual Travel Meal - Dinner on 6/12/07 at Chilis. | CHILI'S GRILL#353   THE WOODLANDS    TX | $16.50 |
| 6/13/2007 | Parking | 0607E00274:  Parking downtown Houston on 6/13/07. |  | $7.00 |
| 6/13/2007 | Meals | 08070E00919:  Lunch at IRMAs on 6/13/07 for Langdon King & myself. | IRMA'S 00000       HOUSTON       TX | $65.00 |
| 6/13/2007 | Meals | 0607E00240:  Individual Travel Meal - Breakfast on 6/13/07 at Starbucks. | STARBUCKS USA 106542 THE WOODLANDS TX | $5.95 |
| 6/13/2007 | Meals | 0607E00239:  Individual Travel Meal - Dinner at 6/13/07 at Minute Maid. | ARAMARK MINUTE MAID  HOUSTON       TX | $17.50 |
| 6/14/2007 | Rental Car | 0607E00261:  Rental Car from 611/07 - 6/14/07. | BUDGET RENT A CAR  HOUSTON       TX | $326.35 |
| 6/14/2007 | Meals | 08070E00918:  Lunch at Nit Noi Thai on 6/14/07 for Langdon King & myself. | NIT NOI THAI RESTAUR THE WOODLAND TX | $31.92 |
| 6/14/2007 | Lodging | 0607E00251:  Hotel from 6/11/07 - 6/14/07. | RESIDENCE INN 963  THE WOODLANDS    TX | $518.67 |
| 6/14/2007 | Meals | 0607E00242:  Individual Travel Meal - Dinner at IAH on 6/14/07. | GEORGE BUSH INT'L AI HOUSTON       TX | $3.84 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 6/14/2007 | Meals | 0607E00265: Individual Travel Meals - Breakfast on 6/14/07. | | | | $5.95 |
| 6/14/2007 | Mileage Allowance | 0607E00527: Personal car mileage from Chicago O'Hare to Grayslake, IL. | | | | $16.98 |
| 6/14/2007 | Meals | 0607E00241: Individual Travel Meal - Dinner at IAH on 6/14/07. | LOTUS EXPRESS 00000 | HOUSTON | TX | $8.42 |
| 6/15/2007 | Parking | 0607E00255: Parking in Houston on 6/14/07. | CHURCH LOT | HOUSTON | TX | $6.00 |
| 6/15/2007 | Parking | 0607E00256: Parking at O'Hare from 6/11/07 - 6/14/07. | O'HARE AIRPORT | CHICAGO | IL | $52.00 |
| 6/16/2007 | Airfare | 0607E00219: Roundtrip airfare from ORD to DTW. | AMERICAN AIRLINES | MIAMI LAKES | FL | $476.59 |
| 6/18/2007 | Public/Ground Transportation | 0607E00268: Public/Ground Transportation - Tolls to/from O'Hare. | | | | $3.00 |
| 6/18/2007 | Meals | 0607E00223: Individual Travel Meal - Dinner at O'Hare on 6/18/2007. | B-SMOOTH | CHICAGO | IL | $14.09 |
| 6/18/2007 | Mileage Allowance | 0607E00524: Personal car mileage from Grayslake, IL to Chicago O'Hare. | | | | $16.98 |
| 6/19/2007 | Meals | 0607E00231: Individual Travel Meal - Dinner at Marriott on 6/19/07. | MARRIOTT 337W8DETTRYTROY | | MI | $24.17 |
| 6/19/2007 | Meals | 0607E00226: Individual Travel Meal - Lunch at Zoup 6/19/07. | ZOUP OF TROY | TROY | MI | $8.84 |
| 6/19/2007 | Meals | 0607E00225: Individual Travel Meal - Breakfast at Delphi 6/20/07. | SQUARE LAKE BUILDINGTROY | | MI | $4.58 |
| 6/19/2007 | Meals | 0607E00224: Individual Travel Meal - Breakfast 6/19/07. | KROGER #487 | S TROY | MI | $2.09 |
| 6/19/2007 | Meals | 0607E00227: Individual Travel Meal - Breakfast from CVS on 6/19/07. | CVS 8026 8026 | TROY | MI | $6.35 |
| 6/20/2007 | Meals | 0607E00229: Individual Travel Meal - Lunch at Delphi on 6/20/07. | AVI DELPHI WORLD H Q TROY | | MI | $8.07 |
| 6/20/2007 | Meals | 0607E00228: Individual Travel Meal - Breakfast 6/20/07 at BP. | SQUARE LAKE BUILDINGTROY | | MI | $5.37 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/20/2007 | Meals | 0607E00230: Individual Travel Meal - Dinner at Fridays on 6/20/07. | TGI FRIDAY'S #449 00 TROY        MI | $26.21 |
| 6/21/2007 | Rental Car | 0607E00259: Rental car from 6/19/07 - 6/22/07. | BUDGET RENT A CAR  DETROIT        MI | $163.08 |
| 6/21/2007 | Parking | 0607E00254: Parking at O'Hare from 6/19/07 - 6/22/07. | O'HARE AIRPORT      CHICAGO        IL | $41.00 |
| 6/21/2007 | Rental Car | 0607E00260: Fuel for Rental Car 6/19/07 - 6/22/07. | SQUARE LAKE BUILDINGTROY        MI | $9.54 |
| 6/21/2007 | Meals | 0607E00264: Individual Travel Meals - Breakfast on 6/21/07. | | $4.75 |
| 6/21/2007 | Mileage Allowance | 0607E00525: Personal car mileage from Chicago O'Hare to Grayslake, IL. | | $16.98 |
| 6/21/2007 | Meals | 0607E00232: Individual Travel Meal - Lunch on 6/21/07 at BP. | SQUARE LAKE BUILDINGTROY        MI | $10.87 |
| 6/21/2007 | Meals | 0607E00233: Individual Travel Meal - Dinner at O'Hare on 6/21/07. | HUDSON NEWS-CHICAGO  DES PLAINES        IL | $5.54 |
| 6/22/2007 | Lodging | 0607E00250: Hotel from 6/18/07 - 6/21/07. | MARRIOTT 337W8DETTRYTROY        MI | $572.91 |
| 8/31/2007 | Airfare | 0907E01245: Round trip coach airfare from ORD to DTW. | AMERICAN AIRLINES   MIAMI LAKES  FL | $180.16 |
| 8/31/2007 | Airfare | 0907E01244: Round trip coach airfare from ORD to DAY. | UNITED AIRLINES      MIAMI LAKES  FL | $472.60 |
| 9/10/2007 | Public/Ground Transportation | 0907E01458: Tolls to/from O'Hare. | | $2.00 |
| 9/10/2007 | Meals | 0907E01456: Group meal - Lunch at Potbelly's with L. King and myself. | POTBELLY SANDWCH WRK TROY        MI | $19.00 |
| 9/10/2007 | Meals | 0907E01455: Individual Travel Meal - Dinner from CVS on 9/10/07. | CVS 8026 8026        TROY        MI | $16.20 |
| 9/10/2007 | Mileage Allowance | 0907E01459: Personal car mileage from Grayslake, IL to Chicago O'Hare. | | $16.98 |
| 9/10/2007 | Meals | 0907E01457: Individual Travel Meal - Breakfast at O'Hare Airport Dunkin Donuts. | | $3.82 |
| 9/11/2007 | Meals | 0907E01488: Dinner at Palazzo Di Bocce with L King and myself. | Palazzo Di Bocce 108 Lake Orion        MI | $43.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | | Total |
|---|---|---|---|---|---|---|---|
| 9/11/2007 | Meals | 0907E01489:  Lunch at Red Robin with L King and myself. | RED ROBIN | TROY | MI | | $27.33 |
| 9/11/2007 | Meals | 0907E01487:  Individual Travel Meal - Breakfast from CVS on 9/11/07. | CVS 8026 8026 | TROY | MI | | $5.00 |
| 9/12/2007 | Meals | 0907E01522:  Individual Travel Meal - Breakfast at BP on 9/12/07. | SQUARE LAKE BUILDING TROY | | MI | | $4.58 |
| 9/12/2007 | Meals | 0907E01523:  Individual Travel Meal - Dinner at the Marriott on 9/12/07. | MARRIOTT 337W8DETTRY TROY | | MI | | $21.08 |
| 9/13/2007 | Parking | 0907E01551:  Parking at O'Hare from 9/10/07 - 9/13/07. | O'HARE AIRPORT CHGO0 CHICAGO | | IL | | $52.00 |
| 9/13/2007 | Rental Car | 0907E01552:  Rental car on 9/13/07. | HERTZ CAR RENTAL   TROY | | MI | | $54.52 |
| 9/13/2007 | Mileage Allowance | 0907E01553:  Personal car mileage from Chicago O'Hare to Grayslake, IL. | | | | | $16.98 |
| 9/13/2007 | Meals | 0907E01550:  Individual Travel Meal - Lunch at Potbelly on 9/13/07. | POTBELLY SANDWCH WRK TROY | | MI | | $6.75 |
| 9/13/2007 | Meals | 0907E01549:  Individual Travel Meal - Dinner at O'Hare on 9/13/07. | HMS HOST-ORD AIRPT Q CHICAGO | | IL | | $10.83 |
| 9/13/2007 | Meals | 0907E01548:  Individual Travel Meal - Breakfast at BP on 9/13/07. | SQUARE LAKE BUILDING TROY | | 001 | | $4.58 |
| 9/14/2007 | Lodging | 0907E01584:  Hotel from 9/10/07 to 9/13/07. | MARRIOTT 337W8DETTRY TROY | | MI | | $591.54 |
| 9/17/2007 | Mileage Allowance | 0907E01602:  Personal car mileage from Grayslake, IL to Chicago O'Hare. | | | | | $16.98 |
| 9/17/2007 | Public/Ground Transportation | 0907E01601:  Tolls to/from O'Hare. | | | | | $2.00 |
| 9/17/2007 | Meals | 0907E01600:  Individual Travel Meal - Lunch on 9/17/07 at Penn Station. | | | | | $9.12 |
| 9/17/2007 | Meals | 0907E01599:  Individual Travel Meal - Dinner at Marriot on 9/17/07. | MARRIOTT 33779DTNMRT DAYTON | | OH | | $19.98 |
| 9/17/2007 | Meals | 0907E01598:  Individual Travel Meal - Breakfast 9/17/07. | SPEEDWAY | KETTERING | OH | | $4.83 |
| 9/18/2007 | Meals | 0907E01611:  Individual Travel Meal - Breakfast 9/18/07 at Speedway. | SPEEDWAY | KETTERING | OH | | $4.83 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/19/2007 | Meals | 0907E01627: Individual Travel Meal - Breakfast 9/19/07 at Speedway. | SPEEDWAY       KETTERING     OH | $5.98 |
| 9/19/2007 | Meals | 0907E01628: Individual Travel Meal - Lunch at Applebee's on 9/19/07. | APPLEBEE'S #31003111 KETTERING     OH | $10.86 |
| 9/19/2007 | Meals | 0907E01629: Individual Travel Meal - Dinner at Marriot on 9/19/07. | MARRIOTT 33779DTNMRT DAYTON     OH | $18.69 |
| 9/20/2007 | Rental Car | 0907E01644: Rental car from 9/17/07 - 9/20/07. | HERTZ CAR RENTAL   DAYTON     OH | $203.77 |
| 9/20/2007 | Mileage Allowance | 0907E01646: Personal car mileage from Chicago O'Hare to Grayslake, IL. | | $16.98 |
| 9/20/2007 | Rental Car | 0907E01645: Fuel for rental car from 9/17/07 - 9/20/07. | EXXONMOBIL       DAYTON     OH | $9.36 |
| 9/20/2007 | Parking | 0907E01643: Parking at O'Hare from 9/17/07 - 9/20/07. | O'HARE AIRPORT CHGO0 CHICAGO     IL | $52.00 |
| 9/20/2007 | Meals | 0907E01642: Individual Travel Meal - Breakfast 9/20/07 at Speedway. | SPEEDWAY       KETTERING     OH | $4.23 |
| 9/21/2007 | Lodging | 0907E01665: Hotel from 9/17/07 to 9/20/07. | MARRIOTT 33779DTNMRT DAYTON     OH | $355.95 |
| **Total for Employee: Cummins, Nathan** | | | | **$14,145.10** |

**Employee: Dada, Kolade**

| | | | | |
|---|---|---|---|---|
| 12/15/2006 | Lodging | 0607E00481: 12/12 - 12/15 HOTEL LODGING/Delphi Steering Phse 3. | DOUBLETREE HOTEL   BAY CITY     MI | $381.28 |
| 12/15/2006 | Meals | 0607E00480: Individual Travel Meal - Room Service during Delphi Steering Phse 3. | DOUBLETREE HOTEL   BAY CITY     MI | $48.55 |
| **Total for Employee: Dada, Kolade** | | | | **$429.83** |

**Employee: Davis, Danielle**

| | | | | |
|---|---|---|---|---|
| 8/17/2007 | Meals | 08070E00295: Individual Travel Meal - Lunch. | | $15.73 |
| 8/22/2007 | Meals | 08070E00299: Individual Travel Meal - Breakfast. | MCDONALD'S F4908 000 RENSSELAER     IN | $4.44 |
| 8/23/2007 | Public/Ground Transportation | 08070E00296: Tolls to and from the client. | | $8.00 |

---

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 8/23/2007 | Mileage Allowance | 08070E00630:  Personal car mileage from Deerfield to Kokomo. | | | $96.03 |
| 8/23/2007 | Meals | 08070E00300:  Individual Travel Meal - Breakfast. | MCDONALD'S M7579 000 KOKOMO | IN | $5.17 |
| 8/23/2007 | Meals | 08070E00298:  Individual Travel Meal - Lunch. | | | $15.27 |
| 8/23/2007 | Meals | 08070E00297:  Individual Travel Meal - Breakfast. | | | $10.73 |
| 8/24/2007 | Mileage Allowance | 08070E00631:  Personal car mileage from Kokomo to Hazel Crest. | | | $83.91 |
| 8/24/2007 | Lodging | 08070E00301:  Hotel stay was for Wed- Fri (oct 22nd-24). | COURTYARD 1I8        KOKOMO | IN | $257.56 |
| 8/24/2007 | Meals | 08070E00302:  Individual Travel Meal - Breakfast. | STARBUCKS USA 117945 LAFAYETTE | IN | $4.24 |
| 8/27/2007 | Mileage Allowance | 08070E00632:  Personal car mileage from Hazel Crest to Kokomo. | | | $83.91 |
| 8/27/2007 | Meals | 08070E00303:  Individual Travel Meal - Dinner. | CRACKER BARREL 440  KOKOMO | IN | $10.62 |
| 8/31/2007 | Mileage Allowance | 08070E00633:  Personal car mileage from Kokomo to Hazel Crest. | | | $83.91 |

| **Total for Employee: Davis, Danielle** | | | | | **$679.52** |

**Employee: Eckroth, Jenae**

| 4/26/2007 | Airfare | 0607E00432:  Flight for J. Eckroth CID to DTW 5/29-6/1 coach. | NORTHWEST AIRLINES  MIAMI LAKES  FL | | $513.54 |
| 5/29/2007 | Public/Ground Transportation | 0607E00478:  Public/Ground Transportation - Taxi for J. Eckroth from home to airport. | | | $27.00 |
| 5/29/2007 | Public/Ground Transportation | 0607E00479:  Public/Ground Transportation - Taxi from J.Eckroth from airport to home. | | | $25.00 |
| 5/29/2007 | Airfare | 0607E00431:  Flight for J.Eckroth CID to DTW 6/5-6/8 coach. | NORTHWEST AIRLINES  MIAMI LAKES  FL | | $610.57 |
| 5/29/2007 | Airfare | 0607E00430:  Flight for J.Eckroth CID to DTW 6/11-6/14 coach. | NORTHWEST AIRLINES  MIAMI LAKES  FL | | $610.57 |
| 5/30/2007 | Airfare | 0607E00429:  Flight for J.Eckroth CID to DTW 6/18-6/21 coach. | NORTHWEST AIRLINES  MIAMI LAKES  FL | | $523.45 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/31/2007 | Meals | 0607E00457:  Individual Travel Meal - Lunch for J.Eckroth. | KERBY'S KONEY ISLANDTROY       MI | $10.48 |
| 5/31/2007 | Meals | 0607E00456:  Individual Travel Meal - Dinner for J.Eckroth. | NOBANA 0048        TROY        MI | $18.29 |
| 6/1/2007 | Rental Car | 0607E00470:  Car rental for J. Eckroth 5/29-6/1. | BUDGET RENT A CAR  DETROIT     MI | $163.08 |
| 6/1/2007 | Rental Car | 0607E00471:  Fuel for Rental for J. Eckroth 5/29-6/1. | MIDDLEBELT & WICK BPROMULUS    MI | $14.48 |
| 6/1/2007 | Meals | 0607E00458:  Individual Travel Meal - Dinner for J.Eckroth. | AVI DELPHI WORLD H Q TROY      MI | $9.38 |
| 6/2/2007 | Lodging | 0607E00463:  Lodging for J.Eckroth 5/29-6/1. | MARRIOTT 337W8DETTRYTROY       MI | $572.91 |
| 6/2/2007 | Meals | 0607E00459:  Individual Travel Meal - Room Service. | MARRIOTT 337W8DETTRYTROY       MI | $40.64 |
| 6/5/2007 | Public/Ground Transportation | 0607E00476:  Public/Ground Transportation - Taxi for J.Eckroth from home to airport 6/5. | | $23.00 |
| 6/5/2007 | Meals | 0607E00452:  4 Lunch, 4 Breakfast for J.Eckroth 6/5-6/8. | WHOLEFDS SST 10081 S TROY      MI | $45.92 |
| 6/5/2007 | Meals | 0607E00451:  Individual Travel Meal - Dinner for J.Eckroth. | POTBELLY SANDWCH WRK TROY      MI | $10.04 |
| 6/6/2007 | Meals | 0607E00453:  Individual Travel Meal - Dinner for J.Eckroth. | CHIPOTLE #0746    Q TROY       MI | $8.85 |
| 6/7/2007 | Meals | 0607E00454:  Individual Travel Meal - Dinner for J.Eckroth. | POTBELLY SANDWCH WRK TROY      MI | $11.52 |
| 6/8/2007 | Rental Car | 0607E00468:  Rental Car for J.Eckroth 6/5-6/8. | BUDGET RENT A CAR  DETROIT     MI | $217.44 |
| 6/8/2007 | Rental Car | 0607E00469:  Fuel for Rental for J.Eckroth 6/5-6/8. | MIDDLEBELT & WICK BPROMULUS    MI | $32.79 |
| 6/8/2007 | Public/Ground Transportation | 0607E00477:  Public/Ground Transportation - Taxi for J.Eckroth from Airport to Home. | | $25.00 |
| 6/8/2007 | Meals | 0607E00455:  Individual Travel Meal - Dinner for J.Eckroth. | SORA JAPANESE SUSHI  DETROIT   MI | $34.00 |
| 6/9/2007 | Airfare | 0707E00330:  Airfare for J.Eckroth CID to DTW 6/25-6/28. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $523.45 |
| 6/9/2007 | Lodging | 0607E00462:  Lodging for J.Eckroth 6/5-6/8. | MARRIOTT 337W8DETTRYTROY       MI | $572.91 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 6/11/2007 | Public/Ground Transportation | 0607E00474: Public/Ground Transportation - Taxi for J.Eckroth from home to airport. | | | $25.00 |
| 6/11/2007 | Meals | 0607E00442: Individual Travel Meal - Dinner for J.Eckroth. | POTBELLY SANDWCH WRK TROY | MI | $10.25 |
| 6/11/2007 | Meals | 0607E00441: Individual Travel Meal - Dinner for J.Eckroth. | WHOLEFDS SST 10081 S TROY | MI | $6.34 |
| 6/12/2007 | Meals | 0607E00443: Individual Travel Meal - Dinner for J.Eckroth. | ZOUP! PONTIAC 000000 PONTIAC | MI | $12.93 |
| 6/12/2007 | Meals | 0607E00445: Individual Travel Meal - Breakfast for J.Eckroth. | AVI DELPHI WORLD H Q TROY | MI | $2.92 |
| 6/12/2007 | Meals | 0607E00444: Individual Travel Meal - Lunch for J.Eckroth. | NOBANA 0048          TROY          MI | | $16.70 |
| 6/13/2007 | Meals | 0607E00447: Individual Travel Meal - Breakfast for J.Eckroth. | AVI DELPHI WORLD H Q TROY | MI | $2.92 |
| 6/13/2007 | Meals | 0607E00446: Individual Travel Meal - Dinner for J.Eckroth. | ZOUP! PONTIAC 000000 PONTIAC | MI | $13.88 |
| 6/14/2007 | Rental Car | 0607E00467: Rental Car for J.Eckroth 6/11-6/14. | BUDGET RENT A CAR  DETROIT | MI | $217.44 |
| 6/14/2007 | Rental Car | 0607E00466: Fuel for Rental for J.Eckroth 6/11-6/14. | MIDDLEBELT & WICK BPROMULUS | MI | $28.04 |
| 6/14/2007 | Public/Ground Transportation | 0607E00475: Public/Ground Transportation - Taxi for J.Eckroth from airport to home. | | | $22.00 |
| 6/14/2007 | Meals | 0607E00449: Individual Travel Meal - Dinner for J.Eckroth. | ORVILLE & WILBUR WINDETROIT | MI | $4.96 |
| 6/14/2007 | Meals | 0607E00448: Individual Travel Meal - Lunch for J.Eckroth. | AVI DELPHI WORLD H Q TROY | MI | $7.97 |
| 6/14/2007 | Meals | 0607E00450: Individual Travel Meal - Breakfast for J.Eckroth. | AVI DELPHI WORLD H Q TROY | MI | $2.65 |
| 6/15/2007 | Lodging | 0607E00461: Lodging for J.Eckroth 6/11-6/14. | MARRIOTT MARRIOTT MAPONTIAC | MI | $471.21 |
| 6/18/2007 | Public/Ground Transportation | 0607E00472: Public/Ground Transportation - Taxi for J.Eckroth from home to airport. | | | $25.00 |
| 6/18/2007 | Meals | 0607E00434: 3 Lunch 4 Bkfast for J.Eckroth 6/19-6/21. | WHOLEFDS SST 10081 S TROY | MI | $29.81 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 135 of 290
Tuesday, December 18, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/18/2007 | Meals | 0607E00433: Individual Travel Meal - Dinner for J.Eckroth. | CHIPOTLE #0746   Q TROY         MI | $7.53 |
| 6/19/2007 | Meals | 0607E00435: Individual Travel Meal - Dinner for J.Eckroth. | POTBELLY SANDWCH WRK TROY          MI | $9.72 |
| 6/20/2007 | Meals | 0607E00440: Individual Travel Meal - Room Service. | MARRIOTT 337W8DETTRYTROY           MI | $22.90 |
| 6/20/2007 | Meals | 0607E00436: Individual Travel Meal - Lunch for J.Eckroth. | AVI DELPHI WORLD H Q TROY          MI | $3.55 |
| 6/21/2007 | Public/Ground Transportation | 0607E00473: Public/Ground Transportation - Taxi for J.Eckroth from Airport to home. | | $27.00 |
| 6/21/2007 | Rental Car | 0607E00464: Rental Car for J.Eckroth 6/19-6/21. | MIDDLEBELT & WICK BPROMULUS        MI | $22.29 |
| 6/21/2007 | Rental Car | 0607E00465: Car Rental for J.Eckroth 6/18-6/21. | BUDGET RENT A CAR  DETROIT         MI | $217.44 |
| 6/21/2007 | Meals | 0607E00437: Individual Travel Meal - Lunch for J.Eckroth. | POTBELLY SANDWCH WRK TROY          MI | $10.88 |
| 6/21/2007 | Meals | 0607E00439: Individual Travel Meal - Dinner for J.Eckroth. | HMSHOST-DTW-AIR  Q DETROIT         MI | $14.85 |
| 6/21/2007 | Meals | 0607E00438: Individual Travel Meal - Dinner for J.Eckroth. | HMS HOST-DTW-AIRPT Q DETROIT       MI | $4.76 |
| 6/22/2007 | Lodging | 0607E00460: Lodging for J.Eckroth 6/18-6/21. | MARRIOTT 337W8DETTRYTROY           MI | $572.91 |
| 6/25/2007 | Public/Ground Transportation | 0707E00341: Taxi for J. Eckroth from home to Airport. | | $25.00 |
| 6/25/2007 | Meals | 0707E00331: Individual Travel Meal - Dinner for J.Eckroth. | NOBANA 0048        TROY        MI | $11.61 |
| 6/25/2007 | Meals | 0707E00332: Individual Travel Meal - Breakfast for J. Eckroth. | NOBANA 0048        TROY        MI | $16.01 |
| 6/25/2007 | Meals | 0707E00340: Individual Travel Meal - Dinner for J. Eckroth. | | $16.11 |
| 6/25/2007 | Airfare | 0707E00303: Roundtrip Airfare for J.Eckroth CID to DTW 7/10-7/13. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $523.45 |
| 6/26/2007 | Meals | 0707E00333: Individual Travel Meal - Dinner for J. Eckroth. | PANERA BREAD #707 00 TROY          MI | $14.38 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 136 of 290
Tuesday, December 18, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/27/2007 | Meals | 0707E00334: Individual Travel Meal - Dinner for J. Eckroth. | POTBELLY SANDWCH WRK TROY    MI | $11.52 |
| 6/28/2007 | Rental Car | 0707E00338: Fuel for Rental for J. Eckroth 6/25-6/28. | MIDDLEBELT & WICK BPROMULUS    MI | $22.29 |
| 6/28/2007 | Rental Car | 0707E00337: Rental car for J. Eckroth 6/25-6/28. | BUDGET CUSTOMER SERV VIRGINIA BEACH    VA | $217.44 |
| 6/28/2007 | Public/Ground Transportation | 0707E00342: Taxi for J. Eckroth from Airport to Home. | | $30.00 |
| 6/28/2007 | Meals | 0707E00335: Individual Travel Meal - Breakfast for J. Eckroth. | AVI DELPHI WORLD H Q TROY    MI | $5.55 |
| 6/28/2007 | Meals | 0707E00304: Individual Travel Meal - Dinner for J. Eckroth 6/28. | CA ONE@DETROIT METRO DETROIT    MI | $9.52 |
| 6/29/2007 | Sundry - Other | 0707E00339: Lodging for J. Eckroth 6/25-6/28. | MARRIOTT 337W8DETTRYTROY    MI | $13.73 |
| 6/29/2007 | Lodging | 0707E00336: Lodging for J. Eckroth 6/25-6/28. | MARRIOTT 337W8DETTRYTROY    MI | $572.91 |
| 7/2/2007 | Airfare | 0707E00316: Roundtrip Airfare for J.Eckroth CID to DTW 7/17-7/20. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $523.45 |
| 7/9/2007 | Airfare | 08070E00522: Airfare for J.Eckroth CID to DTW 7/23-7/26. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $523.45 |
| 7/10/2007 | Public/Ground Transportation | 0707E00314: Taxi for J. Eckroth from home to airport. | | $30.00 |
| 7/10/2007 | Meals | 0707E00305: 4 Lunch, 8 Bkfs, 1 Dinner J. Eckroth 7/10-7/13. | WHOLEFDS SST 10081 S TROY    MI | $71.12 |
| 7/11/2007 | Meals | 0707E00306: Individual Travel Meal - Dinner for J. Eckroth. | POTBELLY SANDWCH WRK TROY    MI | $11.52 |
| 7/12/2007 | Meals | 0707E00307: Individual Travel Meal - Dinner for J. Eckroth. | CHIPOTLE #0746    Q TROY    MI | $8.85 |
| 7/12/2007 | Meals | 0707E00308: Individual Travel Meal - Lunch for J. Eckroth. | AVI DELPHI WORLD H Q TROY    MI | $4.01 |
| 7/13/2007 | Public/Ground Transportation | 0707E00315: Taxi for J. Eckroth from airport to home. | | $25.00 |
| 7/13/2007 | Rental Car | 0707E00312: Fuel for Rental J. Eckroth 7/10-7/13. | MIDDLEBELT & WICK BPROMULUS    MI | $20.68 |
| 7/13/2007 | Rental Car | 0707E00311: Rental Car for J. Eckroth 7/10-7/13. | BUDGET CUSTOMER SERV VIRGINIA BEACH    VA | $217.44 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 7/14/2007 | Sundry - Other | 0707E00313:  Lodging - J. Eckroth 7/10-7/13. | MARRIOTT 337W8DETTRYTROY | MI | $27.46 |
| 7/14/2007 | Lodging | 0707E00310:  Lodging - J. Eckroth 7/10-7/13. | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| 7/14/2007 | Meals | 0707E00309:  Individual Travel Meal - Room Service during Lodging - J. Eckroth 7/10-7/13. | MARRIOTT 337W8DETTRYTROY | MI | $68.67 |
| 7/16/2007 | Airfare | 08070E00509:  Airfare for J. Eckroth CID to DTW 7/31-8/3. | NORTHWEST AIRLINES   MIAMI LAKES  FL | | $523.45 |
| 7/17/2007 | Public/Ground Transportation | 0707E00328:  Taxi for J. Eckroth from home to airport. | | | $25.00 |
| 7/17/2007 | Meals | 0707E00317:  4 Lunches for J.Eckroth 7/16-7/20. | WHOLEFDS SST 10081 S TROY | MI | $40.93 |
| 7/17/2007 | Meals | 0707E00318:  Individual Travel Meal - Dinner for J. Eckroth. | POTBELLY SANDWCH WRK TROY | MI | $11.52 |
| 7/18/2007 | Meals | 0707E00319:  Individual Travel Meal - Dinner for J. Eckroth. | WHOLEFDS SST 10081 S TROY | MI | $14.61 |
| 7/18/2007 | Meals | 0707E00320:  Individual Travel Meal - Lunch for J. Eckroth. | ROYAL INDIAN CUISINETROY | MI | $9.37 |
| 7/19/2007 | Meals | 0707E00321:  Individual Travel Meal - Dinner for J. Eckroth. | TAVERN ON THE BLUE NFERNDALE | MI | $25.03 |
| 7/19/2007 | Meals | 0707E00322:  Individual Travel Meal - Breakfast for J. Eckroth. | AVI DELPHI WORLD H Q TROY | MI | $2.92 |
| 7/20/2007 | Public/Ground Transportation | 0707E00329:  Taxi for J. Eckroth airport to home. | | | $20.00 |
| 7/20/2007 | Rental Car | 0707E00326:  Rental Car for J. Eckroth 7/17 to 7/20. | BUDGET CUSTOMER SERV VIRGINIA BEACH   VA | | $217.44 |
| 7/20/2007 | Rental Car | 0707E00327:  Fuel for Rental J. Eckroth 7/17-7/20. | MIDDLEBELT & WICK BPROMULUS | MI | $24.44 |
| 7/20/2007 | Meals | 0707E00324:  Individual Travel Meal - Breakfast for J. Eckroth. | RED ROBIN        TROY        MI | | $12.53 |
| 7/20/2007 | Meals | 0707E00323:  Individual Travel Meal - Dinner for J. Eckroth. | ORVILLE & WILBUR WINDETROIT | MI | $3.38 |
| 7/21/2007 | Lodging | 0707E00325:  Lodging for J. Eckroth 7/17-7/20. | MARRIOTT 337W8DETTRYTROY | MI | $504.24 |
| 7/23/2007 | Public/Ground Transportation | 08070E00532:  Taxi for J. Eckroth from Home to Airport. | | | $25.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/23/2007 | Meals | 08070E00523: Individual Travel Meal - Dinner. | NOBANA 0048        TROY        MI | $13.59 |
| 7/23/2007 | Meals | 08070E00524: Individual Travel Meal - Lunch. | BANGKOK BISTRO CAFE TROY        MI | $10.00 |
| 7/23/2007 | Airfare | 08070E00535: Airfare for J. Eckroth 8/7-8/10 CID to DTW. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $523.45 |
| 7/24/2007 | Meals | 08070E00525: Individual Travel Meal - Lunch. | COLDSTN CREAM#2087 Q TROY        MI | $3.70 |
| 7/25/2007 | Meals | 08070E00527: Individual Travel Meal - Lunch. | ASHOKA INDIAN CUISIN TROY        MI | $9.62 |
| 7/25/2007 | Meals | 08070E00526: Individual Travel Meal - Dinner. | WHOLEFDS SST 10081 S TROY        MI | $15.95 |
| 7/26/2007 | Public/Ground Transportation | 08070E00533: Taxi for J. Eckroth from airport to home. | | $20.00 |
| 7/26/2007 | Rental Car | 08070E00529: Gas for Rental car for J. Eckroth 7-23 to 7-26. | MIDDLEBELT & WICK BPROMULUS        MI | $13.94 |
| 7/26/2007 | Rental Car | 08070E00530: Rental car for J. Eckroth 7-23 to 7-26. | BUDGET CUSTOMER SERV VIRGINIA BEACH   VA | $217.44 |
| 7/26/2007 | Meals | 08070E00528: Individual Travel Meal - Lunch. | AVI DELPHI WORLD H Q TROY        MI | $5.33 |
| 7/27/2007 | Lodging | 08070E00531: Lodging for J. Eckroth 7-23 to 7-26. | MARRIOTT 337W8DETTRYTROY        MI | $572.91 |
| 7/27/2007 | Meals | 08070E00534: Individual Travel Meal - Room Service. | MARRIOTT 337W8DETTRYTROY        MI | $39.37 |
| 7/30/2007 | Airfare | 08070E00550: Airfare for J. Eckroth CID to DTW 8/14 to 8/17. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $523.45 |
| 7/31/2007 | Public/Ground Transportation | 08070E00520: Taxi for J. Eckroth from home to airport. | | $25.00 |
| 7/31/2007 | Meals | 08070E00510: Individual Travel Meal - Dinner. | CHIPOTLE #0746    Q TROY        MI | $8.06 |
| 8/1/2007 | Meals | 08070E00511: Individual Travel Meal - Lunch. | AVI DELPHI WORLD H Q TROY        MI | $6.19 |
| 8/1/2007 | Meals | 08070E00512: Individual Travel Meal - Dinner. | CALIFORNIA PIZZA KIT TROY        MI | $21.28 |
| 8/2/2007 | Meals | 08070E00514: Individual Travel Meal - Lunch. | CALIFORNIA PIZZA KIT TROY        MI | $25.00 |
| 8/2/2007 | Meals | 08070E00515: Individual Travel Meal - Dinner. | NOBANA 0048        TROY        MI | $12.99 |
| 8/2/2007 | Meals | 08070E00513: Individual Travel Meal - Lunch. | AVI DELPHI WORLD H Q TROY        001 | $2.92 |
| 8/3/2007 | Rental Car | 08070E00517: Rental car for J. Eckroth 7/31 to 8/3. | BUDGET CUSTOMER SERV VIRGINIA BEACH   VA | $217.44 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 8/3/2007 | Public/Ground Transportation | 08070E00521: Taxi for J. Eckroth from airport to home. | | | $30.00 |
| 8/3/2007 | Rental Car | 08070E00518: Fuel for Rental for J. Eckroth 7/31 to 8/3. | MIDDLEBELT & WICK BPROMULUS | MI | $23.84 |
| 8/3/2007 | Meals | 08070E00516: Individual Travel Meal - Lunch. | AVI DELPHI WORLD H Q TROY | 002 | $1.33 |
| 8/4/2007 | Lodging | 08070E00519: Lodging for J. Eckroth 7/31 to 8/3. | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| 8/7/2007 | Public/Ground Transportation | 08070E00545: Taxi from home to Airport for J. Eckroth. | | | $30.00 |
| 8/7/2007 | Meals | 08070E00536: Individual Travel Meal - Dinner. | KONA GRILL-TROY 0000 TROY | MI | $27.60 |
| 8/8/2007 | Meals | 08070E00538: Individual Travel Meal - Lunch. | POTBELLY SANDWCH WRK TROY | MI | $8.67 |
| 8/8/2007 | Meals | 08070E00537: Individual Travel Meal - Lunch. | AVI DELPHI WORLD H Q TROY | MI | $2.39 |
| 8/8/2007 | Meals | 08070E00539: Individual Travel Meal - Breakfast. | WALGREEN     044123 TROY | MI | $6.87 |
| 8/9/2007 | Meals | 08070E00547: Individual Travel Meal - Dinner. | | | $5.57 |
| 8/9/2007 | Meals | 08070E00548: Individual Travel Meal - Dinner. | | | $4.12 |
| 8/9/2007 | Meals | 08070E00549: Individual Travel Meal - Lunch. | | | $11.49 |
| 8/10/2007 | Rental Car | 08070E00540: Fuel for Rental for J. Eckroth 8/7-8/10. | MIDDLEBELT & WICK BPROMULUS | MI | $11.99 |
| 8/10/2007 | Public/Ground Transportation | 08070E00546: Taxi from airport to home for J. Eckroth. | | | $25.00 |
| 8/10/2007 | Rental Car | 08070E00542: Rental Car for J. Eckroth 8/7-8/10. | BUDGET CUSTOMER SERV VIRGINIA BEACH   VA | | $163.08 |
| 8/10/2007 | Telephone Tolls | 08070E00541: Internet for J. Eckroth during flight delay to complete client deliverables. | WW.INTERNET-ACCESS.C BRYAN | TX | $7.95 |
| 8/10/2007 | Meals | 08070E00543: Individual Travel Meal - Dinner. | MCDONALD'S F22006 00 DETROIT | MI | $9.68 |
| 8/11/2007 | Lodging | 08070E00544: Lodging for J. Eckroth 8/7-8/10. | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| 8/14/2007 | Public/Ground Transportation | 08070E00557: Taxi for J. Eckroth from home to airport. | | | $30.00 |
| 8/14/2007 | Meals | 08070E00552: Individual Travel Meal - Lunch. | POTBELLY SANDWCH WRK TROY | MI | $12.54 |
| 8/14/2007 | Meals | 08070E00551: Individual Travel Meal - Dinner. | CHIPOTLE #0746   Q TROY | MI | $8.06 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/15/2007 | Meals | 08070E00553:  Individual Travel Meal - Dinner. | ROYAL INDIAN CUISINETROY          MI | $21.50 |
| 8/17/2007 | Rental Car | 08070E00554:  Fuel for Rental for J. Eckroth 8/14-8/17. | MIDDLEBELT & WICK BPROMULUS          MI | $19.47 |
| 8/17/2007 | Public/Ground Transportation | 08070E00558:  Taxi for J. Eckroth from airport to home. | | $25.00 |
| 8/17/2007 | Rental Car | 08070E00555:  Car Rental for J. Eckroth 8/14-8/17. | BUDGET CUSTOMER SERV VIRGINIA BEACH   VA | $190.75 |
| 8/18/2007 | Lodging | 08070E00556:  Lodging for J. Eckroth 8/14-8/17. | MARRIOTT 337W8DETTRYTROY          MI | $572.91 |
| 8/30/2007 | Airfare | 0907E01218:  Round trip coach airfare for J. Eckroth 9/20-9/21 CID to DTW. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $651.80 |
| 9/20/2007 | Public/Ground Transportation | 0907E01639:  Taxi for J. Eckroth from Airport from Home 9/20. | | $25.00 |
| 9/20/2007 | Meals | 0907E01638:  Individual Travel Meal - Dinner for J. Eckroth. | ROYAL INDIAN CUISINE TROY          MI | $25.21 |
| 9/21/2007 | Parking | 0907E01657:  Parking for J. Eckroth. | AMPCO FORD FIELD PAR DETROIT          MI | $4.00 |
| 9/21/2007 | Rental Car | 0907E01659:  Rental car for 9/20-9/21. | BUDGET CUSTOMER SERV VIRGINIA BEACH   VA | $108.72 |
| 9/21/2007 | Rental Car | 0907E01658:  Fuel for rental car for 9/20-9/21. | MIDDLEBELT & WICK BP ROMULUS          MI | $17.98 |
| 9/21/2007 | Public/Ground Transportation | 0907E01660:  Taxi for J. Eckroth to home from airport 9/21. | | $20.00 |
| 9/21/2007 | Meals | 0907E01656:  Individual Travel Meal - Dinner for J. Eckroth. | ORVILLE & WILBUR WIN DETROIT          MI | $3.38 |
| 9/22/2007 | Lodging | 0907E01667:  Lodging for J. Eckroth 9/20-9/21. | MARRIOTT 337W8DETTRY TROY          MI | $190.97 |
| **Total for Employee: Eckroth, Jenae** | | | | **$17,242.42** |

**Employee: Erickson, Dave**

| | | | | |
|---|---|---|---|---|
| 10/10/2006 | Airfare | 0707E00650:  One-way coach class from ORD to DTW.. | UNITED AIRLINES       MIAMI LAKES  FL | $292.46 |
| 10/10/2006 | Airfare | 0707E00651:  One-way coach class from ORD to DTW.. | AMERICAN AIRLINES   MIAMI LAKES  FL | $120.30 |
| 10/11/2006 | Meals | 0707E00652:  Individual travel meal.. | J ALEXANDER'S 010001TROY          MI | $229.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/12/2006 | Parking | 0707E00655:  Parking at ORD airport for 2 days.. | O'HARE AIRPORT    CHICAGO    IL | $23.00 |
| 10/12/2006 | Rental Car | 0707E00656:  Rental car for 1 day .. | HERTZ CAR RENTAL   DETROIT    MI | $93.26 |
| 10/12/2006 | Meals | 0707E00653:  Individual travel meal.. | CHIPOTLE #0746   QTROY    MI | $34.87 |
| 10/12/2006 | Lodging | 0707E00654:  Hotel for 1 night.. | HOMEWOOD SUITES   TROY    MI | $163.16 |
| 10/12/2006 | Meals | 0707E00730:  Individual travel meal.. | | $8.79 |
| 10/12/2006 | Mileage Allowance | 0707E00732:  Personal mileage from Aurora to O'Hare.. | | $17.80 |
| 10/12/2006 | Mileage Allowance | 0707E00731:  Personal mileage from O'Hare to Aurora.. | | $17.80 |
| 10/12/2006 | Meals | 0707E00691:  Individual travel meal.. | | $5.27 |
| 5/30/2007 | Airfare | 0707E00906:  Round trip coach class from ORD to DTW 6/4/07-6/5/07. | UNITED AIRLINES    MIAMI LAKES  FL | $242.30 |
| 6/4/2007 | Meals | 0607E00035:  Individual Travel Meals - Lunch. | | $3.00 |
| 6/4/2007 | Mileage Allowance | 0607E00482:  Personal car mileage from 2564 Pinehurst Drive, Aurora, IL to 10000 Bessie Coleman Drive, Chicago, IL 60666. | | $19.40 |
| 6/4/2007 | Meals | 0707E00910:  Individual travel meal. | | $16.15 |
| 6/5/2007 | Rental Car | 0707E00909:  Rental car and fuel for 1+ day for travel to/from client site in Troy and DTW airport. | HERTZ CAR RENTAL   DETROIT    MI | $90.92 |
| 6/5/2007 | Parking | 0707E00908:  Parking at ORD 6/4/07-6/5/07. | O'HARE AIRPORT    CHICAGO    IL | $38.00 |
| 6/5/2007 | Mileage Allowance | 0607E00483:  Personal car mileage from 10000 Bessie Coleman Drive, Chicago, IL 60666 to 2564 Pinehurst Drive, Aurora, IL. | | $19.40 |
| 6/6/2007 | Lodging | 0707E00907:  Hotel stay for 1 night. | MARRIOTT 337W8DETTRYTROY    MI | $190.97 |

| **Total for Employee: Erickson, Dave** | | | | **$1,625.85** |

**Employee: Farkas, Szabolcs**

| 6/1/2007 | Public/Ground Transportation | 0607E00185:  Public/Ground Transportation - Tolls for May 30 and May 31 ($1.5 one way). | | $6.00 |

---

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/11/2007 | Mileage Allowance | 0607E00515: Personal car mileage from Westlake, OH to Lakewood, OH. | | $0.73 |
| 6/11/2007 | Mileage Allowance | 0607E00514: Personal car mileage from Lakewood, OH to Westlake, OH. | | $0.73 |
| 6/12/2007 | Mileage Allowance | 0607E00517: Personal car mileage from Elyria, OH to Lakewood, OH. | | $2.91 |
| 6/12/2007 | Mileage Allowance | 0607E00516: Personal car mileage from Lakewood, OH to Elyria, OH. | | $2.91 |
| 6/13/2007 | Mileage Allowance | 0607E00519: Personal car mileage from Elyria, OH to Lakewood, OH. | | $2.91 |
| 6/13/2007 | Mileage Allowance | 0607E00518: Personal car mileage from Lakewood, OH to Elyria, OH. | | $2.91 |
| 6/14/2007 | Mileage Allowance | 0607E00520: Personal car mileage from Lakewood, OH to Elyria, OH. | | $2.91 |
| 6/14/2007 | Mileage Allowance | 0607E00521: Personal car mileage from Elyria, OH to Lakewood, OH. | | $2.91 |
| 6/15/2007 | Mileage Allowance | 0607E00522: Personal car mileage from Lakewood, OH to Elyria, OH. | | $2.91 |
| 6/15/2007 | Mileage Allowance | 0607E00523: Personal car mileage from Elyria, OH to Lakewood, OH. | | $2.91 |

**Total for Employee: Farkas, Szabolcs**  |  |  |  | **$30.74**

**Employee: Fatima, Subia**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 3/23/2007 | Airfare | 0607E00712: Round trip fare from Chi to Troy for 4/2-4/5 was $357.58, however the credit of $119.75 was used from the prior cancelled trip (3/19-3/23) therefore the price including the credit was 237.83. | UNITED AIRLINES | MIAMI LAKES FL | | $237.83 |
| 5/29/2007 | Public/Ground Transportation | 0607E00217: Public/Ground Transportation - Cab fare from home to Ohare (5/21). | TAXI CAB TRANSPORTAT MT PROSPECT | | IL | $70.00 |
| 5/29/2007 | Airfare | 0607E00188: Round trip fare from Chi to MI (6/4-6/7). | UNITED AIRLINES | MIAMI LAKES FL | | $242.30 |
| 6/4/2007 | Meals | 0607E00204: Individual Travel meal - lunch. | WHOLEFDS SST 10081 S TROY | MI | | $11.97 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 6/4/2007 | Meals | 0607E00205:  Individual Travel meal - breakfast. | HMS HOST-ORD AIRPT Q CHICAGO | IL | $9.67 |
| 6/5/2007 | Public/Ground Transportation | 0607E00216:  Public/Ground Transportation - Cab fare from Ohare to home (5/23). | TAXI CAB TRANSPORTAT MT PROSPECT | IL | $70.00 |
| 6/6/2007 | Public/Ground Transportation | 0607E00215:  Public/Ground Transportation - Cab fare from home to Ohare (6/4). | TAXI CAB TRANSPORTAT MT PROSPECT | IL | $70.00 |
| 6/6/2007 | Meals | 08070E00915:  Group travel meal for Stephanie Franklin, Jonafel Bailey & myself. | KONA GRILL-TROY 0000 TROY | MI | $91.83 |
| 6/6/2007 | Meals | 0607E00203:  Individual Travel meal - lunch. | PANERA BREAD #688 00 TROY | MI | $7.19 |
| 6/6/2007 | Airfare | 0607E00187:  Airfare (6/11 - 6/14). | UNITED AIRLINES   MIAMI LAKES  FL | | $231.50 |
| 6/7/2007 | Meals | 0607E00206:  Individual Travel meal - breakfast. | T1 N HEALTHY FOOD  Q CHICAGO | IL | $4.40 |
| 6/7/2007 | Meals | 0607E00207:  Individual Travel meal - dinner. | PARADIES METRO VENTU ROMULUS | MI | $3.57 |
| 6/8/2007 | Lodging | 0607E00210:  Lodging (6/4-6/6). | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| 6/11/2007 | Public/Ground Transportation | 0607E00218:  Public/Ground Transportation - Cab far from Ohare - home for 6/7 and 6/11. | TAXI CAB TRANSPORTAT MT PROSPECT | IL | $140.00 |
| 6/11/2007 | Meals | 0607E00200:  Individual Travel meal - lunch. | WHOLEFDS SST 10081 S TROY | MI | $16.15 |
| 6/11/2007 | Meals | 0607E00199:  Individual Travel meal - breakfast. | HMS HOST-ORD AIRPT Q CHICAGO | IL | $4.40 |
| 6/12/2007 | Meals | 0607E00198:  Individual Travel meal - dinner. | WHOLEFDS SST 10081 S TROY | MI | $7.51 |
| 6/12/2007 | Meals | 0607E00197:  Individual Travel meal - lunch. | PANERA BREAD #688 00 TROY | MI | $6.35 |
| 6/13/2007 | Airfare | 0607E00186:  Round trip airfare (6/18-6/21). | UNITED AIRLINES   MIAMI LAKES  FL | | $242.30 |
| 6/13/2007 | Meals | 0607E00196:  Individual Travel meal - dinner. | WHOLEFDS SST 10081 S TROY | MI | $19.90 |
| 6/14/2007 | Meals | 0607E00195:  Individual Travel meal - breakfast. | PARADIES METRO VENTU ROMULUS | MI | $3.57 |
| 6/14/2007 | Meals | 0607E00202:  Individual Travel meal - lunch. | WHOLEFDS SST 10081 S TROY | MI | $17.81 |
| 6/14/2007 | Meals | 0607E00194:  Individual Travel meal - dinner. | HMS HOST-ORD AIRPT Q CHICAGO | IL | $4.40 |
| 6/15/2007 | Public/Ground Transportation | 0607E00214:  Public/Ground Transportation - Cab fare from Ohare to home (6/14). | TAXI CAB TRANSPORTAT MT PROSPECT | IL | $70.00 |
| 6/15/2007 | Lodging | 0607E00209:  Lodging (6/11-6/13). | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| 6/15/2007 | Meals | 0607E00201:  Individual Travel meal - dinner. | MARRIOTT 337W8DETTRYTROY | MI | $12.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/18/2007 | Meals | 0607E00193:  Individual Travel meal - dinner. | HMS HOST-ORD AIRPT Q CHICAGO        IL | $4.72 |
| 6/18/2007 | Meals | 0607E00192:  Individual Travel meal - lunch. | WHOLEFDS SST 10081 S TROY              MI | $15.96 |
| 6/19/2007 | Meals | 0607E00211:  Individual Travel meal - dinner. | OUTBACK #2320 306752 MADISON HGTS.    MI | $15.95 |
| 6/20/2007 | Meals | 0607E00191:  Individual Travel meal - lunch. | WHOLEFDS SST 10081 S TROY              MI | $17.98 |
| 6/21/2007 | Public/Ground Transportation | 0607E00212:  Public/Ground Transportation - Cab fare from Ohare to home. | TAXI CAB TRANSPORTAT MT PROSPECT       IL | $75.00 |
| 6/21/2007 | Public/Ground Transportation | 0607E00213:  Public/Ground Transportation - Cab fare from Ohare to home. | TAXI CAB TRANSPORTAT MT PROSPECT       IL | $70.00 |
| 6/21/2007 | Meals | 0607E00190:  Individual Travel meal - dinner. | PARADIES METRO VENTU ROMULUS           MI | $3.57 |
| 6/21/2007 | Meals | 0607E00189:  Individual Travel meal - breakfast. | HMS HOST-ORD AIRPT Q CHICAGO        IL | $7.21 |
| 6/22/2007 | Lodging | 0607E00208:  Lodging (6/18 - 6/20). | MARRIOTT 337W8DETTRYTROY          MI | $583.91 |
| 6/27/2007 | Airfare | 0707E00182:  Round trip airfare from home to Troy during (7/9-7/12). | UNITED AIRLINES      MIAMI LAKES  FL | $221.71 |
| 7/5/2007 | Airfare | 08070E00403:  Round trip coach fare from Chi to Nurem (7/21-8/3). | UNITED AIRLINES      TAMPA       FL | $1,765.90 |
| 7/9/2007 | Meals | 0707E00184:  Individual Travel meal - breakfast. | HMS HOST-ORD AIRPT Q CHICAGO        IL | $9.45 |
| 7/9/2007 | Meals | 0707E00183:  Individual Travel meal - lunch. | WHOLEFDS SST 10081 S TROY              MI | $18.73 |
| 7/11/2007 | Public/Ground Transportation | 0707E00191:  Cab fare from home to Ohare. | TAXI CAB TRANSPORTAT MT PROSPECT       IL | $75.00 |
| 7/11/2007 | Meals | 0707E00185:  Individual Travel meal - lunch. | WHOLEFDS SST 10081 S TROY              MI | $11.97 |
| 7/12/2007 | Meals | 0707E00188:  Individual Travel meal - dinner. | T1 N HEALTHY FOOD  Q CHICAGO          IL | $7.70 |
| 7/12/2007 | Meals | 0707E00187:  Individual Travel meal - Breakfast. | PARADIES METRO VENTU ROMULUS           MI | $5.16 |
| 7/12/2007 | Meals | 0707E00186:  Individual Travel meal - lunch. | WHOLEFDS SST 10081 S TROY              MI | $17.97 |
| 7/13/2007 | Public/Ground Transportation | 0707E00192:  Cab fare from Ohare - home. | TAXI CAB TRANSPORTAT MT PROSPECT       IL | $75.00 |
| 7/13/2007 | Lodging | 0707E00190:  Hotel - Lodging from (7/9-7/11). | MARRIOTT 337W8DETTRYTROY          MI | $572.91 |
| 7/13/2007 | Meals | 0707E00189:  Individual Travel meal - dinner. | MARRIOTT 337W8DETTRYTROY          MI | $11.00 |
| 7/21/2007 | Public/Ground Transportation | 08070E00408:  Cab fare from Nuremberg airport to hotel (7/22). | | $27.27 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 145 of 290
Tuesday, December 18, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/21/2007 | Meals | 08070E00404: Individual Travel Meal - Dinner. | HUDSON NEWS-CHICAGO  DES PLAINES       IL | $5.31 |
| 7/21/2007 | Meals | 08070E00409: Group Meal for Stephanie Franklin, Cleberson Siansi, Subia Fatima. | | $25.77 |
| 7/21/2007 | Meals | 08070E00405: Individual Travel Meal - Dinner. | HMS HOST-ORD AIRPT Q CHICAGO       IL | $9.68 |
| 7/22/2007 | Public/Ground Transportation | 08070E00406: Cab fare from Home to Ohare (7/21). | TAXI CAB TRANSPORTAT MT PROSPECT       IL | $75.00 |
| 7/23/2007 | Meals | 08070E00407: Group Meal for Stephanie Franklin, Cleberson Siansi, Subia Fatima. | EKUTHEK, NUERNBERG 50 | $100.00 |
| 7/27/2007 | Meals | 08070E00415: Group Meal for Stephanie Franklin, Cleberson Siansi, Subia Fatima. | HILTON,NUERNBERG | $77.51 |
| 7/27/2007 | Lodging | 08070E00410: Lodging during (7/22-7/26) in Nuremberg. | HILTON,NUERNBERG | $914.81 |
| 7/28/2007 | Public/Ground Transportation | 08070E00411: Cab fare from hotel to city center. | MELONI BAINGIA ANTON ROMA | $91.23 |
| 7/29/2007 | Lodging | 08070E00412: Lodging in (7/27 - 7/28) Rome (airport). | COURTYARD ROME AIRPO FIUMICINO | $421.03 |
| 8/3/2007 | Lodging | 08070E00413: Lodging during (7/29-8/2) in Nuremberg. | HILTON,NUERNBERG | $918.13 |
| 8/5/2007 | Public/Ground Transportation | 08070E00414: Cab fare from Ohare to home. | TAXI CAB TRANSPORTAT MT PROSPECT       IL | $75.00 |
| 8/15/2007 | Airfare | 0907E01004: Round trip coach airfare from Chicago to Paris (9/1-9/8). | UNITED AIRLINES       MIAMI LAKES  FL | $1,133.00 |
| 9/1/2007 | Public/Ground Transportation | 0907E01258: 1 week train ticket for travel to/from client site. | | $43.68 |
| 9/1/2007 | Public/Ground Transportation | 0907E01254: Cab fare from home to O'Hare (9/1). | TAXI CAB TRANSPORTAT MT PROSPECT       IL | $75.00 |
| 9/1/2007 | Meals | 0907E01257: Travel meal - lunch for Siddarth Parakh, Subia Fatima, Jonafel Bailey. | | $33.88 |
| 9/1/2007 | Meals | 0907E01256: Travel meal - dinner for Siddarth Parakh, Subia Fatima, Jonafel Bailey. | | $120.44 |
| 9/1/2007 | Meals | 0907E01255: Individual Travel Meal - Breakfast at $3.54/per for 5 days. | | $17.70 |
| 9/1/2007 | Meals | 0907E01253: Individual Travel Meal - dinner. | HMS HOST-ORD AIRPT Q CHICAGO       IL | $6.93 |
| 9/1/2007 | Meals | 0907E01252: Individual Travel Meal - lunch. | HUDSON NEWS-CHICAGO  DES PLAINES       IL | $12.95 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 146 of 290
Tuesday, December 18, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/2/2007 | Meals | 0907E01266: Travel meal for Jonafel Bailey, Siddarth Parakh, Subia Fatima. | PINO ELYSEES, PARIS | $75.39 |
| 9/4/2007 | Meals | 0907E01309: Travel meal - dinner for Siddarth Parakh, Subia Fatima, Jonafel Bailey. | RESTAURANT L ABSINTHE, PARIS | $133.31 |
| 9/6/2007 | Airfare | 0907E01385: Round trip coach airfare from Chicago to Troy (9/11 - 9/13). | UNITED AIRLINES    MIAMI LAKES  FL | $282.00 |
| 9/7/2007 | Meals | 0907E01417: Travel meal for Jonafel Bailey, Siddarth Parakh, Subia Fatima. | LA GRANDE ARMEE, PARIS | $117.92 |
| 9/7/2007 | Meals | 0907E01416: Individual Travel Meal - lunch. | MONOPRIX CHAMPS ELYSEES 1248, PARIS | $20.00 |
| 9/8/2007 | Public/Ground Transportation | 0907E01426: Cab fare from O'Hare to home (9/8). | TAXI CAB TRANSPORTAT MT PROSPECT     IL | $75.00 |
| 9/8/2007 | Lodging | 0907E01425: Lodging in Paris 9/2-9/8. | THE WESTIN, PARIS | $2,233.45 |
| 9/8/2007 | Meals | 0907E01424: Individual Travel Meal - lunch. | EURO SAT CDG1,ROISSY CDG CEDEX | $10.53 |
| 9/11/2007 | Public/Ground Transportation | 0907E01481: Cab fare from MI airport to client site. | DETROITMETROAIRPORT/ ROMULUS         MI | $75.00 |
| 9/11/2007 | Meals | 0907E01479: Individual Travel meal - breakfast. | HMS HOST-ORD AIRPT Q CHICAGO         IL | $9.67 |
| 9/11/2007 | Meals | 0907E01480: Individual Travel meal - lunch. | WHOLEFDS SST 10081 S TROY         MI | $10.94 |
| 9/12/2007 | Public/Ground Transportation | 0907E01514: Cab fare from home to O'Hare. | TAXI CAB TRANSPORTAT MT PROSPECT     IL | $75.00 |
| 9/12/2007 | Meals | 0907E01513: Individual Travel Meal - lunch. | ORCHID CAFE II 88290 TROY         MI | $7.95 |
| 9/12/2007 | Meals | 0907E01512: Individual Travel Meal - dinner. | WHOLEFDS SST 10081 S TROY         MI | $16.89 |
| 9/13/2007 | Public/Ground Transportation | 0907E01543: Cab fare from client site to MI airport. | A-ABBEY TRANSPORTATI WATERFORD MI | $78.00 |
| 9/14/2007 | Public/Ground Transportation | 0907E01578: Cab fare from O'Hare to home (9/13). | TAXI CAB TRANSPORTAT MT PROSPECT     IL | $75.00 |
| 9/14/2007 | Lodging | 0907E01577: Lodging 9/11-9/12. | MARRIOTT 337W8DETTRY TROY         MI | $381.94 |

**Total for Employee: Fatima, Subia** | | | | **$14,189.58**

**Employee: Ferguson, Lisa**

| 8/1/2007 | Mileage Allowance | 08070E00644: Personal car mileage from Troy to Canton. | | $9.70 |

---

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/1/2007 | Mileage Allowance | 08070E00645: Personal car mileage from Canton to Troy. | | $9.70 |
| 8/1/2007 | Mileage Allowance | 0907E00812: Credit:08070E00645: Personal car mileage from Canton to Troy. | | ($9.70) |
| 8/1/2007 | Mileage Allowance | 0907E00811: Credit:08070E00644: Personal car mileage from Troy to Canton. | | ($9.70) |
| 8/2/2007 | Mileage Allowance | 08070E00647: Personal car mileage from Troy to Canton. | | $9.70 |
| 8/2/2007 | Mileage Allowance | 08070E00646: Personal car mileage from Canton to Troy. | | $9.70 |
| 8/2/2007 | Mileage Allowance | 0907E00832: Credit:08070E00647: Personal car mileage from Troy to Canton. | | ($9.70) |
| 8/2/2007 | Mileage Allowance | 0907E00831: Credit:08070E00646: Personal car mileage from Canton to Troy. | | ($9.70) |
| 8/6/2007 | Mileage Allowance | 08070E00649: Personal car mileage from Troy to Canton. | | $9.70 |
| 8/6/2007 | Mileage Allowance | 08070E00648: Personal car mileage from Canton to Troy. | | $9.70 |
| 8/6/2007 | Mileage Allowance | 0907E00887: Credit:08070E00648: Personal car mileage from Canton to Troy. | | ($9.70) |
| 8/6/2007 | Mileage Allowance | 0907E00888: Credit:08070E00649: Personal car mileage from Troy to Canton. | | ($9.70) |
| 8/7/2007 | Mileage Allowance | 08070E00651: Personal car mileage from Troy to Canton. | | $9.70 |
| 8/7/2007 | Mileage Allowance | 08070E00650: Personal car mileage from Canton to Troy. | | $9.70 |
| 8/7/2007 | Mileage Allowance | 0907E00906: Credit:08070E00651: Personal car mileage from Troy to Canton. | | ($9.70) |
| 8/7/2007 | Mileage Allowance | 0907E00905: Credit:08070E00650: Personal car mileage from Canton to Troy. | | ($9.70) |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/8/2007 | Mileage Allowance | 08070E00652:  Personal car mileage from Troy to Canton. | | $9.70 |
| 8/8/2007 | Mileage Allowance | 08070E00653:  Personal car mileage from Canton to Troy. | | $9.70 |
| 8/8/2007 | Mileage Allowance | 0907E00919:  Credit:08070E00652:  Personal car mileage from Troy to Canton. | | ($9.70) |
| 8/8/2007 | Mileage Allowance | 0907E00920:  Credit:08070E00653:  Personal car mileage from Canton to Troy. | | ($9.70) |
| 8/10/2007 | Mileage Allowance | 08070E00655:  Personal car mileage from Troy to Canton. | | $9.70 |
| 8/10/2007 | Mileage Allowance | 08070E00654:  Personal car mileage from Canton to Troy. | | $9.70 |
| 8/10/2007 | Mileage Allowance | 0907E00951:  Credit:08070E00654:  Personal car mileage from Canton to Troy. | | ($9.70) |
| 8/10/2007 | Mileage Allowance | 0907E00952:  Credit:08070E00655:  Personal car mileage from Troy to Canton. | | ($9.70) |
| 8/13/2007 | Mileage Allowance | 08070E00656:  Personal car mileage from Troy to Canton. | | $9.70 |
| 8/13/2007 | Mileage Allowance | 08070E00657:  Personal car mileage from Canton to Troy. | | $9.70 |
| 8/13/2007 | Mileage Allowance | 0907E00967:  Credit:08070E00657:  Personal car mileage from Canton to Troy. | | ($9.70) |
| 8/13/2007 | Mileage Allowance | 0907E00966:  Credit:08070E00656:  Personal car mileage from Troy to Canton. | | ($9.70) |
| 8/14/2007 | Mileage Allowance | 08070E00658:  Personal car mileage from Canton to Troy. | | $9.70 |
| 8/14/2007 | Mileage Allowance | 08070E00659:  Personal car mileage from Troy to Canton. | | $9.70 |
| 8/14/2007 | Mileage Allowance | 0907E00979:  Credit:08070E00658:  Personal car mileage from Canton to Troy. | | ($9.70) |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/14/2007 | Mileage Allowance | 0907E00980:  Credit:08070E00659:  Personal car mileage from Troy to Canton. | | ($9.70) |
| 8/15/2007 | Mileage Allowance | 08070E00660: Personal car mileage from Canton to Troy. | | $9.70 |
| 8/15/2007 | Mileage Allowance | 08070E00661: Personal car mileage from Troy to Canton. | | $9.70 |
| 8/15/2007 | Mileage Allowance | 0907E01006:  Credit:08070E00661:  Personal car mileage from Troy to Canton. | | ($9.70) |
| 8/15/2007 | Mileage Allowance | 0907E01005:  Credit:08070E00660:  Personal car mileage from Canton to Troy. | | ($9.70) |

**Total for Employee: Ferguson, Lisa** — **$0.00**

**Employee: Fisher, Tamara**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/18/2007 | Airfare | 0607E00280:  Roundtrip, coach, IND to DTW 5/29 - 5/31/07. | NORTHWEST AIRLINES   MIAMI LAKES  FL | $430.74 |
| 5/29/2007 | Mileage Allowance | 0607E00536:  Personal car mileage from Columbus, IN to Indianapolis, IN. | | $30.07 |
| 5/29/2007 | Meals | 0607E00294:  Individual Travel Meals - Breakfast/dinner 5/31. | | $2.50 |
| 5/29/2007 | Meals | 0607E00293:  Individual Travel Meals - Dinner 5/30. | | $17.50 |
| 5/29/2007 | Mileage Allowance | 0607E00538:  Personal car mileage from Indianapolis, IN to Columbus, IN. | | $30.07 |
| 5/29/2007 | Meals | 0607E00292:  Individual Travel Meals - Breakfast/lunch 5/30. | | $9.46 |
| 5/29/2007 | Mileage Allowance | 0607E00537:  Personal car mileage from Indianapolis, IN to Columbus, IN. | | $30.07 |
| 5/29/2007 | Meals | 0607E00295:  Individual Travel Meals - Dinner 5/31/07. | | $22.50 |
| 5/29/2007 | Meals | 0607E00291:  Individual Travel Meals - Breakfast, lunch, dinner 5/29. | | $21.83 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/30/2007 | Airfare | 0607E00279:  Roundtrip, Coach, Ind to DTW 6/4 to 6/7/07. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $644.49 |
| 5/31/2007 | Rental Car | 0607E00285:  Rental Car/Fuel, DTW, 5/29 - 5/31/07. | MARATHON          ROMULUS          MI | $16.78 |
| 5/31/2007 | Rental Car | 0607E00284:  Rental Car, DTW, 5/29-5/31/07. | HERTZ CAR RENTAL   DETROIT        MI | $189.99 |
| 5/31/2007 | Lodging | 0607E00282:  Extended Hotel Stay during 5/17 - 5/31/07. | RESIDENCE INN 968  PONTIAC        MI | $966.00 |
| 5/31/2007 | Mileage Allowance | 0607E00539:  Personal car mileage from Columbus, IN to Indianapolis,IN. | | $30.07 |
| 6/4/2007 | Mileage Allowance | 0607E00532:  Personal car mileage from Columbus, IN to Indianapolis, IN. | | $30.07 |
| 6/4/2007 | Mileage Allowance | 0607E00534:  Personal car mileage from Indianapolis, IN to Columbus, IN. | | $30.07 |
| 6/4/2007 | Mileage Allowance | 0607E00533:  Personal car mileage from Indianapolis, IN to Columbus, IN. | | $30.07 |
| 6/4/2007 | Meals | 0607E00287:  Individual Travel Meals - Breakfast & Dinner 6/4/07. | | $14.18 |
| 6/4/2007 | Meals | 0607E00290:  Individual Travel Meals - Breakfast/Water 6/7/07. | | $5.50 |
| 6/4/2007 | Meals | 0607E00289:  Individual Travel Meals - Breakfast/Dinner 6/6/07. | | $11.78 |
| 6/5/2007 | Meals | 0607E00288:  Individual Travel Meals - Breakfast/lunch 6/5/07. | | $13.32 |
| 6/7/2007 | Rental Car | 0607E00286:  Rental Car, DTW, 6/4/07 to 6/7/07. | HERTZ CAR RENTAL   DETROIT        MI | $253.33 |
| 6/7/2007 | Rental Car | 0607E00283:  Rental Car Fuel, DTW, 6/4/07 to 6/7/07. | MARATHON          ROMULUS          MI | $12.88 |
| 6/7/2007 | Lodging | 0607E00281:  Extended stay hotel, 6/1/07 to 6/7/07. | RESIDENCE INN 968  PONTIAC        MI | $483.00 |
| 6/7/2007 | Mileage Allowance | 0607E00535:  Personal car mileage from Columbus, IN to Indianapolis, IN. | | $30.07 |

**Total for Employee: Fisher, Tamara**                                                                                                    **$3,356.34**

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Franklin, Stephanie** | | | | |
| 4/25/2007 | Airfare | 0607E00303:  RT Airfare IAH to DTW coach. | CONTINENTAL AIRLINES MIAMI LAKES  FL | $778.73 |
| 4/30/2007 | Meals | 0607E00344:  Individual Travel Meal. | POTBELLY SANDWCH WRK TROY          MI | $6.97 |
| 4/30/2007 | Meals | 0607E00345:  Individual Travel Meal. | HMS HOST - IAH AIRPQ HOUSTON          TX | $4.64 |
| 5/1/2007 | Meals | 08070E00928:  Group Meal for S.Fatima, C, Siansi, J, Bailey, S. Franklin. | PF CHANGS #4300 3067 TROY          MI | $97.00 |
| 5/1/2007 | Meals | 0607E00385:  Individual Travel Meals - Employees Individual meal. | | $4.55 |
| 5/1/2007 | Meals | 0607E00347:  Individual Travel Meal. | STARBUCKS USA 022855 TROY          MI | $3.92 |
| 5/1/2007 | Meals | 0607E00343:  Individual Travel Meal. | PANERA BREAD #688 00 TROY          MI | $8.87 |
| 5/2/2007 | Public/Ground Transportation | 0607E00390:  Public/Ground Transportation - RT Toll Rd cost to IAH. | | $3.00 |
| 5/2/2007 | Airfare | 0607E00299:  RT Coach IAH-DTW Ticket 5/8 - 5/12. | CONTINENTAL AIRLINES MIAMI LAKES  FL | $778.73 |
| 5/2/2007 | Meals | 0607E00348:  Individual Travel Meal. | STARBUCKS USA 022855 TROY          MI | $3.92 |
| 5/2/2007 | Meals | 0607E00349:  Individual Travel Meal. | CHAMPPS AMERICANA -  TROY          MI | $13.00 |
| 5/2/2007 | Meals | 0607E00342:  Individual Travel Meal. | POTBELLY SANDWCH WRK TROY          MI | $9.83 |
| 5/3/2007 | Rental Car | 0607E00369:  Rental Car 4/30 -5/3. | HERTZ CAR RENTAL   DETROIT          MI | $221.67 |
| 5/3/2007 | Meals | 0607E00346:  Individual Travel Meal. | STARBUCKS UCO 026716 SOUTHFIELD          MI | $3.92 |
| 5/3/2007 | Meals | 0607E00384:  Individual Travel Meals - Employees Individual meal. | | $17.39 |
| 5/4/2007 | Parking | 08070E00934:  Airport Parking 6/4-6/8 (5 days). | IAH C-EAST P-O-F Q71 HUMBLE          TX | $44.00 |
| 5/4/2007 | Lodging | 0607E00355:  Hotel Expense 4/30 -5/3. | MARRIOTT 337W8DETTRYTROY          MI | $593.26 |
| 5/8/2007 | Meals | 0607E00315:  Individual Travel Meal - Breakfast. | HMS HOST - IAH AIRPQ HOUSTON          TX | $4.64 |
| 5/8/2007 | Meals | 0607E00316:  Individual Travel Meal - Lunch. | BOSTON MARKET #0185 TROY          MI | $3.79 |
| 5/9/2007 | Meals | 0607E00313:  Individual Travel Meal - Dinner. | PAPPA VINOS #006    STERLING HEIGHTS   MI | $29.00 |
| 5/9/2007 | Meals | 0607E00314:  Individual Travel Meal - Breakfast. | STARBUCKS USA 022855 TROY          MI | $3.92 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 5/9/2007 | Meals | 0607E00375: Individual Travel Meals - Employee Individual Lunch. | | | $11.78 |
| 5/10/2007 | Airfare | 0607E00302: RT IAH to CLE coach ticket - Franklin. | CONTINENTAL AIRLINES MIAMI LAKES FL | | $798.34 |
| 5/10/2007 | Meals | 0607E00377: Individual Travel Meals - Employee Individual Lunch. | | | $5.41 |
| 5/10/2007 | Meals | 0607E00318: Individual Travel Meal - Breakfast. | STARBUCKS USA 022855 TROY | MI | $3.92 |
| 5/10/2007 | Meals | 0607E00312: Individual Travel Meal - Lunch. | POTBELLY SANDWCH WRK TROY | MI | $6.97 |
| 5/10/2007 | Meals | 0607E00311: Individual Travel Meal - Dinner. | CHAMPPS AMERICANA - TROY | MI | $10.17 |
| 5/11/2007 | Rental Car | 0607E00366: Car rental wk 5/8- 5/12. | HERTZ CAR RENTAL   DETROIT | MI | $293.45 |
| 5/11/2007 | Public/Ground Transportation | 0607E00386: Public/Ground Transportation - RT tolls to/from IAH. | | | $3.00 |
| 5/11/2007 | Meals | 0607E00376: Individual Travel Meals - Employee Individual Dinner. | | | $23.11 |
| 5/11/2007 | Meals | 0607E00317: Individual Travel Meal - Breakfast. | STARBUCKS USA 022855 TROY | MI | $3.92 |
| 5/12/2007 | Parking | 0607E00362: Terminal E Parking 5/8 -5/12. | IAH C-EAST P-O-F Q71 HUMBLE | TX | $52.00 |
| 5/12/2007 | Lodging | 0607E00351: Lodging wk 5/8 - 5/12. | MARRIOTT 337W8DETTRYTROY | MI | $577.14 |
| 5/15/2007 | Meals | 08070E00929: Group Meal for S.Fatima, C, Siansi, J, Bailey, S. Franklin. | OUTBACK #3638 306752 NILES | OH | $81.00 |
| 5/15/2007 | Meals | 0607E00337: Individual Travel Meal. | HMS HOST - IAH AIRPQ HOUSTON | TX | $4.10 |
| 5/16/2007 | Meals | 0607E00339: Individual Travel Meal - Lunch. | PANERA BREAD #3369 0 WARREN | OH | $9.30 |
| 5/16/2007 | Meals | 0607E00340: Individual Travel Meal - Dinner. | O'CHARLEY'S #2101   NILES | OH | $18.00 |
| 5/16/2007 | Meals | 0607E00356: Individual Travel Meal - Lunch. | PANERA BREAD #3369 0 WARREN | OH | $6.15 |
| 5/16/2007 | Meals | 0607E00335: Individual Travel Meal - Breakfast. | STARBUCKS USA 102434 WARREN | OH | $3.95 |
| 5/17/2007 | Meals | 0607E00357: Individual Travel Meal - Dinner. | OUTBACK #3638 306752 NILES | OH | $21.00 |
| 5/17/2007 | Meals | 0607E00338: Individual Travel Meal - Lunch. | PANERA BREAD #3369 0 WARREN | OH | $7.93 |
| 5/17/2007 | Meals | 0607E00336: Individual Travel Meal - Breakfast. | STARBUCKS USA 102434 WARREN | OH | $3.40 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 153 of 290
Tuesday, December 18, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/18/2007 | Public/Ground Transportation | 0607E00389: Public/Ground Transportation - RT tolls to/from IAH Airport. | | $3.00 |
| 5/18/2007 | Rental Car | 0607E00368: Rent car 5/15 - 5/18 (S. Fatima & S. Franklin). | HERTZ CAR RENTAL   CLEVELAND     OH | $329.55 |
| 5/18/2007 | Meals | 08070E00927:  Individual Travel Meal. | | $24.11 |
| 5/18/2007 | Meals | 0607E00341:  Individual Travel Meal - Breakfast. | STARBUCKS USA 102434 WARREN     OH | $3.95 |
| 5/18/2007 | Meals | 0607E00383:  Individual Travel Meals - Employee Individual Dinner. | | $19.00 |
| 5/18/2007 | Meals | 0607E00358:  Individual Travel Meal - Lunch. | APPLEBEE'S #70007013 NILES     OH | $21.00 |
| 5/19/2007 | Parking | 0607E00363:  Airport Terminal C parking 5/15 - 5/18. | IAH C-EAST P-O-F Q71 HUMBLE     TX | $52.00 |
| 5/19/2007 | Lodging | 0607E00354:  5/15 - 5/18 Lodging. | HOLIDAY INN EXPRESS  WARREN     OH | $255.39 |
| 5/24/2007 | Airfare | 0607E00301:  RT coach IAH-DTW 5/29-5/31 (higher than normal rates due to Holiday). | CONTINENTAL AIRLINES MIAMI LAKES  FL | $1,033.73 |
| 5/29/2007 | Meals | 0607E00382:  Individual Travel Meals - Employee Individual Breakfast. | | $4.22 |
| 5/29/2007 | Meals | 0607E00331:  Individual Travel Meal - Breakfast. | HMS HOST - IAH AIRPQ HOUSTON     TX | $4.10 |
| 5/29/2007 | Meals | 0607E00330:  Individual Travel Meal - Dinner. | CHAMPPS AMERICANA -  TROY     MI | $10.17 |
| 5/29/2007 | Meals | 0607E00329:  Individual Travel Meal - Lunch. | POTBELLY SANDWCH WRK TROY     MI | $7.50 |
| 5/30/2007 | Meals | 0607E00328:  Individual Travel Meal - Dinner. | JOSEPH KOOLISKYS   TROY     MI | $31.00 |
| 5/30/2007 | Meals | 0607E00327:  Individual Travel Meal - Breakfast. | STARBUCKS USA 022855 TROY     MI | $3.92 |
| 5/30/2007 | Meals | 0607E00326:  Individual Travel Meal - Lunch. | QUIZNOS SUBS     Q TROY     MI | $8.67 |
| 5/31/2007 | Public/Ground Transportation | 0607E00388:  Public/Ground Transportation - RT tolls to/from IAH Airport. | | $3.00 |
| 5/31/2007 | Rental Car | 0607E00367:  Rental Car - Wk 5/29 - 5/31. | HERTZ CAR RENTAL   DETROIT     MI | $211.76 |
| 5/31/2007 | Public/Ground Transportation | 0607E00359:  Public/Ground Transportation - Airport Terminal E parking 5/29- 5/31. | I.A.H. PARKING AREA  HUMBLE     TX | $39.00 |
| 5/31/2007 | Airfare | 0607E00300:  RT Coach Airfare IAH-DTW. | CONTINENTAL AIRLINES MIAMI LAKES  FL | $788.73 |
| 5/31/2007 | Meals | 0607E00333:  Individual Travel Meal - Breakfast. | STARBUCKS USA 022855 TROY     MI | $3.92 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 5/31/2007 | Meals | 0607E00381: Individual Travel Meals - Employee Individual Dinner. | | | $22.37 |
| 5/31/2007 | Meals | 0607E00332: Individual Travel Meal - Lunch. | BOSTON MARKET #0185 TROY | MI | $6.65 |
| 6/1/2007 | Lodging | 0607E00353: Lodging 5/29-5/31. | MARRIOTT 337W8DETTRYTROY | MI | $381.94 |
| 6/1/2007 | Meals | 0607E00334: Bottled Water at Hotel. | MARRIOTT 337W8DETTRYTROY | MI | $1.00 |
| 6/4/2007 | Meals | 0607E00324: Individual Travel Meal - Lunch. | QUIZNOS SUBS     Q TROY | MI | $6.44 |
| 6/5/2007 | Meals | 08070E00930: Group Meal for S.Fatima, C, Siansi, J, Bailey, S. Parahk, S. Osterman, D, Erikson, S, Franklin - HR held meeting to talk about performance. | POTBELLY SANDWCH WRK TROY | MI | $58.55 |
| 6/5/2007 | Meals | 0607E00323: Individual Travel Meal - Dinner. | JOSEPH KOOLISKYS    TROY | MI | $32.00 |
| 6/5/2007 | Meals | 0607E00322: Individual Travel Meal - Breakfast. | STARBUCKS USA 022764 TROY | MI | $3.92 |
| 6/6/2007 | Meals | 0607E00321: Individual Travel Meal - Breakfast. | STARBUCKS USA 022855 TROY | MI | $3.92 |
| 6/6/2007 | Meals | 0607E00378: Individual Travel Meals - Employee Individual Dinner. | | | $11.39 |
| 6/6/2007 | Meals | 0607E00320: Individual Travel Meal. | COLDSTN CREAM#2087 Q TROY | MI | $4.75 |
| 6/7/2007 | Public/Ground Transportation | 0607E00387: Public/Ground Transportation - RT Tolls to/from IAH. | | | $3.00 |
| 6/7/2007 | Rental Car | 0607E00364: Rental CAR week 6/4 -6/7. | HERTZ CAR RENTAL   DETROIT | MI | $288.44 |
| 6/7/2007 | Meals | 0607E00319: Individual Travel Meal - Lunch. | PANERA BREAD #688 00 TROY | MI | $8.87 |
| 6/7/2007 | Meals | 0607E00325: Individual Travel Meal - Breakfast. | STARBUCKS USA 022855 TROY | MI | $3.92 |
| 6/7/2007 | Meals | 0607E00379: Individual Travel Meals - Employee Individual Lunch. | | | $6.89 |
| 6/7/2007 | Meals | 0607E00380: Individual Travel Meals - Employee Individual dinner. | | | $23.11 |
| 6/8/2007 | Parking | 0607E00360: Terminal C parking week 6/4 - 6/7. | IAH C-EAST P-O-F Q71 HUMBLE | TX | $52.00 |
| 6/8/2007 | Lodging | 0607E00352: Wk 6/4 - 6/7 lodging. | MARRIOTT 337W8DETTRYTROY | MI | $742.41 |
| 6/14/2007 | Airfare | 0607E00296: Coach RT IAH- DTW 6/25 -6/28. | CONTINENTAL AIRLINES MIAMI LAKES  FL | | $808.34 |
| 6/18/2007 | Meals | 0607E00304: Individual Travel Meal. | QUIZNOS SUBS     Q TROY | MI | $6.86 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 6/18/2007 | Meals | 0607E00370: Individual Travel Meals - Employee Meal. | | | $4.22 |
| 6/18/2007 | Meals | 0607E00374: Individual Travel Meals - RT TX Toll Road to IAH. | | | $3.00 |
| 6/19/2007 | Meals | 08070E00931: Group Meal for S.Fatima, C, Siansi, J, Bailey, S. Franklin. | BD'S MONGOLIAN BBQ 1 ROYAL OAK | MI | $46.00 |
| 6/19/2007 | Meals | 0607E00371: Individual Travel Meals - Employees Dinner at Bar. | | | $12.44 |
| 6/19/2007 | Meals | 0607E00305: Individual Travel Meal. | STARBUCKS USA 022855 TROY | MI | $3.92 |
| 6/20/2007 | Airfare | 0607E00298: Coach RT DTW - IAH wk 6/18-6/22. | CONTINENTAL AIRLINES MIAMI LAKES FL | | $808.34 |
| 6/20/2007 | Airfare | 0607E00297: Coach RT IAH - DTW 7/3 -7/12. | CONTINENTAL AIRLINES MIAMI LAKES FL | | $808.34 |
| 6/20/2007 | Meals | 0607E00307: Individual Travel Meal. | STARBUCKS USA 022855 TROY | MI | $3.92 |
| 6/20/2007 | Meals | 0607E00308: Individual Travel Meal. | CHAMPPS AMERICANA - TROY | MI | $20.00 |
| 6/20/2007 | Meals | 0607E00306: Individual Travel Meal. | POTBELLY SANDWCH WRK TROY | MI | $10.04 |
| 6/21/2007 | Rental Car | 0607E00365: Rental Car - Wk 6/18 -6/22. | HERTZ CAR RENTAL   DETROIT | MI | $286.27 |
| 6/21/2007 | Meals | 0607E00372: Individual Travel Meals - Employee Lunch. | | | $6.98 |
| 6/21/2007 | Meals | 0607E00309: Individual Travel Meal. | STARBUCKS USA 022855 TROY | MI | $3.34 |
| 6/21/2007 | Meals | 0607E00373: Individual Travel Meals - Employee Meal. | | | $23.11 |
| 6/22/2007 | Parking | 0607E00361: Airport Parking 6/16 - 6/22. | IAH C-EAST P-O-F Q71 HUMBLE | TX | $52.00 |
| 6/22/2007 | Lodging | 0607E00350: Lodging wk 6/18 - 6/22. | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| 6/22/2007 | Meals | 0607E00310: Individual Travel Meal - Room Scv Meal 6/18. | MARRIOTT 337W8DETTRYTROY | MI | $15.26 |
| 6/25/2007 | Meals | 0707E00267: Individual Travel Meal - Employee Meal. | HMS HOST IAH AIRPT Q HOUSTON | TX | $4.10 |
| 6/26/2007 | Meals | 0707E00269: Individual Travel Meal - Employee lunch. | POTBELLY SANDWCH WRK TROY | MI | $10.04 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 156 of 290
Tuesday, December 18, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/26/2007 | Meals | 0707E00268:  Individual Travel Meal - Employee Dinner. | BOMBAY GRILLE      FARMINGTON HILLS MI | $40.00 |
| 6/26/2007 | Meals | 0707E00270:  Individual Travel Meal - Employee breakfast. | STARBUCKS USA 022855 TROY        MI | $3.34 |
| 6/27/2007 | Meals | 0707E00271:  Individual Travel Meal - Employee Meal - lunch. | CHAMPPS AMERICANA -  TROY        MI | $10.17 |
| 6/27/2007 | Meals | 0707E00281:  Individual Travel Meal - Employee Meal. | | $4.55 |
| 6/27/2007 | Meals | 0707E00272:  Individual Travel Meal - Employee meal - breakfast. | STARBUCKS USA 022855 TROY        MI | $2.90 |
| 6/28/2007 | Rental Car | 0707E00278:  Rental car for 6/15 - 6/29. | HERTZ CAR RENTAL   DETROIT      MI | $210.98 |
| 6/28/2007 | Meals | 0707E00274:  Individual Travel Meal - Employee meal - breakfast. | STARBUCKS USA 022855 TROY        MI | $3.34 |
| 6/28/2007 | Meals | 0707E00273:  Individual Travel Meal - Employee Meal - lunch. | ORVILLE & WILBUR WINDETROIT      MI | $4.85 |
| 6/28/2007 | Meals | 0707E00279:  Individual Travel Meal - Employee Meal - lunch. | | $24.00 |
| 6/28/2007 | Meals | 0707E00280:  Individual Travel Meal - Employee meal - breakfast. | | $7.56 |
| 6/29/2007 | Parking | 0707E00277:  Terminal E parking at Houston airport for 3 days. | IAH C-EAST P-O-F Q71 HUMBLE      TX | $39.00 |
| 6/29/2007 | Public/Ground Transportation | 0707E00282:  RT tolls from/from IAH. | | $3.00 |
| 6/29/2007 | Lodging | 0707E00276:  Lodging - Hotel 6/25 - 6/29. | MARRIOTT 337W8DETTRYTROY         MI | $572.91 |
| 6/29/2007 | Meals | 0707E00275:  Lodging - Hotel 6/25 - 6/29. | MARRIOTT 337W8DETTRYTROY         MI | $31.75 |
| 7/4/2007 | Meals | 08070E00476:  Individual Travel Meal. | STARBUCKS USA 022764 TROY        MI | $3.34 |
| 7/5/2007 | Meals | 0707E00252:  Individual Travel Meal - Emplyee Meal. | STARBUCKS USA 022855 TROY        MI | $3.34 |
| 7/6/2007 | Rental Car | 0707E00264:  Gas for Rental Car for car rental 7/3 - 7/12. | SPEEDWAY          TROY          MI | $47.31 |
| 7/6/2007 | Meals | 0707E00253:  Individual Travel Meal - Breakfast. | STARBUCKS USA 022764 TROY        MI | $2.90 |
| 7/6/2007 | Meals | 0707E00254:  Individual Travel Meal - Lunch. | TRAVEL TRADERS 0503  DEARBORN       MI | $2.29 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 7/7/2007 | Meals | 0707E00255:  Individual Travel Meal. | STARBUCKS USA 022764 TROY | MI | $3.34 |
| 7/8/2007 | Meals | 0707E00256:  Individual Travel Meal. | STARBUCKS USA 022764 TROY | MI | $3.34 |
| 7/9/2007 | Airfare | 0707E00266:  Coach RT airfare from IAH - NUE for SAP Testing for PG2 on 7/9/07.. | CONTINENTAL AIRLINES TAMPA | FL | $2,046.30 |
| 7/9/2007 | Meals | 0707E00257:  Individual Travel Meal. | STARBUCKS USA 022855 TROY | MI | $3.34 |
| 7/9/2007 | Meals | 0707E00258:  Individual Travel Meal - Employee Meal. | CHAMPPS AMERICANA -  TROY | MI | $34.16 |
| 7/10/2007 | Meals | 08070E00932:  Group Meal for S.Fatima, C, Siansi, J, Bailey, S. Franklin. | ORCHID CAFE II    TROY    MI | | $44.00 |
| 7/10/2007 | Meals | 08070E00933:  Group Meal for S.Fatima, C, Siansi, J, Bailey, S. Franklin. | BD'S MONGOLIAN BBQ 1 ROYAL OAK | MI | $107.00 |
| 7/10/2007 | Meals | 0707E00259:  Individual Travel Meal. | STARBUCKS USA 022855 TROY | MI | $3.34 |
| 7/11/2007 | Rental Car | 0707E00265:  Rental car Fuel for Rental Car 7/3 - 7/12. | EXXONMOBIL        MADISON HEIGH | MI | $15.00 |
| 7/11/2007 | Airfare | 08070E00478:  Round trip coach fare from Chi to Nurem (7/21-8/3). | CONTINENTAL AIRLINES MIAMI LAKES | FL | $822.12 |
| 7/11/2007 | Meals | 08070E00477:  Individual Travel Meal. | STARBUCKS USA 022855 TROY | MI | $3.34 |
| 7/11/2007 | Meals | 0707E00260:  Individual Travel Meal - Employee Meal. | POTBELLY SANDWCH WRK TROY | MI | $10.99 |
| 7/11/2007 | Meals | 0707E00263:  Individual Travel Meal - Employee meal at Hotel Bar. | MARRIOTT 337W8DETTRYTROY | MI | $25.00 |
| 7/12/2007 | Public/Ground Transportation | 0707E00251:  Rountrip TOLL RD EXPENSE TO IAH. | | | $3.00 |
| 7/12/2007 | Parking | 0707E00234:  Airport IAH TERMINAL PARKING during 7/3 - 7/12. | IAH C-EAST P-O-F Q71 HUMBLE | TX | $130.00 |
| 7/12/2007 | Rental Car | 0907E00581:  Rental car for 7/3 - 7/12. | HERTZ CAR RENTAL   DETROIT | MI | $627.51 |
| 7/12/2007 | Meals | 0707E00236:  Individual Travel Meal - EMPLOYEE DINNER 7/3. | | | $40.00 |
| 7/12/2007 | Meals | 0707E00237:  Individual Travel Meal - EMPLOYEE MEAL 7/12. | | | $24.00 |
| 7/12/2007 | Meals | 0707E00262:  Individual Travel Meal - Lunch. | WENDY`S        Q MADISON HEIGH | MI | $7.44 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 7/12/2007 | Meals | 0707E00250: Individual Travel Meal - EMPLOYEE MEAL 7/11. | | | $4.80 |
| 7/12/2007 | Meals | 0707E00249: Individual Travel Meal - EMPLOYEE LUNCH 7/7. | | | $7.50 |
| 7/12/2007 | Meals | 0707E00248: Individual Travel Meal - EMPLOYEE BREAKFAST - 7/9. | | | $4.55 |
| 7/12/2007 | Meals | 0707E00247: Individual Travel Meal - EMPLOYEE DINNER - 7/8. | | | $23.11 |
| 7/12/2007 | Meals | 0707E00244: Individual Travel Meal - EMPLOYEE BREAKFAST 7/4. | | | $7.50 |
| 7/12/2007 | Meals | 0707E00239: Individual Travel Meal - EMPLOYEE BREAKFAST 7/11. | | | $3.63 |
| 7/12/2007 | Meals | 0707E00241: Individual Travel Meal - EMPLOYEE DINNER - 7/5. | | | $18.60 |
| 7/12/2007 | Meals | 0707E00243: Individual Travel Meal - EMPLOYEE DINNER - 7/6. | | | $24.00 |
| 7/12/2007 | Meals | 0707E00242: Individual Travel Meal - EMPLOYEE LUNCH 7/6. | | | $10.00 |
| 7/12/2007 | Meals | 0707E00261: Individual Travel Meal - Breakfast. | STARBUCKS USA 022855 TROY | MI | $3.34 |
| 7/12/2007 | Meals | 0707E00240: Individual Travel Meal - EMPLOYEE BREAKFAST 7/5. | | | $9.63 |
| 7/12/2007 | Meals | 0707E00245: Individual Travel Meal - EMPLOYEE DINNER - 7/7. | | | $21.38 |
| 7/12/2007 | Meals | 0707E00246: Individual Travel Meal - EMPLOYEE LUNCH - 7/8. | | | $12.49 |
| 7/12/2007 | Meals | 0707E00235: Individual Travel Meal - EMPLOYEE DINNER 7/4. | | | $39.49 |
| 7/12/2007 | Meals | 0707E00238: Individual Travel Meal - EMPLOYEE LUNCH 7/4. | | | $10.41 |
| 7/13/2007 | Lodging | 0907E00594: Lodging from 7/3 to 7/12. | MARRIOTT 337W8DETTRYTROY | MI | $1,583.13 |
| 7/17/2007 | Meals | 08070E00487: Individual Travel Meal - Dinner. | | | $21.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 159 of 290
Tuesday, December 18, 2007

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 7/17/2007 | Meals | 08070E00486: Individual Travel Meal. | MARRIOTT 337W8DETTRYTROY | MI | $14.00 |
| 7/17/2007 | Meals | 08070E00480: Individual Travel Meal. | STARBUCKS USA 022855 TROY | MI | $3.34 |
| 7/17/2007 | Meals | 08070E00479: Group Meal for Cleberson Siansi & Self. | SOMERSET COLLECTION  TROY | MI | $18.00 |
| 7/17/2007 | Meals | 08070E00488: Individual Travel Meal - Breakfast. | | | $5.41 |
| 7/18/2007 | Rental Car | 08070E00483: Car rental and Fuel during 7/17-7/19. | HERTZ CAR RENTAL   DETROIT | MI | $144.90 |
| 7/18/2007 | Meals | 08070E00481: Individual Travel Meal. | PARADIES METRO VENTU ROMULUS | MI | $3.88 |
| 7/18/2007 | Meals | 08070E00482: Individual Travel Meal. | STARBUCKS USA 022855 TROY | MI | $3.34 |
| 7/18/2007 | Meals | 08070E00489: Individual Travel Meal - Breakfast. | | | $3.77 |
| 7/19/2007 | Public/Ground Transportation | 08070E00490: RT toll Road fair from IAH to Home (Texas state Toll Roads). | | | $3.00 |
| 7/19/2007 | Parking | 08070E00484: IAH ParkingWeek of 8/13 (3.5 days). | IAH C-EAST P-O-F Q71 HUMBLE | TX | $31.00 |
| 7/19/2007 | Lodging | 08070E00485: Hotel Expense - 7/16 - 7/19. | MARRIOTT 337W8DETTRYTROY | MI | $381.94 |
| 7/21/2007 | Public/Ground Transportation | 08070E00467: Travel from Home to the AIrport. | | | $61.00 |
| 7/21/2007 | Public/Ground Transportation | 08070E00458: Taxi from Hotel to Client. | | | $10.83 |
| 7/21/2007 | Meals | 08070E00463: Group Meal for S.Fatima, C. Siansi, and S. Franklin. | | | $18.00 |
| 7/21/2007 | Meals | 08070E00465: Individual Travel Meal. | | | $7.45 |
| 7/21/2007 | Meals | 08070E00462: Individual Travel Meal before flight to Germany. | | | $28.00 |
| 7/22/2007 | Rental Car | 0907E00683: Rental car expense for Germany trip 7/21 - 8/5. Car was shared between | HERTZ - MAKATEL -, FRANKFURT | | $2,362.54 |
| 7/22/2007 | Meals | 08070E00469: Individual Travel Meal - Room Service. | HILTON,NUERNBERG | | $18.70 |
| 7/24/2007 | Meals | 08070E00444: Group Meal for S.Fatima, C. Siansi, and S. Franklin. | DA CLAUDIO, NUERNBERG 1 | | $190.99 |
| 7/25/2007 | Meals | 08070E00470: Individual Travel Meal - Room Service. | HILTON,NUERNBERG | | $12.50 |
| 7/25/2007 | Meals | 08070E00461: Group Meal for S.Fatima, C. Siansi, and S. Franklin. | | | $38.99 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 160 of 290
Tuesday, December 18, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/26/2007 | Meals | 08070E00460: Group Meal for S.Fatima, C. Siansi, and S. Franklin. | | $67.68 |
| 7/28/2007 | Public/Ground Transportation | 08070E00457: Ricevuta Taxi for Team Outing. | | $13.54 |
| 7/28/2007 | Meals | 08070E00466: Group Meal for S.Fatima, C. Siansi, and S. Franklin. | | $46.70 |
| 7/28/2007 | Meals | 08070E00445: Group Meal for S.Fatima, C. Siansi, and S. Franklin. | COMPAGNIA ZANARDELLI ROMA | $70.17 |
| 7/28/2007 | Meals | 08070E00464: Group Meal for S.Fatima, C. Siansi, and S. Franklin. | | $8.12 |
| 7/29/2007 | Meals | 08070E00446: Individual Travel Meal. | MOEVENPICK FLUGHAFEN, NUERNBERG 10 | $4.08 |
| 7/29/2007 | Lodging | 08070E00448: Hotel Expense 7/27 - 7/29. | COURTYARD ROME AIRPO FIUMICINO | $423.45 |
| 7/29/2007 | Meals | 08070E00454: Individual Travel Meal. | COURTYARD ROME AIRPO FIUMICINO | $6.00 |
| 7/29/2007 | Meals | 08070E00447: Group Meal for S.Fatima, C. Siansi, and S. Franklin. | RISTORANTE CAFE' DE  ROMA | $230.16 |
| 7/30/2007 | Meals | 08070E00449: Group Meal for S.Fatima, C. Siansi, and S. Franklin. | GASTHAUS ALTE POST KRAFTSHOF,NUERNBERG | $98.24 |
| 8/1/2007 | Meals | 08070E00471: Individual Travel Meal. | HILTON,NUERNBERG | $3.00 |
| 8/1/2007 | Meals | 08070E00455: Group Meal for S.Fatima, C. Siansi, and S. Franklin. | | $40.34 |
| 8/1/2007 | Meals | 0907E00810: Group meal for 2 Thales reps, S.Fatima, C. Siansi, and S. Franklin. | ESSIGBRAETLEIN, NUERNBERG 1 | $473.37 |
| 8/1/2007 | Meals | 08070E00450: Group Meal for Thales rep , S.Fatima, C. Siansi, and S. Franklin. | ESSIGBRAETLEIN, NUERNBERG 1 | $28.11 |
| 8/1/2007 | Meals | 08070E00456: Group Meal for S.Fatima and S. Franklin. | | $20.31 |
| 8/2/2007 | Public/Ground Transportation | 08070E00459: Taxi from Client Hotel. | | $10.83 |
| 8/2/2007 | Meals | 08070E00472: Individual Travel Meal. | HILTON,NUERNBERG | $3.20 |
| 8/2/2007 | Meals | 08070E00473: Individual Travel Meal. | HILTON,NUERNBERG | $3.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 8/2/2007 | Meals | 08070E00451: Group Meal for S.Fatima, C. Siansi, and S. Franklin. | DA CLAUDIO, NUERNBERG 1 | | $171.75 |
| 8/3/2007 | Public/Ground Transportation | 08070E00468: IAH to Home. | | | $65.00 |
| 8/3/2007 | Lodging | 08070E00452: Hotel Expenses for 7/21- 8/3 (Nuremberg). | HILTON,NUERNBERG | | $1,830.78 |
| 8/3/2007 | Meals | 08070E00474: Individual Travel Meal. | HILTON,NUERNBERG | | $5.50 |
| 8/3/2007 | Meals | 08070E00475: Individual Travel Meal. | HILTON,NUERNBERG | | $3.00 |
| 8/4/2007 | Parking | 08070E00453: Short term parking. | IAH C-EAST P-O-F Q71 HUMBLE | TX | $1.00 |
| 8/9/2007 | Airfare | 08070E00492: Airfare from IAH to ORD and DTW to IAH Coach. | CONTINENTAL AIRLINES MIAMI LAKES FL | | $371.37 |
| 8/9/2007 | Airfare | 08070E00491: Coach flight RT IAH- ORD-DTW (airfare split with another Client for week of 8/27 - 8/31). | UNITED AIRLINES   MIAMI LAKES FL | | $79.00 |
| 8/13/2007 | Meals | 08070E00493: Individual Travel Meal - Breakfast. | HMS HOST-ORD AIRPT # CHICAGO | IL | $3.74 |
| 8/13/2007 | Meals | 08070E00494: Individual Travel Meal. | HMS HOST-ORD AIRPT Q CHICAGO | IL | $4.07 |
| 8/14/2007 | Meals | 08070E00495: Individual Travel Meal - Lunch. | POTBELLY SANDWCH WRK TROY | MI | $8.77 |
| 8/14/2007 | Meals | 08070E00496: Individual Travel Meal - Breakfast. | STARBUCKS USA 022855 TROY | MI | $4.03 |
| 8/14/2007 | Meals | 08070E00504: Individual Travel Meal - Dinner. | | | $21.87 |
| 8/15/2007 | Public/Ground Transportation | 08070E00506: RT to/from IAH from Home (Texas State Toll Road). | | | $3.00 |
| 8/15/2007 | Rental Car | 08070E00497: Car rental and Fuel during 8/13 - 8/15. | HERTZ CAR RENTAL   DETROIT | MI | $160.85 |
| 8/15/2007 | Meals | 08070E00505: Individual Travel Meal - Dinner. | | | $24.11 |
| 8/15/2007 | Meals | 08070E00498: Individual Travel Meal - Lunch. | POTBELLY SANDWCH WRK TROY | MI | $8.14 |
| 8/15/2007 | Meals | 08070E00503: Individual Travel Meal - Breakfast. | | | $4.56 |
| 8/15/2007 | Airfare | 08070E00500: Return Trip to IAH Coach on 8/30. | NORTHWEST AIRLINES  MIAMI LAKES FL | | $123.26 |
| 8/15/2007 | Airfare | 08070E00499: Oneway Coach IAH- DTW on 8/25. | CONTINENTAL AIRLINES MIAMI LAKES FL | | $320.83 |
| 8/16/2007 | Parking | 08070E00501: IAH Terminal ParkingWeek of 8/29 (4 days). | IAH C-EAST P-O-F Q71 HUMBLE | TX | $39.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 8/16/2007 | Lodging | 08070E00502: Hotel Lodging 8/13 - 8/15. | MARRIOTT 337W8DETTRYTROY | MI | $384.93 |
| 8/27/2007 | Meals | 0907E01151: Employee Meal while traveling - breakfast. | | | $5.71 |
| 8/27/2007 | Meals | 0907E01149: Employee Meal while traveling. | POTBELLY SANDWCH WRK TROY | MI | $8.24 |
| 8/27/2007 | Meals | 0907E01150: Individual Travel Meal. | MARRIOTT 337W8DETTRY TROY | MI | $15.00 |
| 8/28/2007 | Meals | 0907E01169: Informal lunch to debrief & wrap up international work (C Siansi & S Fr | SOMERSET COLLECTION  TROY | MI | $25.00 |
| 8/28/2007 | Meals | 0907E01167: Employee Meal while traveling - dinner. | JOSEPH KOOLISKY'S JO TROY | MI | $27.00 |
| 8/28/2007 | Meals | 0907E01168: Employee Meal while traveling - breakfast. | STARBUCKS USA 022855 TROY | MI | $3.45 |
| 8/29/2007 | Meals | 0907E01183: Employee Meal while traveling. | STARBUCKS USA 022855 TROY | MI | $3.55 |
| 8/29/2007 | Meals | 0907E01184: Employee Meal while traveling - dinner. | CHAMPPS AMERICANA -  TROY | MI | $10.17 |
| 8/29/2007 | Meals | 0907E01185: Employee Meal while traveling. | POTBELLY SANDWCH WRK TROY | MI | $7.61 |
| 8/30/2007 | Rental Car | 0907E01221: Rental car expense for 8/27 - 8/30. | HERTZ CAR RENTAL   DETROIT | MI | $301.02 |
| 8/30/2007 | Public/Ground Transportation | 0907E01223: Round trip tolls to/from IAH airport for travel. | | | $3.00 |
| 8/30/2007 | Meals | 0907E01219: Employee Meal while traveling. | POTBELLY SANDWCH WRK TROY | MI | $8.46 |
| 8/30/2007 | Meals | 0907E01222: Employee Meal while traveling. | | | $23.41 |
| 8/30/2007 | Meals | 0907E01220: Employee Meal while traveling. | STARBUCKS USA 022855 TROY | MI | $3.45 |
| 8/31/2007 | Lodging | 0907E01242: Hotel expense from 8/27 to 8/30. | MARRIOTT 337W8DETTRY TROY | MI | $572.91 |
| 9/1/2007 | Airfare | 0907E01259: Round trip coach airfare IAH- DTW 9/4- 9/7. | CONTINENTAL AIRLINES MIAMI LAKES | FL | $822.12 |
| 9/2/2007 | Parking | 0907E01267: Terminal parking at IAH between 8/27 and 9/2. | I.A.H. PARKING AREA  HUMBLE | TX | $91.00 |
| 9/4/2007 | Meals | 0907E01312: Employee Meal while traveling - Dinner. | | | $19.87 |
| 9/4/2007 | Meals | 0907E01311: Employee Meal while traveling - Breakfast. | | | $5.71 |
| 9/4/2007 | Meals | 0907E01310: Employee Meal while traveling - Lunch. | CHAMPPS AMERICANA -  TROY | MI | $12.70 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 9/5/2007 | Meals | 0907E01347: Employee Meal while traveling - breakfast. | STARBUCKS USA 022855 TROY | MI | $3.45 |
| 9/5/2007 | Meals | 0907E01348: Employee Meal while traveling - lunch. | NOODLES & CO QSR 20Q TROY | MI | $9.01 |
| 9/5/2007 | Meals | 0907E01349: Individual Travel Meal. | MARRIOTT 337W8DETTRY TROY | MI | $15.00 |
| 9/6/2007 | Rental Car | 0907E01388: Rental car expense for 9/4 - 9/7. | HERTZ CAR RENTAL   DETROIT | MI | $237.68 |
| 9/6/2007 | Meals | 0907E01386: Employee Meal while traveling -lunch. | PANERA BREAD #688 00 TROY | MI | $8.87 |
| 9/6/2007 | Meals | 0907E01389: Employee Meal while traveling - Dinner. | | | $24.06 |
| 9/6/2007 | Meals | 0907E01387: Employee Meal while traveling - Breakfast. | HMS HOST - IAH AIRPQ HOUSTON | TX | $4.10 |
| 9/7/2007 | Parking | 0907E01419: Terminal C parking at IAH between 9/2 and 9/7. | IAH C-EAST P-O-F Q71 HUMBLE | TX | $45.00 |
| 9/7/2007 | Public/Ground Transportation | 0907E01420: Round trip tolls to/from IAH airport for travel. | | | $3.00 |
| 9/7/2007 | Lodging | 0907E01418: Hotel expense from 9/4 to 9/7. | MARRIOTT 337W8DETTRY TROY | MI | $494.94 |
| 9/8/2007 | Airfare | 0907E01427: Round trip coach airfare IAH- DTW. | CONTINENTAL AIRLINES MIAMI LAKES  FL | | $831.95 |
| 9/11/2007 | Meals | 0907E01484: Individual Travel Meal - Lunch. | | | $10.28 |
| 9/11/2007 | Meals | 0907E01482: Group meal - SAP controls team dinner for S. Fatima. C. Siansi, and S. | MITCHELL'S FISH MKT      BIRMINGHAMMI | | $94.00 |
| 9/11/2007 | Meals | 0907E01483: Individual Travel Meal - Meal/Coffee. | | | $7.11 |
| 9/12/2007 | Meals | 0907E01517: Individual Travel Meal - Lunch. | | | $15.65 |
| 9/12/2007 | Meals | 0907E01516: Team Dinner for traveling staff (S. Fatima & S. Franklin). | KONA GRILL-TROY 0000 TROY | MI | $93.00 |
| 9/12/2007 | Meals | 0907E01515: Employee Meal while traveling - Breakfast. | STARBUCKS USA 022855 TROY | MI | $3.45 |
| 9/13/2007 | Meals | 0907E01546: Employee Meal while traveling - coffee. | STARBUCKS USA 023580 AUBURN HILLS | MI | $3.45 |
| 9/13/2007 | Meals | 0907E01544: Employee Meal while traveling - Lunch. | POTBELLY SANDWCH WRK TROY | MI | $7.08 |
| 9/13/2007 | Meals | 0907E01545: Employee Meal while traveling breakfast. | STARBUCKS USA 022855 TROY | MI | $3.45 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 9/14/2007 | Public/Ground Transportation | 0907E01582:  Round trip toll road expense. | | | $3.00 |
| 9/14/2007 | Rental Car | 0907E01580:  Rental car expense for 9/11 - 9/14. | HERTZ CAR RENTAL   DETROIT | MI | $246.10 |
| 9/14/2007 | Meals | 0907E01581:  Individual Travel Meal - Lunch. | | | $9.02 |
| 9/14/2007 | Meals | 0907E01579:  Individual Travel Meal - Coffee. | STARBUCKS UCO 026716 SOUTHFIELD | MI | $3.45 |
| 9/15/2007 | Parking | 0907E01587:  Terminal E parking - IAH Airport 9/11 - 9/14. | IAH C-EAST P-O-F Q71 HUMBLE | TX | $45.00 |
| 9/15/2007 | Lodging | 0907E01586:  Hotel from 9/11 to 9/14. | MARRIOTT 337W8DETTRY TROY | MI | $586.91 |

| **Total for Employee: Franklin, Stephanie** | | | | | **$32,710.65** |

**Employee: Garcia Vega, Guadalupe**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 5/22/2007 | Airfare | 0707E00811:  Round trip business class from Detroit to Nuremberg, Germany (voluntarily reduced $1,851.10 * 50% = $925.55).. | NORTHWEST AIRLINES   TAMPA | FL | $925.55 |
| 6/11/2007 | Meals | 0707E00229:  Individual Travel Meals during ITGC Review. | HMS HOST, SCHIPHOL AIRPORT | | $3.47 |
| 6/11/2007 | Meals | 0707E00230:  Individual Travel Meals during ITGC Review. | HMS HOST, SCHIPHOL AIRPORT | | $19.83 |
| 6/27/2007 | Meals | 0707E00232:  Individual Travel Meals during ITGC Review. | HILTON,NUERNBERG | | $19.30 |
| 6/29/2007 | Public/Ground Transportation | 08070E00940:  Taxi on June 29, 2007 from the Hilton Hotel in Nuremberg to the Airport in Nuremberg. | HILTON,NUERNBERG | | $32.30 |
| 6/29/2007 | Lodging | 08070E00938:  Hotel Room Charge from June 26, 27 and 28 2007 at the Hilton Hotel in Nuremberg. | HILTON,NUERNBERG | | $590.61 |
| 6/29/2007 | Meals | 08070E00939:  Dinner done in Restaurant Burgwachter on June 22, 2007. The attendees were two: Cleberson Siansi and Guadalupe Garcia Vega. Meals while performing the Audit Internal Review for Delphi at Nuremberg, Germany. | HILTON,NUERNBERG | | $60.87 |
| 6/29/2007 | Meals | 08070E00443:  Individual Travel Meal. | HMS HOST, SCHIPHOL AIRPORT | | $27.56 |
| 6/29/2007 | Meals | 0707E00231:  Individual Travel Meals during ITGC Review. | HILTON,NUERNBERG | | $20.09 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 165 of 290
Tuesday, December 18, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/30/2007 | Meals | 0707E00233: Individual Travel Meals during ITGC Review.. | HILTON,NUERNBERG | $8.00 |
| **Total for Employee: Garcia Vega, Guadalupe** | | | | **$1,707.58** |

**Employee: Gnesin, Adam**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/9/2006 | Airfare | 0707E00742: Round trip coach class from DTW to IAH.. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $702.44 |
| 11/9/2006 | Airfare | 0707E00741: Round trip coach class from IAH to BRO.. | CONTINENTAL AIRLINES MIAMI LAKES  FL | $241.51 |
| 11/13/2006 | Meals | 0707E00743: Individual travel meal.. | MCDONALD'S F24670  HOUSTON          TX | $7.88 |
| 11/13/2006 | Meals | 0707E00747: Individual travel meal.. | QUIZNOS          DETROIT          MI | $11.53 |
| 11/13/2006 | Meals | 0707E00751: Individual travel meal.. | | $9.92 |
| 11/14/2006 | Meals | 0707E00746: Individual travel meal.. | COURTYARD 15A          BROWNSVILLE          TX | $10.61 |
| 11/14/2006 | Meals | 0707E00744: Group meal for self and Rich Hoffman (Delphi).. | LINS SUPER BUFFET Q3BROWNSVILLE          TX | $25.69 |
| 11/15/2006 | Parking | 0707E00749: Parking at DTW for 3 days.. | DET METRO MCNAMA PARDETROIT          MI | $40.00 |
| 11/15/2006 | Rental Car | 0707E00750: Rental car for 2+ days.. | HERTZ CAR RENTAL  BROWNSVILLE          TX | $97.73 |
| 11/15/2006 | Meals | 0707E00745: Individual travel meal.. | GEORGE BUSH INT'L AIHOUSTON          TX | $4.59 |
| 11/15/2006 | Lodging | 0707E00748: Hotel for 2 nights. No additional room charges.. | COURTYARD 15A          BROWNSVILLE          TX | $246.34 |
| **Total for Employee: Gnesin, Adam** | | | | **$1,398.24** |

**Employee: Haque, Sakia**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/6/2007 | Mileage Allowance | 08070E00796: Personal car mileage from detroit to troy. | | $10.19 |
| **Total for Employee: Haque, Sakia** | | | | **$10.19** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| **Employee: Herring, Chevonne** | | | | | |
| 6/12/2007 | Public/Ground Transportation | 0607E00278:  Public/Ground Transportation - OT work week -Car service from office to home (far south suburbs). | CHICAGO PRIVATE CAR  CHICAGO | IL | $100.00 |
| 6/13/2007 | Meals | 0607E00275:  Group Meal - Breakfast for Team during Overtime Work (KLW, NM & CH). | STARBUCKS USA 022558 CHICAGO | IL | $12.13 |
| 6/14/2007 | Public/Ground Transportation | 0607E00277:  Public/Ground Transportation - OT work week -Car service from office to home (far south suburbs). | CHICAGO PRIVATE CAR  CHICAGO | IL | $100.00 |
| 6/18/2007 | Public/Ground Transportation | 0607E00276:  Public/Ground Transportation - OT work week -Car service from office to home. | CHICAGO PRIVATE CAR  CHICAGO | IL | $40.00 |
| **Total for Employee: Herring, Chevonne** | | | | | **$252.13** |
| **Employee: Johnson, Theresa** | | | | | |
| 4/17/2007 | Mileage Allowance | 0607E00509:  Roundtrip Personal car mileage from Home to Troy. | | | $18.43 |
| 4/18/2007 | Mileage Allowance | 0607E00510:  Roundtrip Personal car mileage from Home to Troy. | | | $18.43 |
| 4/19/2007 | Mileage Allowance | 0607E00511:  Roundtrip Personal car mileage from Home to Troy. | | | $18.43 |
| 4/24/2007 | Mileage Allowance | 0607E00505:  Roundtrip Personal car mileage from Home to Troy. | | | $18.43 |
| 4/25/2007 | Mileage Allowance | 0607E00506:  Roundtrip Personal car mileage from Home to Troy. | | | $18.43 |
| 4/26/2007 | Mileage Allowance | 0607E00507:  Roundtrip Personal car mileage from Home to Troy. | | | $18.43 |
| 4/27/2007 | Mileage Allowance | 0607E00508:  Roundtrip Personal car mileage from Home to Troy. | | | $18.43 |
| 5/2/2007 | Mileage Allowance | 0607E00501:  Roundtrip Personal car mileage from Home to Troy. | | | $18.43 |
| 5/9/2007 | Mileage Allowance | 0607E00502:  Roundtrip Personal car mileage from Home to Troy. | | | $18.43 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/10/2007 | Mileage Allowance | 0607E00503:  Roundtrip Personal car mileage from Home to Troy. | | $18.43 |
| 5/22/2007 | Mileage Allowance | 0607E00504:  Roundtrip Personal car mileage from Home to Troy. | | $18.43 |

**Total for Employee: Johnson, Theresa** — **$202.73**

**Employee: Kennedy, John**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/6/2007 | Mileage Allowance | 08070E00664:  Personal car mileage from Cincinnati to Kokomo. | | $87.30 |
| 8/6/2007 | Meals | 08070E00373:  Individual Travel Meal - Breakfast. | | $2.75 |
| 8/6/2007 | Meals | 08070E00365:  Individual Travel Meal. | BPC# 2763        SHELBYVILLE     IN | $3.96 |
| 8/8/2007 | Meals | 08070E00367:  Group Meal for R Thomas and self. | HALF MOON RESTAURANTKOKOMO          IN | $80.00 |
| 8/8/2007 | Meals | 08070E00366:  Individual Travel Meal. | SPEEDWAY        KOKOMO        IN | $2.15 |
| 8/9/2007 | Meals | 08070E00368:  Group Meal for R Thomas and self. | PASTARRIFIC INC    KOKOMO        IN | $67.00 |
| 8/10/2007 | Mileage Allowance | 08070E00665:  Personal car mileage from Kokomo to Cincinnati. | | $87.30 |
| 8/10/2007 | Lodging | 08070E00371:  Hotel stay during the period of 8/13-8/17. | COURTYARD 1I8     KOKOMO        IN | $475.08 |
| 8/10/2007 | Meals | 08070E00372:  Individual Travel Meal - Lunch. | COURTYARD 1I8     KOKOMO        IN | $0.75 |
| 8/10/2007 | Meals | 08070E00369:  Individual Travel Meal - Breakfast. | STARBUCKS USA 027037 KOKOMO          IN | $3.87 |
| 8/10/2007 | Meals | 08070E00370:  Individual Travel Meal - Lunch. | TACO BELL #4157     WESTFIELD      IN | $7.00 |
| 8/13/2007 | Mileage Allowance | 08070E00662:  Personal car mileage from Cincinnati to Kokomo. | | $87.30 |
| 8/13/2007 | Meals | 08070E00376:  Individual Travel Meal. | STARBUCKS USA 027037 KOKOMO          IN | $2.07 |
| 8/13/2007 | Meals | 08070E00375:  Individual Travel Meal. | ABRY'S #6775  067751 SHELBYVILLE      IN | $6.07 |
| 8/13/2007 | Meals | 08070E00374:  Individual Travel Meal - Breakfast. | | $2.75 |
| 8/14/2007 | Meals | 08070E00377:  Group Meal for Igor, Rance. | MCALISTER'S DELI    KOKOMO        IN | $42.15 |
| 8/15/2007 | Meals | 08070E00378:  Group Meal for Rance and self. | OUTBACK #1521 306752 KOKOMO          IN | $170.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/16/2007 | Meals | 08070E00380:  Group Meal for Igor, Rance. | BOB EVANS REST #0073 KOKOMO         IN | $37.00 |
| 8/16/2007 | Meals | 08070E00379:  Group Meal for Rance, Kennedy. | CHILI'S GRILL#626  KOKOMO         IN | $80.00 |
| 8/17/2007 | Mileage Allowance | 08070E00663:  Personal car mileage from Kokomo to Cincinnati. | | $87.30 |
| 8/17/2007 | Lodging | 08070E00381:  Hotel stay during the period of 8/7-8/10. | COURTYARD 1I8       KOKOMO       IN | $377.40 |
| 8/17/2007 | Meals | 08070E00382:  Individual Travel Meal. | COURTYARD 1I8       KOKOMO       IN | $3.50 |
| **Total for Employee: Kennedy, John** | | | | **$1,712.70** |

**Employee: King, Langdon**

| | | | | |
|---|---|---|---|---|
| 9/28/2006 | Airfare | 0707E00673:  Round trip coach cloass from IAH to DTW 10/16-10/19.. | CONTINENTAL AIRLINES MIAMI LAKES  FL | $739.34 |
| 10/16/2006 | Meals | 0707E00672:  Individual travel meal.. | EINSTEIN BRO BAGELS US         MI | $8.95 |
| 10/16/2006 | Meals | 0707E00670:  Individual travel meal.. | BAJA FRESH         US         MI | $11.02 |
| 10/16/2006 | Meals | 0707E00671:  Individual travel meal.. | HMSHOST-DTW-AIRPT #2Detroit         MI | $4.84 |
| 10/16/2006 | Mileage Allowance | 0707E00658:  Personal mileage from Houston-home to Houston-Airport.. | | $13.80 |
| 10/17/2006 | Meals | 0707E00668:  Individual travel meal.. | VITAMIN SHOPPE#238  TROY         MI | $21.74 |
| 10/17/2006 | Meals | 0707E00669:  Individual travel meal.. | MANHATTAN DELI       TROY         MI | $7.14 |
| 10/17/2006 | Meals | 0707E00665:  Group meal in Troy for LK, NC. | PF CHANGS #4300     TROY       MI | $38.65 |
| 10/18/2006 | Meals | 0707E00667:  Individual travel meal.. | MARRIOTT 337W8DETTRYTROY         MI | $23.67 |
| 10/18/2006 | Airfare | 0707E00728:  One-way coach class from IAH to DAY on 10/23.. | CONTINENTAL AIRLINES MIAMI LAKES  FL | $318.42 |
| 10/18/2006 | Airfare | 0707E00729:  One-way coach class from DAY to ATL on 10/26.. | DELTA AIR LINES       MIAMI LAKES  FL | $514.30 |
| 10/18/2006 | Meals | 0707E00660:  Individual travel meal.. | | $9.38 |
| 10/19/2006 | Rental Car | 0707E00662:  Rental car 10/16 to 10/19.. | HERTZ CAR RENTAL   DETROIT         MI | $290.93 |
| 10/19/2006 | Meals | 0707E00659:  Individual travel meal.. | | $8.55 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/19/2006 | Meals | 0707E00664:  Group meal in Troy for LK, NC. | RED ROBIN        US        MI | $31.13 |
| 10/19/2006 | Meals | 0707E00661:  Individual travel meal.. | | $20.00 |
| 10/19/2006 | Mileage Allowance | 0707E00657:  Personal mileage from Houston-Airport to Houston-home.. | | $13.80 |
| 10/20/2006 | Parking | 0707E00663:  Out-of-town Parking for 10/16-10/19. | I.A.H. C-EAST P-O-F HUMBLE        TX | $52.00 |
| 10/20/2006 | Lodging | 0707E00666:  Hotel for L.King in Troy 10/16 to 10/19.. | MARRIOTT 337W8DETTRYTROY        MI | $525.45 |
| 10/23/2006 | Public/Ground Transportation | 0707E00721:  Taxi from Dayton airport to Marriott hotel.. | DIAMOND CAB CO DIAMOUS        OH | $50.00 |
| 10/23/2006 | Meals | 0707E00727:  Individual travel meal.. | GEORGE BUSH INT'L AIHOUSTON        TX | $8.54 |
| 10/23/2006 | Mileage Allowance | 0707E00719:  Personal mileage from Houston-home to Houston-IAH.. | | $13.80 |
| 10/24/2006 | Meals | 0707E00724:  Individual travel meal.. | MARRIOTT 33779DTNMRTDAYTON        OH | $11.33 |
| 10/25/2006 | Meals | 0707E00723:  Individual travel meal.. | MARRIOTT 33779DTNMRTDAYTON        OH | $15.41 |
| 10/25/2006 | Airfare | 0707E00569:  One-way coach class from ATL to DTW on 10/30.. | DELTA AIR LINES      MIAMI LAKES  FL | $187.92 |
| 10/26/2006 | Meals | 0707E00726:  Individual travel meal.. | KROGER #825        SKETTERING        OH | $7.40 |
| 10/26/2006 | Lodging | 0707E00722:  Hotel for L.King in Dayton 10/23 to 10/26. | MARRIOTT 33779DTNMRTDAYTON        OH | $332.22 |
| 10/26/2006 | Meals | 0707E00725:  Individual travel meal.. | HMSHOST-DAY-AIRPT #5VANDALIA        OH | $17.31 |
| 10/26/2006 | Mileage Allowance | 0707E00718:  Personal mileage from Atlanta-Airport to Atlanta-House.. | | $12.02 |
| 10/26/2006 | Meals | 0707E00720:  Individual travel meal.. | | $9.00 |
| 10/29/2006 | Airfare | 0707E00570:  One-way coach class airfare from DTW to FLL on 11/2/06.. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $297.40 |
| 10/30/2006 | Mileage Allowance | 0707E00583:  Personal mileage from Atlanta-House to Atlanta-Airport.. | | $11.57 |
| 10/30/2006 | Meals | 0707E00571:  Individual travel meal.. | HMSHOST-DTW-AIRPT #2Detroit        MI | $6.75 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/30/2006 | Meals | 0707E00577:  Group meal in Troy for L.King, P.Gonzalez. | CALIFORNIA PIZZA KITT     TROY     MI | $38.35 |
| 10/31/2006 | Meals | 0707E00572:  Individual travel meal.. | MANHATTAN DELI     TROY     MI | $7.49 |
| 10/31/2006 | Meals | 0707E00575:  Individual travel meal.. | MARRIOTT 337W8DETT     TROY     MI | $17.90 |
| 10/31/2006 | Meals | 0707E00578:  Group meal in Troy for L.King, N.Cummins. | RED ROBIN     US     MI | $33.98 |
| 11/1/2006 | Airfare | 0707E00535:  One-way coach class airfare from IND to IAH on 11/9/06.. | CONTINENTAL AIRLINES MIAMI LAKES  FL | $518.91 |
| 11/1/2006 | Meals | 0707E00579:  Group meal in Troy for L.King, N.Cummins. | TGI FRIDAY'S #449  TROY     MI | $35.32 |
| 11/1/2006 | Meals | 0707E00581:  Individual travel meal.. | | $13.25 |
| 11/2/2006 | Rental Car | 0707E00580:  Rental car 10/30-11/2.. | HERTZ CAR RENTAL   DETROIT     MI | $221.70 |
| 11/2/2006 | Meals | 0707E00574:  Individual travel meal.. | MANHATTAN DELI     TROY     MI | $6.50 |
| 11/2/2006 | Meals | 0707E00573:  Individual travel meal.. | PARADIES METRO-VENTUUS     MI | $19.85 |
| 11/2/2006 | Meals | 0707E00582:  Individual travel meal.. | | $9.00 |
| 11/3/2006 | Lodging | 0707E00576:  Lodging: 10/30-11/2 for L.King.. | MARRIOTT 337W8DETT     TROY     MI | $525.45 |
| 11/7/2006 | Parking | 0707E00542:  Parking 3 days - Week of 11/7. | I.A.H. PARKING AREA HUMBLE     TX | $39.00 |
| 11/7/2006 | Meals | 0707E00544:  Individual travel meal.. | | $19.00 |
| 11/8/2006 | Lodging | 0707E00539:  Lodging 1 night: 11/7/06 for L.King.. | COURTYARD 1I8     KOKOMO     IN | $118.77 |
| 11/8/2006 | Meals | 0707E00536:  Individual travel meal.. | COURTYARD 1I8     KOKOMO     IN | $12.37 |
| 11/8/2006 | Meals | 0707E00537:  Individual travel meal.. | OUTBACK #1521 306752US     IN | $25.65 |
| 11/9/2006 | Parking | 0707E00541:  Parking 4 days - Week of 10/31. | I.A.H. PARKING AREA HUMBLE     TX | $52.00 |
| 11/9/2006 | Rental Car | 0707E00543:  Rental car 11/7-11/9.. | HERTZ CAR RENTAL   INDIANAPOLIS     IN | $148.98 |
| 11/9/2006 | Airfare | 0707E00519:  Round trip coach class from IAH to DTW 11/13-11/16.. | CONTINENTAL AIRLINES MIAMI LAKES  FL | $788.34 |
| 11/9/2006 | Lodging | 0707E00540:  Lodging 1 night: 11/8/06 for L.King.. | COURTYARD 1I8     KOKOMO     IN | $118.77 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/9/2006 | Mileage Allowance | 0707E00547: Personal mileage from Houston-IAH to Houston-Home.. | | $13.80 |
| 11/9/2006 | Meals | 0707E00538: Individual travel meal.. | COURTYARD 1I8      KOKOMO      IN | $12.43 |
| 11/9/2006 | Meals | 0707E00545: Individual travel meal.. | | $17.29 |
| 11/9/2006 | Meals | 0707E00546: Individual travel meal.. | | $4.25 |
| 11/13/2006 | Mileage Allowance | 0707E00533: Personal mileage from Houston-Home to Houston-IAH.. | | $13.80 |
| 11/13/2006 | Meals | 0707E00532: Individual travel meal.. | | $11.50 |
| 11/13/2006 | Meals | 0707E00530: Individual travel meal.. | | $20.00 |
| 11/14/2006 | Meals | 0707E00525: Individual travel meal.. | CHAMPPS AMERICANA - TROY          MI | $48.00 |
| 11/14/2006 | Meals | 0707E00531: Individual travel meal.. | | $14.50 |
| 11/15/2006 | Sundry - Other | 0707E00529: Internet access. | MARRIOTT 337W8DETTRYTROY          MI | $10.55 |
| 11/15/2006 | Meals | 0707E00520: Individual travel meal.. | MANHATTAN DELI      TROY      MI | $6.50 |
| 11/15/2006 | Meals | 0707E00521: Individual travel meal.. | FARMER JACK #70772 TROY      MI | $11.67 |
| 11/15/2006 | Meals | 0707E00526: Individual travel meal.. | ROYAL INDIAN CUISINETROY      MI | $46.86 |
| 11/15/2006 | Meals | 0707E00522: Individual travel meal.. | POTBELLY SANDWCH WRKTROY          MI | $7.49 |
| 11/16/2006 | Rental Car | 0707E00528: Rental car 11/13-11/16.. | HERTZ CAR RENTAL   DETROIT      MI | $224.98 |
| 11/16/2006 | Mileage Allowance | 0707E00534: Personal mileage from Houston-IAH to Houston-Home.. | | $13.80 |
| 11/16/2006 | Meals | 0707E00523: Individual travel meal.. | EINSTEIN BRO BAGELS DETROIT          MI | $9.85 |
| 11/17/2006 | Parking | 0707E00527: Parking at airport - Week of 11/13 (3 days). | I.A.H. C-EAST P-O-F HUMBLE      TX | $41.00 |
| 11/17/2006 | Lodging | 0707E00524: Lodging: 11/13-11/16 for L.King.. | MARRIOTT 337W8DETTRYTROY          MI | $525.45 |
| 5/29/2007 | Airfare | 0607E00152: One-Way (coach) Airfare DAY-IAH. | CONTINENTAL AIRLINES MIAMI LAKES  FL | $406.40 |
| 5/29/2007 | Airfare | 0607E00153: One-Way (coach) Airfare IAH-CVG. | DELTA AIR LINES      MIAMI LAKES  FL | $531.40 |
| 5/30/2007 | Mileage Allowance | 0607E00499: Personal car mileage from Houston-Home to Houston-IAH. | | $15.04 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/30/2007 | Airfare | 0607E00151:  Round-Trip (coach) Airfare to Detroit from IAH. | CONTINENTAL AIRLINES MIAMI LAKES  FL | $788.73 |
| 5/30/2007 | Meals | 0607E00156:  Individual Travel Meal for L.King. | SPEEDWAY         KETTERING        OH | $7.56 |
| 5/30/2007 | Meals | 0607E00164:  L.King, N.Cummins - Out-of-town Group Meal. | POTBELLY SANDWCH 119 BEAVERCREEK OH | $14.45 |
| 5/30/2007 | Meals | 0607E00158:  Individual Travel Meal for L.King - Dinner & Breakfast. | KROGER #825         S KETTERING        OH | $45.24 |
| 5/30/2007 | Meals | 0607E00157:  Individual Travel Meal for L.King. | CARIBOU COFFEE #677  BEAVER CREEK        OH | $4.05 |
| 5/31/2007 | Rental Car | 0607E00167:  Rental Car for 2 days - CIN to DAY. | HERTZ CAR RENTAL   CINCINNATI        OH | $218.21 |
| 5/31/2007 | Public/Ground Transportation | 0607E00174:  Public/Ground Transportation - Tolls to/from Houston Airport. | | $4.00 |
| 5/31/2007 | Parking | 0707E00915:  Parking at IAH airport for 2 days. | IAH AB GARAGE P-O-F  HUMBLE        TX | $26.00 |
| 5/31/2007 | Lodging | 0607E00161:  Lodging for 1 night - 5/30 for L.King. | COURTYARD 21T         DAYTON        OH | $161.59 |
| 5/31/2007 | Mileage Allowance | 0607E00500:  Personal car mileage from Houston-IAH to Houston-Home. | | $15.04 |
| 5/31/2007 | Meals | 0607E00159:  Individual Travel Meal for L.King. | HMSHOST-DAY-AIRPT #Q VANDALIA        OH | $9.78 |
| 5/31/2007 | Meals | 0607E00165:  L.King, N.Cummins - Out-of-town Group Meal. | CHEESECAKE BEAVERCRE BEAVERCREEK         OH | $34.55 |
| 6/4/2007 | Mileage Allowance | 0607E00497:  Personal car mileage from Houston-Home and Houston-IAH. | | $15.04 |
| 6/4/2007 | Meals | 0607E00154:  Individual Travel Meal for L.King. | HMSHOST-DTW-AIR   Q DETROIT        MI | $4.64 |
| 6/5/2007 | Meals | 0607E00169:  Individual Travel Meals - Out-of-town Meal for L.King. | | $10.00 |
| 6/5/2007 | Meals | 0607E00168:  Individual Travel Meals - Out-of-town Meal for L.King. | | $20.00 |
| 6/5/2007 | Meals | 0607E00162:  L.King, N.Cummins - Out-of-town Group Meal. | CALIFORNIA PIZZA KIT TROY        MI | $38.48 |
| 6/6/2007 | Meals | 0607E00170:  Individual Travel Meals - Out-of-town Meal for L.King. | | $15.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/6/2007 | Meals | 0607E00155:  Individual Travel Meal for L.King. | SQUARE LAKE BUILDINGTROY        MI | $13.12 |
| 6/7/2007 | Rental Car | 0607E00166:  Rental Car for 4 days 6/4-6/7. | HERTZ CAR RENTAL   DETROIT        MI | $340.73 |
| 6/7/2007 | Public/Ground Transportation | 0607E00173:  Public/Ground Transportation - Tolls to/from Houston Airport. | | $4.00 |
| 6/7/2007 | Meals | 0607E00172:  Individual Travel Meals - Out-of-town Meal for L.King. | | $14.28 |
| 6/7/2007 | Meals | 0607E00171:  Individual Travel Meals - Out-of-town Meal for L.King. | | $10.00 |
| 6/7/2007 | Meals | 0607E00163:  L.King, N.Cummins - Out-of-town Group Meal. | RED ROBIN            TROY           MI | $37.64 |
| 6/7/2007 | Mileage Allowance | 0607E00498:  Personal car mileage from Houston-IAH and Houston-Home. | | $15.04 |
| 6/8/2007 | Parking | 0707E00914:  Parking at IAH airport for 4 days. | IAH C-EAST P-O-F Q71 HUMBLE        TX | $52.00 |
| 6/8/2007 | Lodging | 0607E00160:  Lodging for 3 nights - 6/4-6/7 for L.King. | MARRIOTT 337W8DETTRYTROY        MI | $572.91 |
| 9/6/2007 | Airfare | 0907E01392:  Round trip coach airfare from IAH to DTW for L. King. | CONTINENTAL AIRLINES MIAMI LAKES  FL | $660.43 |
| 9/10/2007 | Public/Ground Transportation | 0907E01454:  Taxi to Houston airport. | GREATER HOUSTON TRANHOUSTON        TX | $69.73 |
| 9/10/2007 | Meals | 0907E01453:  Individual Travel Meal - for L. King. | MARRIOTT 337W8DETTRY TROY        MI | $42.16 |
| 9/11/2007 | Meals | 0907E01486:  Individual Travel Meal - for L. King. | SQUARE LAKE BUILDING TROY        MI | $5.77 |
| 9/11/2007 | Meals | 0907E01485:  Individual Travel Meal - for L. King. | NOBANA 0048         TROY         MI | $23.71 |
| 9/12/2007 | Public/Ground Transportation | 0907E01520:  Taxi from Houston airport to home. | A.K. TOWNCAR LIMOUSI RICHMOND        TX | $78.00 |
| 9/12/2007 | Rental Car | 0907E01519:  Rental car for 3 days: 9/10-9/12. | HERTZ CAR RENTAL   DETROIT        MI | $266.39 |
| 9/12/2007 | Meals | 0907E01521:  Individual Travel Meal - for L. King. | | $13.47 |
| 9/12/2007 | Meals | 0907E01518:  Group meal - Out-of-town Meal for L. King, N. Cummins. | CHIPOTLE #0746    Q TROY           MI | $18.76 |
| 9/13/2007 | Lodging | 0907E01547:  Lodging for 2 nights 9/10-9/12. | MARRIOTT 337W8DETTRY TROY        MI | $381.94 |

| Total for Employee: King, Langdon | $12,463.36 |
|---|---|

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Employee: Laforest, Randy**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 6/28/2007 | Mileage Allowance | 0707E00363: Personal car mileage from Detroit to Troy. | $12.13 |
| 6/28/2007 | Mileage Allowance | 0707E00364: Personal car mileage from Troy to Detroit. | $12.13 |
| 6/29/2007 | Mileage Allowance | 0707E00366: Personal car mileage from Troy to Detroit. | $12.13 |
| 6/29/2007 | Mileage Allowance | 0707E00365: Personal car mileage from Detroit to Troy. | $12.13 |
| 7/2/2007 | Mileage Allowance | 0707E00367: Personal car mileage from Detroit to Troy. | $12.13 |
| 7/2/2007 | Mileage Allowance | 0707E00368: Personal car mileage from Troy to Detroit. | $12.13 |
| 7/3/2007 | Mileage Allowance | 0707E00369: Personal car mileage from Detroit to Troy. | $12.13 |
| 7/3/2007 | Mileage Allowance | 0707E00370: Personal car mileage from Troy to Detroit. | $12.13 |
| 7/5/2007 | Mileage Allowance | 0707E00372: Personal car mileage from Detroit to Troy. | $12.13 |
| 7/5/2007 | Mileage Allowance | 0707E00371: Personal car mileage from Troy to Detroit. | $12.13 |
| 7/6/2007 | Mileage Allowance | 0707E00373: Personal car mileage from Detroit to Troy. | $12.13 |
| 7/6/2007 | Mileage Allowance | 0707E00374: Personal car mileage from Troy to Detroit. | $12.13 |
| 7/9/2007 | Mileage Allowance | 0707E00354: Personal car mileage from Troy to Detroit. | $12.13 |
| 7/9/2007 | Mileage Allowance | 0707E00353: Personal car mileage from Detroit to Troy. | $12.13 |
| 7/10/2007 | Mileage Allowance | 0707E00356: Personal car mileage from Detroit to Troy. | $12.13 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 175 of 290

Tuesday, December 18, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/10/2007 | Mileage Allowance | 0707E00355: Personal car mileage from Troy to Detroit. | | $12.13 |
| 7/11/2007 | Mileage Allowance | 0707E00357: Personal car mileage from Troy to Detroit. | | $12.13 |
| 7/11/2007 | Mileage Allowance | 0707E00358: Personal car mileage from Detroit to Troy. | | $12.13 |
| 7/12/2007 | Mileage Allowance | 0707E00359: Personal car mileage from Detroit to Troy. | | $12.13 |
| 7/12/2007 | Mileage Allowance | 0707E00360: Personal car mileage from Troy to Detroit. | | $12.13 |
| 7/13/2007 | Mileage Allowance | 0707E00362: Personal car mileage from Troy to Detroit. | | $12.13 |
| 7/13/2007 | Mileage Allowance | 0707E00361: Personal car mileage from Detroit to Troy. | | $12.13 |
| 7/16/2007 | Mileage Allowance | 0707E00343: Personal car mileage from Troy to Detroit. | | $12.13 |
| 7/16/2007 | Mileage Allowance | 0707E00344: Personal car mileage from Detroit to Troy. | | $12.13 |
| 7/17/2007 | Mileage Allowance | 0707E00345: Personal car mileage from Troy to Detroit. | | $12.13 |
| 7/17/2007 | Mileage Allowance | 0707E00346: Personal car mileage from Detroit to Troy. | | $12.13 |
| 7/18/2007 | Mileage Allowance | 0707E00348: Personal car mileage from Detroit to Troy. | | $12.13 |
| 7/18/2007 | Mileage Allowance | 0707E00347: Personal car mileage from Troy to Detroit. | | $12.13 |
| 7/19/2007 | Mileage Allowance | 0707E00349: Personal car mileage from Detroit to Troy. | | $12.13 |
| 7/19/2007 | Mileage Allowance | 0707E00350: Personal car mileage from Troy to Detroit. | | $12.13 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/20/2007 | Mileage Allowance | 0707E00352:  Personal car mileage from Troy to Detroit. | | $12.13 |
| 7/20/2007 | Mileage Allowance | 0707E00351:  Personal car mileage from Detroit to Troy. | | $12.13 |
| 7/23/2007 | Mileage Allowance | 08070E00734:  Personal car mileage from Detroit to Troy. | | $12.13 |
| 7/23/2007 | Mileage Allowance | 08070E00735:  Personal car mileage from Troy to Detroit. | | $12.13 |
| 7/24/2007 | Mileage Allowance | 08070E00736:  Personal car mileage from Troy to Detroit. | | $12.13 |
| 7/24/2007 | Mileage Allowance | 08070E00737:  Personal car mileage from Detroit to Troy. | | $12.13 |
| 7/25/2007 | Mileage Allowance | 08070E00738:  Personal car mileage from Troy to Detroit. | | $12.13 |
| 7/25/2007 | Mileage Allowance | 08070E00739:  Personal car mileage from Detroit to Troy. | | $12.13 |
| 7/26/2007 | Mileage Allowance | 08070E00741:  Personal car mileage from Troy to Detroit. | | $12.13 |
| 7/26/2007 | Mileage Allowance | 08070E00740:  Personal car mileage from Detroit to Troy. | | $12.13 |
| 7/27/2007 | Mileage Allowance | 08070E00743:  Personal car mileage from Troy to Detroit. | | $12.13 |
| 7/27/2007 | Mileage Allowance | 08070E00742:  Personal car mileage from Detroit to Troy. | | $12.13 |
| 7/30/2007 | Mileage Allowance | 08070E00727:  Personal car mileage from Troy to Detroit. | | $12.13 |
| 7/30/2007 | Mileage Allowance | 08070E00726:  Personal car mileage from Detroit to Troy. | | $12.13 |
| 7/31/2007 | Mileage Allowance | 08070E00729:  Personal car mileage from Troy to Detroit. | | $12.13 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/31/2007 | Mileage Allowance | 08070E00728:  Personal car mileage from Detroit to Troy. | | $12.13 |
| 8/1/2007 | Mileage Allowance | 08070E00730:  Personal car mileage from Troy to Detroit. | | $12.13 |
| 8/1/2007 | Mileage Allowance | 08070E00731:  Personal car mileage from Detroit to Troy. | | $12.13 |
| 8/2/2007 | Mileage Allowance | 08070E00732:  Personal car mileage from Detroit to Troy. | | $12.13 |
| 8/2/2007 | Mileage Allowance | 08070E00733:  Personal car mileage from Troy to Detroit. | | $12.13 |
| 8/7/2007 | Mileage Allowance | 08070E00719:  Personal car mileage from Detroit to Troy. | | $12.13 |
| 8/7/2007 | Mileage Allowance | 08070E00718:  Personal car mileage from Troy to Detroit. | | $12.13 |
| 8/8/2007 | Mileage Allowance | 08070E00720:  Personal car mileage from Detroit to Troy. | | $12.13 |
| 8/8/2007 | Mileage Allowance | 08070E00721:  Personal car mileage from Troy to Detroit. | | $12.13 |
| 8/9/2007 | Mileage Allowance | 08070E00723:  Personal car mileage from Detroit to Troy. | | $12.13 |
| 8/9/2007 | Mileage Allowance | 08070E00722:  Personal car mileage from Troy to Detroit. | | $12.13 |
| 8/10/2007 | Mileage Allowance | 08070E00724:  Personal car mileage from Detroit to Troy. | | $12.13 |
| 8/10/2007 | Mileage Allowance | 08070E00725:  Personal car mileage from Troy to Detroit. | | $12.13 |
| 8/13/2007 | Mileage Allowance | 08070E00712:  Personal car mileage from Detroit to Troy. | | $12.13 |
| 8/13/2007 | Mileage Allowance | 08070E00713:  Personal car mileage from Troy to Detroit. | | $12.13 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/15/2007 | Mileage Allowance | 08070E00715: Personal car mileage from Troy to Detroit. | | $12.13 |
| 8/15/2007 | Mileage Allowance | 08070E00714: Personal car mileage from Detroit to Troy. | | $12.13 |
| 8/16/2007 | Mileage Allowance | 08070E00716: Personal car mileage from Detroit to Troy. | | $12.13 |
| 8/16/2007 | Mileage Allowance | 08070E00717: Personal car mileage from Troy to Detroit. | | $12.13 |
| 8/20/2007 | Mileage Allowance | 08070E00692: Personal car mileage from Detroit to Troy. | | $12.13 |
| 8/20/2007 | Mileage Allowance | 08070E00693: Personal car mileage from Troy to Detroit. | | $12.13 |
| 8/21/2007 | Mileage Allowance | 08070E00694: Personal car mileage from Troy to Detroit. | | $12.13 |
| 8/21/2007 | Mileage Allowance | 08070E00695: Personal car mileage from Detroit to Troy. | | $12.13 |
| 8/22/2007 | Mileage Allowance | 08070E00696: Personal car mileage from Troy to Detroit. | | $12.13 |
| 8/22/2007 | Mileage Allowance | 08070E00697: Personal car mileage from Detroit to Troy. | | $12.13 |
| 8/23/2007 | Mileage Allowance | 08070E00699: Personal car mileage from Troy to Detroit. | | $12.13 |
| 8/23/2007 | Mileage Allowance | 08070E00698: Personal car mileage from Detroit to Troy. | | $12.13 |
| 8/24/2007 | Mileage Allowance | 08070E00701: Personal car mileage from Troy to Detroit. | | $12.13 |
| 8/24/2007 | Mileage Allowance | 08070E00700: Personal car mileage from Detroit to Troy. | | $12.13 |
| 8/27/2007 | Mileage Allowance | 08070E00702: Personal car mileage from Detroit to Troy. | | $12.13 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/27/2007 | Mileage Allowance | 08070E00703:  Personal car mileage from Troy to Detroit. | | $12.13 |
| 8/28/2007 | Mileage Allowance | 08070E00704:  Personal car mileage from Detroit to Troy. | | $12.13 |
| 8/28/2007 | Mileage Allowance | 08070E00705:  Personal car mileage from Troy to Detroit. | | $12.13 |
| 8/29/2007 | Mileage Allowance | 08070E00707:  Personal car mileage from Detroit to Troy. | | $12.13 |
| 8/29/2007 | Mileage Allowance | 08070E00706:  Personal car mileage from Troy to Detroit. | | $12.13 |
| 8/30/2007 | Mileage Allowance | 08070E00709:  Personal car mileage from Troy to Detroit. | | $12.13 |
| 8/30/2007 | Mileage Allowance | 08070E00708:  Personal car mileage from Detroit to Troy. | | $12.13 |
| 8/31/2007 | Mileage Allowance | 08070E00711:  Personal car mileage from Troy to Detroit. | | $12.13 |
| 8/31/2007 | Mileage Allowance | 08070E00710:  Personal car mileage from Detroit to Troy. | | $12.13 |
| 9/3/2007 | Mileage Allowance | 0907E01271:  Personal car mileage from Detroit to Troy. | | $12.13 |
| 9/3/2007 | Mileage Allowance | 0907E01272:  Personal car mileage from Troy to Detroit. | | $12.13 |
| 9/4/2007 | Mileage Allowance | 0907E01292:  Personal car mileage from Detroit to Troy. | | $12.13 |
| 9/4/2007 | Mileage Allowance | 0907E01291:  Personal car mileage from Troy to Detroit. | | $12.13 |
| 9/5/2007 | Mileage Allowance | 0907E01320:  Personal car mileage from Troy to Detroit. | | $12.13 |
| 9/5/2007 | Mileage Allowance | 0907E01321:  Personal car mileage from Detroit to Troy. | | $12.13 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/6/2007 | Mileage Allowance | 0907E01359: Personal car mileage from Detroit to Troy. | | $12.13 |
| 9/6/2007 | Mileage Allowance | 0907E01360: Personal car mileage from Troy to Detroit. | | $12.13 |
| 9/7/2007 | Mileage Allowance | 0907E01397: Personal car mileage from Troy to Detroit. | | $12.13 |
| 9/7/2007 | Mileage Allowance | 0907E01396: Personal car mileage from Detroit to Troy. | | $12.13 |
| 9/10/2007 | Mileage Allowance | 0907E01439: Personal car mileage from Troy to Detroit. | | $12.13 |
| 9/10/2007 | Mileage Allowance | 0907E01438: Personal car mileage from Detroit to Troy. | | $12.13 |
| 9/11/2007 | Mileage Allowance | 0907E01464: Personal car mileage from Troy to Detroit. | | $12.13 |
| 9/11/2007 | Mileage Allowance | 0907E01465: Personal car mileage from Detroit to Troy. | | $12.13 |
| 9/12/2007 | Mileage Allowance | 0907E01494: Personal car mileage from Detroit to Troy. | | $12.13 |
| 9/12/2007 | Mileage Allowance | 0907E01493: Personal car mileage from Troy to Detroit. | | $12.13 |
| 9/13/2007 | Mileage Allowance | 0907E01528: Personal car mileage from Troy to Detroit. | | $12.13 |
| 9/13/2007 | Mileage Allowance | 0907E01527: Personal car mileage from Detroit to Troy. | | $12.13 |
| 9/14/2007 | Mileage Allowance | 0907E01559: Personal car mileage from Troy to Detroit. | | $12.13 |
| 9/14/2007 | Mileage Allowance | 0907E01558: Personal car mileage from Detroit to Troy. | | $12.13 |

**Total for Employee: Laforest, Randy**        **$1,261.52**

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| **Employee: Lane, Chris** | | | | | | |
| 10/2/2006 | Airfare | 0707E00621:  Round trip coach class airfare (direct flight) from IAH to DTW.. | UNITED AIRLINES | MIAMI LAKES  FL | | $1,240.51 |
| 10/3/2006 | Public/Ground Transportation | 0707E00633:  Tolls to/from airport.. | | | | $12.00 |
| 10/3/2006 | Public/Ground Transportation | 0707E00634:  Cab to office from hotel.. | | | | $10.00 |
| 10/3/2006 | Public/Ground Transportation | 0707E00629:  Cab from office to hotel.. | YELLOW CAB | CHICAGO | IL | $10.05 |
| 10/3/2006 | Public/Ground Transportation | 0707E00630:  Cab from airport to office.. | YELLOW CAB | CHICAGO | IL | $24.00 |
| 10/3/2006 | Meals | 0707E00632:  Individual travel meal. | | | | $8.00 |
| 10/3/2006 | Mileage Allowance | 0707E00620:  Personal mileage from Home to DIA.. | | | | $13.35 |
| 10/3/2006 | Meals | 0707E00622:  Individual travel meal. | HUDSON NEWS - DENVERDENVER | | CO | $9.69 |
| 10/4/2006 | Public/Ground Transportation | 0707E00631:  Cab to airport from hotel.. | YELLOW CAB | CHICAGO | IL | $42.00 |
| 10/4/2006 | Meals | 0707E00623:  Individual travel meal. | CHIPOTLE #0655 | QCHICAGO | IL | $9.04 |
| 10/4/2006 | Mileage Allowance | 0707E00619:  Personal mileage from DIA to Home.. | | | | $13.35 |
| 10/4/2006 | Meals | 0707E00625:  Individual travel meal. | HMSHOST-ORD-AIRPT #5CHICAGO | | IL | $4.73 |
| 10/4/2006 | Meals | 0707E00624:  Individual travel meal. | HMSHOST-ORD-AIRPT #5CHICAGO | | IL | $10.67 |
| 10/5/2006 | Parking | 0707E00628:  Parking for 3 days at DIA.. | DIA PARKING 2 | DENVER | CO | $36.00 |
| 10/5/2006 | Meals | 0707E00626:  Individual travel meal - Room Service. | MARRIOTT 34272CHIDTNCHICAGO | | IL | $30.08 |
| 10/5/2006 | Lodging | 0707E00627:  Hotel for 2 nights.. | MARRIOTT 34272CHIDTNCHICAGO | | IL | $310.43 |
| 10/6/2006 | Airfare | 0707E00694:  One-way coach class from Denver to Troy for Delphi.. | UNITED AIRLINES | MIAMI LAKES  FL | | $583.13 |
| 10/9/2006 | Mileage Allowance | 0707E00693:  Personal mileage from Home to DIA.. | | | | $13.35 |
| 10/9/2006 | Meals | 0707E00696:  Individual travel meal. | NOBLE ROMAN PIZZA  QWESTMINISTER | | CO | $5.59 |
| 10/10/2006 | Airfare | 0707E00695:  One-way coach class from Troy to Denver for Delphi.. | UNITED AIRLINES | MIAMI LAKES  FL | | $291.56 |
| 10/10/2006 | Meals | 0707E00697:  Individual travel meal. | MANHATTAN DELI | TROY | MI | $5.00 |
| 10/10/2006 | Meals | 0707E00699:  Individual travel meal. | QDOBA MEXICAN GRILL US | | MI | $7.81 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and
reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in
connection with this statement may be on account of expenses incurred during the prior statement period.

Page 182 of 290
Tuesday, December 18, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/10/2006 | Meals | 0707E00698:  Individual travel meal. | MANHATTAN DELI   TROY   MI | $9.32 |
| 10/11/2006 | Meals | 0707E00704:  Group meal with Scott Osterman (PwC).. | TGI FRIDAY'S #449  TROY   MI | $19.72 |
| 10/11/2006 | Meals | 0707E00706:  Individual travel meal. | | $12.00 |
| 10/12/2006 | Public/Ground Transportation | 0707E00707:  Tolls to/from home to DIA airport.. | | $12.00 |
| 10/12/2006 | Parking | 0707E00705:  Patking at DIA for Delphi for 4 days.. | DIA PARKING 2   DENVER   CO | $62.00 |
| 10/12/2006 | Mileage Allowance | 0707E00692:  Personal mileage from DIA to Home.. | | $13.35 |
| 10/12/2006 | Meals | 0707E00701:  Individual travel meal. | MANHATTAN DELI   TROY   MI | $7.00 |
| 10/12/2006 | Meals | 0707E00700:  Individual travel meal. | HMSHOST-DTW-AIRPT #4Detroit   MI | $10.46 |
| 10/12/2006 | Meals | 0707E00702:  Individual travel meal. | CANTINA GRILL (A CONUS   CO | $4.64 |
| 10/13/2006 | Lodging | 0707E00703:  Hotel in Troy for Delphi. (3 nights). | MARRIOTT 337W8DETTRYTROY   MI | $525.45 |
| 10/18/2006 | Airfare | 0707E00709:  Round trip coach class from Wichita to Dayton for Delphi.. | UNITED AIRLINES   MIAMI LAKES FL | $513.52 |
| 10/19/2006 | Airfare | 0707E00710:  Round trip coach class from Dayton to Denver for Delphi.. | UNITED AIRLINES   MIAMI LAKES FL | $188.19 |
| 10/24/2006 | Public/Ground Transportation | 0707E00716:  Cab from the Dayton airport to the hotel.. | DIAMOND CAB CO DIAMOUS   OH | $52.00 |
| 10/24/2006 | Meals | 0707E00711:  Individual travel meal. | THE BERGHOFF CAFE  US   IL | $11.70 |
| 10/26/2006 | Meals | 0707E00559:  Individual travel meal. | FRESHENS   ATLANTA   GA | $6.71 |
| 10/26/2006 | Lodging | 0707E00714:  Lodging: Hotel in Dayton (2 nights) for Delphi.. | MARRIOTT 33779DTNMRTDAYTON   OH | $221.48 |
| 10/26/2006 | Airfare | 0707E00562:  Round trip coach class from Denver to Dayton for Delphi.. | UNITED AIRLINES   MIAMI LAKES FL | $563.53 |
| 10/26/2006 | Meals | 0707E00712:  Individual travel meal. | PARADIES DAYTON   US   OH | $9.84 |
| 10/26/2006 | Mileage Allowance | 0707E00708:  Personal mileage from DIA to Home.. | | $13.35 |
| 10/26/2006 | Meals | 0707E00713:  Group meal with N. Cummins (PwC).. | HMSHOST-DAY-AIRPT #5VANDALIA   OH | $36.72 |
| 10/26/2006 | Meals | 0707E00715:  Group meal with L. King (PwC).. | CHRISTOPHERS RESTAURKETTERING   OH | $36.57 |
| 10/27/2006 | Parking | 0707E00717:  Parking at DIA (2 days). | DIA PARKING 2   DENVER   CO | $25.20 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/27/2006 | Meals | 0707E00558:  Individual travel meal. | PERFECT LANDING RESTAURORA          CO | $26.05 |
| 10/30/2006 | Mileage Allowance | 0707E00563:  Personal mileage from Home to DIA.. | | $13.35 |
| 10/30/2006 | Meals | 0707E00557:  Individual travel meal. | SUBWAY # 25745        DAYTON        OH | $6.85 |
| 10/30/2006 | Meals | 0707E00561:  Group meal with Ann Bianco (Delphi) to discuss project.. | TGI FRIDAYS #1816  DAYTON        OH | $24.09 |
| 10/31/2006 | Meals | 0707E00556:  Individual travel meal. | PEPITO'S MEXICAN    KETTERING        OH | $9.49 |
| 10/31/2006 | Meals | 0707E00560:  Group meal with Ann Bianco (Delphi) to discuss project.. | APPLEBEE'S #308      KETTERING        OH | $20.59 |
| 10/31/2006 | Meals | 0707E00549:  Individual travel meal. | | $12.00 |
| 11/1/2006 | Mileage Allowance | 0707E00564:  Personal mileage from DIA to Home.. | | $13.35 |
| 11/1/2006 | Parking | 0707E00551:  Parking at DIA for 3 days.. | DIA PARKING 2        DENVER        CO | $54.00 |
| 11/1/2006 | Public/Ground Transportation | 0707E00548:  Tolls to/from airport in Denver.. | | $12.00 |
| 11/1/2006 | Rental Car | 0707E00550:  Rental car in Dayton for 3 days.. | HERTZ CAR RENTAL    DAYTON        OH | $139.53 |
| 11/1/2006 | Meals | 0707E00555:  Individual travel meal. | HMSHOST-DAY-AIRPT #4VANDALIA        OH | $10.00 |
| 11/1/2006 | Meals | 0707E00554:  Individual travel meal. | MCDONALD'S F17278  CHICAGO        IL | $2.59 |
| 11/2/2006 | Lodging | 0707E00552:  Hotel for 2 nights in Dayton.. | MARRIOTT 33779DTNMRTDAYTON        OH | $221.48 |
| 11/2/2006 | Meals | 0707E00553:  Individual travel meal. | MARRIOTT 33779DTNMRTDAYTON        OH | $1.80 |
| 11/9/2006 | Airfare | 0707E00516:  Round trip coach class from Dayton to Houston for Delphi.. | UNITED AIRLINES      MIAMI LAKES  FL | $289.10 |
| 11/9/2006 | Airfare | 0707E00517:  Round trip coach class from Denver to Dayton for Delphi.. | UNITED AIRLINES      MIAMI LAKES  FL | $115.57 |
| 11/13/2006 | Public/Ground Transportation | 0707E00502:  Tolls to airport in Denver.. | | $6.00 |
| 11/13/2006 | Mileage Allowance | 0707E00518:  Personal mileage from Home to DIA.. | | $13.35 |
| 11/13/2006 | Meals | 0707E00512:  Individual travel meal. | QUIZNO'S SUBS CONC BDENVER        CO | $9.04 |
| 11/13/2006 | Meals | 0707E00513:  Individual travel meal. | HUDSON NEWS-CHICAGO CHICAGO        IL | $10.11 |
| 11/13/2006 | Meals | 0707E00514:  Individual travel meal. | HMSHOST-ORD-AIRPT #8CHICAGO        IL | $10.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/14/2006 | Meals | 0707E00509: Individual travel meal. | ROOSTERS MIAMISBURG DAYTON OH | $11.91 |
| 11/14/2006 | Meals | 0707E00511: Individual travel meal. | DUNKIN/BASKIN #30210MIAMISBURG OH | $4.64 |
| 11/14/2006 | Meals | 0707E00510: Individual travel meal. | APPLEBEES #311 30000KETTERING OH | $25.00 |
| 11/15/2006 | Meals | 0707E00508: Individual travel meal. | APPLEBEES #311 30000KETTERING OH | $10.00 |
| 11/15/2006 | Meals | 0707E00503: Individual travel meal. | | $12.00 |
| 11/16/2006 | Rental Car | 0707E00504: Rental car for 4 days.. | HERTZ CAR RENTAL   DAYTON OH | $194.22 |
| 11/16/2006 | Meals | 0707E00507: Individual travel meal. | PARADIES-DAYTON   DAYTON OH | $7.57 |
| 11/16/2006 | Meals | 0707E00515: Group meal with Ann Bianco (Delphi) to discuss project.. | PANERA BREAD #3054 BEAVERCREEK OH | $18.05 |
| 11/17/2006 | Lodging | 0707E00506: Hotel in Troy for 3 nights.. | MARRIOTT 33779DTNMRTDAYTON OH | $332.22 |
| 11/20/2006 | Parking | 0707E00505: Parking at DIA (four days). | DIA PARKING 2 800000DENVER CO | $72.00 |
| 5/4/2007 | Airfare | 0707E00911: One-way coach class from IAH to DTW on 5/8/07. | NORTHWEST AIRLINES   MIAMI LAKES FL | $348.90 |
| 5/4/2007 | Airfare | 0707E00912: One-way coach class from DTW to IAH on 5/10/07. | CONTINENTAL AIRLINES MIAMI LAKES FL | $396.52 |
| 5/8/2007 | Meals | 0607E00041: Individual Travel Meal. | TGI FRIDAY'S #449 00 TROY MI | $13.00 |
| 5/9/2007 | Meals | 0607E00042: Individual Travel Meal. | TGI FRIDAY'S #449 00 TROY MI | $23.64 |
| 5/9/2007 | Meals | 0607E00043: Individual Travel Meal. | AVI DELPHI WORLD H Q TROY MI | $3.71 |
| 5/10/2007 | Parking | 0707E00913: Parking at IAH for 5/8/07-5/10/07. | IAH AB GARAGE P-O-F HUMBLE TX | $39.00 |
| 5/10/2007 | Rental Car | 0607E00046: Rental car for Delphi (3 days). | HERTZ CAR RENTAL   DETROIT MI | $154.44 |
| 5/10/2007 | Public/Ground Transportation | 0607E00047: Public/Ground Transportation - Tolls from airport. | | $6.00 |
| 5/10/2007 | Mileage Allowance | 0607E00484: Personal car mileage from IAH to Home. | | $14.55 |
| 5/10/2007 | Meals | 0607E00044: Individual Travel Meal. | TACO CABANA #2402529 SPRING TX | $8.53 |
| 5/11/2007 | Lodging | 0607E00045: Hotel for Delphi in Troy (2 nights). | MARRIOTT 337W8DETTRYTROY MI | $540.14 |
| **Total for Employee: Lane, Chris** | | | | **$8,301.47** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|

**Employee: Leiger, Steven**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 9/17/2007 | Mileage Allowance | 0907E01595: Personal car mileage from Troy, MI to Northville, MI. | | | $2.91 |
| 9/17/2007 | Mileage Allowance | 0907E01594: Personal car mileage from Northville, MI to Troy, MI. | | | $2.91 |
| 9/18/2007 | Meals | 0907E01605: Group meal for S. Leiger, R. Thomas during Delphi Tooling. | TEXAS ROADHOUSE #205 FORT WAYNE | IN | $62.11 |
| 9/19/2007 | Lodging | 0907E01619: Lodging for 1 night during Delphi Tooling work. | COURTYARD 1I8    KOKOMO    IN | | $118.77 |
| 9/19/2007 | Meals | 0907E01616: Individual Travel Meal. | MARATHON    KOKOMO    IN | | $3.69 |
| 9/19/2007 | Meals | 0907E01617: Individual Travel Meal. | MARATHON    ANTWERP    OH | | $2.87 |
| 9/19/2007 | Meals | 0907E01618: Individual Travel Meal. | COURTYARD 1I8    KOKOMO    IN | | $10.43 |
| 9/20/2007 | Rental Car | 0907E01635: Rental car refuel during Delphi Tooling work. | PRIDE ROCK SOMERSET  TROY    MI | | $42.45 |
| 9/20/2007 | Mileage Allowance | 0907E01636: Personal car mileage from Northville, MI to Troy, MI. | | | $2.91 |
| 9/20/2007 | Mileage Allowance | 0907E01637: Personal car mileage from Troy, MI to Northville, MI. | | | $2.91 |
| 9/20/2007 | Rental Car | 0907E01634: Rental car for 2 days during Delphi Tooling work. | HERTZ CAR RENTAL   TROY    MI | | $142.60 |
| 9/24/2007 | Mileage Allowance | 0907E01670: Personal car mileage from Northville, MI to Troy, MI. | | | $2.91 |
| 9/24/2007 | Mileage Allowance | 0907E01671: Personal car mileage from Troy, MI to Northville, MI. | | | $2.91 |
| 9/25/2007 | Mileage Allowance | 0907E01678: Personal car mileage from Troy, MI to Northville, MI. | | | $2.91 |
| 9/25/2007 | Mileage Allowance | 0907E01677: Personal car mileage from Northville, MI to Troy, MI. | | | $2.91 |
| 9/26/2007 | Public/Ground Transportation | 0907E01685: Ohio Turnpike toll - paid cash. | | | $5.75 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/26/2007 | Meals | 0907E01684:  Group meal for S. Leiger, R. Thomas during Delphi Tooling. | CLEATS CLUB SEAT GRI 330-372-9647      OH | $28.38 |
| 9/26/2007 | Meals | 0907E01683:  Individual Travel Meal. | HMS HOST-OH-TURNPK Q BROADVIEW HTS OH | $1.72 |
| 9/27/2007 | Mileage Allowance | 0907E01691:  Personal car mileage from Northville, MI to Troy, MI. |  | $2.91 |
| 9/27/2007 | Mileage Allowance | 0907E01692:  Personal car mileage from Troy, MI to Northville, MI. |  | $2.91 |
| 9/28/2007 | Mileage Allowance | 0907E01698:  Personal car mileage from Troy, MI to Northville, MI. |  | $2.91 |
| 9/28/2007 | Mileage Allowance | 0907E01697:  Personal car mileage from Northville, MI to Troy, MI. |  | $2.91 |

| **Total for Employee: Leiger, Steven** | | | | **$453.69** |

**Employee: MacKenzie, Nicole**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/24/2007 | Airfare | 0607E00175:  RT coach SEA to DTW 05/29/07-05/31/07. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $830.34 |
| 5/29/2007 | Public/Ground Transportation | 0607E00182:  Public/Ground Transportation - Transportation from home in Seattle to SEA airport. | PUGET SOUND DISPATCHSEATTLE           WA | $55.00 |
| 5/29/2007 | Meals | 0607E00176:  Individual Travel Meal purchased at airport to eat on flight. | HMS HOST-SEA-AIRPT Q SEATTLE          WA | $14.39 |
| 5/30/2007 | Meals | 0607E00177:  Individual Travel Meal. | STARBUCKS USA 022855 TROY          MI | $5.62 |
| 5/30/2007 | Meals | 0607E00178:  Individual Travel Meal. | AVI DELPHI WORLD H Q TROY          MI | $8.70 |
| 5/31/2007 | Lodging | 0607E00181:  Lodging for self 5/29/07-5/31/07 (2 nights). | EMBASSY SUITES      TROY        MI | $271.20 |
| 5/31/2007 | Meals | 0607E00180:  Individual Travel Meal purchased at airport to eat on plane. | HMSHOST-DTW-AIR   Q DETROIT        MI | $10.90 |
| 5/31/2007 | Meals | 0607E00179:  Individual Travel Meal. | STARBUCKS USA 022855 TROY          MI | $3.76 |
| 6/1/2007 | Public/Ground Transportation | 0607E00183:  Public/Ground Transportation - Transportation from PwC office to home (4 am). | RAINIER DISPATCH FAR SEATTLE          WA | $27.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 187 of 290
Tuesday, December 18, 2007

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 7/10/2007 | Meals | 08070E00363: Group Meal for K.Woods, N.MacKenzie. | MARKET GRILL INC MAR SEATTLE | WA | $30.00 |
| 7/10/2007 | Meals | 08070E00362: Group Meal for K.Woods, N.MacKenzie. | STARBUCKS USA 001099 SEATTLE | WA | $5.80 |
| 7/11/2007 | Meals | 08070E00364: Group Meal for K.Woods, N.MacKenzie. | | | $25.66 |
| 7/11/2007 | Meals | 08070E00361: Group Meal for K.Woods, N.MacKenzie. | PALISADE PALISADE   SEATTLE | WA | $113.00 |
| 7/12/2007 | Parking | 08070E00360: Parking (team meeting & dinner after bus hours). | REPUBLIC PARKING 30  SEATTLE | WA | $26.00 |
| 7/27/2007 | Airfare | 08070E00330: RT coach class airfare from SEA to ORD 7/29-8/2/07. | ALASKA AIRLINES      WEB-ALASKAAIRWA | | $765.80 |
| 7/29/2007 | Mileage Allowance | 08070E00642: Personal car mileage from home in Seattle to SEA airport. | | | $10.67 |
| 7/29/2007 | Public/Ground Transportation | 08070E00337: Taxi from office to hotel (after 12am). | | | $40.00 |
| 7/29/2007 | Public/Ground Transportation | 08070E00339: CTA - Train from hotel to office. | | | $2.00 |
| 7/29/2007 | Meals | 08070E00329: Individual Travel Meal - Breakfast. | HMSHOST-SEA-AIRPT #Q SEATTLE | WA | $10.00 |
| 7/29/2007 | Meals | 08070E00334: Individual Travel Meal - Room Service. | O'HARE HILTON      CHICAGO      IL | | $32.68 |
| 7/30/2007 | Public/Ground Transportation | 08070E00340: CTA - Train from hotel to office. | | | $2.00 |
| 7/30/2007 | Meals | 08070E00327: Individual Travel Meal - Lunch. | WASHINGTON & WELLS  CHICAGO | IL | $7.71 |
| 7/30/2007 | Meals | 08070E00328: Individual Travel Meal - Breakfast. | STARBUCKS USA 022558 CHICAGO | IL | $8.38 |
| 7/31/2007 | Public/Ground Transportation | 08070E00336: Taxi from office to hotel on 7/31 (after 12 am). | | | $40.00 |
| 7/31/2007 | Meals | 08070E00326: Individual Travel Meal - Breakfast. | STARBUCKS USA 022558 CHICAGO | IL | $13.15 |
| 7/31/2007 | Meals | 08070E00325: Individual Travel Meal - Breakfast. | STARBUCKS USA 022558 CHICAGO | IL | $4.30 |
| 7/31/2007 | Meals | 08070E00342: Individual Travel Meal - Breakfast. | | | $9.44 |
| 8/1/2007 | Public/Ground Transportation | 08070E00341: CTA - Train from hotel to office. | | | $2.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/1/2007 | Public/Ground Transportation | 08070E00324: Taxi from office to hotel on 7/30 (after 12am). | BLUE RIBBON TAXI   773-508-9100   IL | $36.25 |
| 8/1/2007 | Meals | 08070E00335: Individual Travel Meal - Room Service. | O'HARE HILTON   CHICAGO   IL | $28.54 |
| 8/1/2007 | Meals | 08070E00343: Individual Travel Meal - Breakfast. | | $6.87 |
| 8/2/2007 | Public/Ground Transportation | 08070E00333: Taxi from hotel to office on 8/2. | YELLOW CAB YELLOW CA CHICAGO   IL | $41.85 |
| 8/2/2007 | Mileage Allowance | 08070E00643: Personal car mileage from SEA airport to home in Seattle. | | $10.67 |
| 8/2/2007 | Public/Ground Transportation | 08070E00338: Taxi from office to ORD airport on 8/2. | | $45.00 |
| 8/2/2007 | Parking | 08070E00321: Satelite parking SEA airport 7/29-8/2/07. | MASTERPARK C   SEATAC   WA | $73.78 |
| 8/2/2007 | Airfare | 08070E00352: RT coach class from SEA to ORD 8/6/07-8/9/07. | ALASKA AIRLINES   WEB-ALASKAAIRWA | $765.80 |
| 8/2/2007 | Meals | 08070E00323: Individual Travel Meal - Breakfast. | STARBUCKS USA 022558 CHICAGO   IL | $7.87 |
| 8/2/2007 | Telephone Tolls | 08070E00322: Internet connection at ORD airport during flight delay. | WW.INTERNET-ACCESS.C BRYAN   TX | $6.95 |
| 8/3/2007 | Public/Ground Transportation | 08070E00331: Taxi from office to hotel on 8/1 (after 12am). | KOAM TAXI ASSOCIATIOCHICAGO   IL | $42.00 |
| 8/3/2007 | Lodging | 08070E00332: Lodging for self 7/29-8/2/07 (at airport since no hotels available at reasonable rates-due to conference). | O'HARE HILTON   CHICAGO   IL | $932.44 |
| 8/6/2007 | Public/Ground Transportation | 08070E00354: Taxi from office to restaurant (Bandera). | | $7.00 |
| 8/6/2007 | Public/Ground Transportation | 08070E00356: Taxi from restaurant (Bandera) to hotel. | | $10.00 |
| 8/6/2007 | Public/Ground Transportation | 08070E00355: Taxi from ORD airport to PwC office. | | $44.00 |
| 8/6/2007 | Mileage Allowance | 08070E00640: Personal car mileage from home in Seattle to SEA airport. | | $10.67 |
| 8/6/2007 | Meals | 08070E00351: Individual travel meal (at airport). | HMSHOST-SEA-AIRPT #Q SEATTLE   WA | $12.18 |
| 8/7/2007 | Public/Ground Transportation | 08070E00357: Taxi from Trader Joes to office. | | $5.00 |
| 8/7/2007 | Meals | 08070E00353: Individual travel meal (Room Service). | HAMPTON INN   CHICAGO   IL | $33.65 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/7/2007 | Meals | 08070E00349: Individual travel meals the week of 8/6/07-8/9/07. | TRADER JOE'S # 4469 CHICAGO          IL | $54.68 |
| 8/7/2007 | Meals | 08070E00350: Individual travel meal. | STARBUCKS USA 022558 CHICAGO          IL | $6.78 |
| 8/7/2007 | Meals | 08070E00348: Group Meal for K.Woods, N.MacKenzie. | BANDERA 312.6443524 CHICAGO          IL | $53.00 |
| 8/8/2007 | Public/Ground Transportation | 08070E00359: Taxi from restaurant (Lao Sze) to hotel. | | $12.00 |
| 8/8/2007 | Public/Ground Transportation | 08070E00358: Taxi from PwC office to restaurant (Lao Sze). | | $10.00 |
| 8/8/2007 | Meals | 08070E00347: Group Meal for K.Woods, N.MacKenzie. | LAO SZE CHUAN          CHICAGO          IL | $45.00 |
| 8/9/2007 | Mileage Allowance | 08070E00641: Personal car mileage from SEA airport to home in Seattle. | | $10.67 |
| 8/9/2007 | Public/Ground Transportation | 08070E00346: Taxi from office to airport on 8/9/07. | CITY SERVICE TAXI AS CHICAGO          IL | $44.45 |
| 8/9/2007 | Parking | 08070E00344: Airport satelite parking 8/6/07-8/9/07. | MASTERPARK C          SEATAC          WA | $59.68 |
| 8/9/2007 | Lodging | 08070E00345: Lodging for self 8/6/07-8/9/07. | HAMPTON INN          CHICAGO          IL | $598.95 |
| 9/6/2007 | Airfare | 0907E01377: Round trip coach airfare SEA to ORD 9/10-9/13. | ALASKA AIRLINES          WEB-ALASKAAIRWA | $846.80 |
| 9/10/2007 | Public/Ground Transportation | 0907E01447: Taxi from PwC office downtown to hotel at ORD. | | $40.00 |
| 9/10/2007 | Public/Ground Transportation | 0907E01446: Taxi from hotel at ORD to PwC office downtown. | | $40.00 |
| 9/10/2007 | Mileage Allowance | 0907E01448: Personal car mileage from home in Seattle to MasterPark at SEA airport. | | $10.67 |
| 9/10/2007 | Meals | 0907E01445: Individual Travel Meal - Dinner for self while traveling. | HMS HOST-ORD AIRPT Q CHICAGO          IL | $13.08 |
| 9/11/2007 | Public/Ground Transportation | 0907E01471: Train from hotel at ORD to PwC office downtown. | | $2.00 |
| 9/11/2007 | Public/Ground Transportation | 0907E01472: Taxi from PwC office downtown to hotel at ORD. | | $40.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 9/11/2007 | Meals | 0907E01469:  Individual Travel Meal - Lunch for self while traveling. | SALAD SPINNERS COR  CHICAGO | IL | $8.51 |
| 9/11/2007 | Meals | 0907E01470:  Individual Travel Meal - Breakfast for self while traveling. | STARBUCKS USA 022558 CHICAGO | IL | $8.54 |
| 9/12/2007 | Public/Ground Transportation | 0907E01503:  Taxi from PwC office downtown to hotel at ORD. | | | $40.00 |
| 9/12/2007 | Public/Ground Transportation | 0907E01502:  Train from hotel at ORD to PwC office downtown. | | | $2.00 |
| 9/12/2007 | Meals | 0907E01501:  Individual Travel Meal - Breakfast for self while traveling. | STARBUCKS USA 022558 CHICAGO | IL | $7.55 |
| 9/12/2007 | Meals | 0907E01500:  Individual Travel Meal - Lunch for self while traveling. | ALONTI CAFE #55 0059 CHICAGO | IL | $7.61 |
| 9/13/2007 | Public/Ground Transportation | 0907E01535:  Taxi from hotel at ORD to PwC downtown. | | | $40.00 |
| 9/13/2007 | Public/Ground Transportation | 0907E01534:  Taxi from PwC office downtown to ORD (traffic). | GLEIKE TAXI INC 3000 CHICAGO | IL | $45.05 |
| 9/13/2007 | Meals | 0907E01533:  Individual Travel Meal - Breakfast for self while traveling. | STARBUCKS USA 022558 CHICAGO | IL | $9.03 |
| 9/13/2007 | Meals | 0907E01532:  Individual Travel Meal - Lunch for self while traveling. | COSI # 54          Q CHICAGO          IL | | $12.58 |
| 9/13/2007 | Meals | 0907E01531:  Individual Travel Meal - Dinner for self while traveling. | HMS HOST-ORD AIRPT Q CHICAGO | IL | $16.59 |
| 9/13/2007 | Mileage Allowance | 0907E01536:  Personal car mileage from Masterpark at SEA airport to home in Seattle. | | | $10.67 |
| 9/14/2007 | Lodging | 0907E01568:  Lodging for self 9/10-9/13/07 (rates higher than normal since all Chica | O'Hare Hilton 000000 Chicago | IL | $1,132.95 |

| **Total for Employee: MacKenzie, Nicole** | | | | | **$7,724.86** |

**Employee: Metz, Robert**

| 7/24/2006 | Airfare | 0707E00472:  Round trip coach class from ORD to DTW.. | UNITED AIRLINES     MIAMI LAKES FL | | $629.60 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/25/2006 | Meals | 0707E00466:  Individual travel meal.. | | $9.15 |
| 7/25/2006 | Meals | 0707E00469:  Individual travel meal.. | THE GROVE-CHICAGO  CHICAGO        IL | $5.03 |
| 7/26/2006 | Meals | 0707E00470:  Individual travel meal.. | FARMER JACK #70772  TROY         MI | $6.26 |
| 7/27/2006 | Meals | 0707E00471:  Individual travel meal.. | HMSHOST-DTW-AIRPT #4Detroit     MI | $8.35 |
| 7/28/2006 | Meals | 0707E00467:  Individual travel meal.. | MARRIOTT 337W8DETTRYTROY         MI | $10.55 |
| 7/28/2006 | Lodging | 0707E00468:  Lodging for 3 nights during client travel. | MARRIOTT 337W8DETTRYTROY         MI | $540.14 |
| 7/31/2006 | Airfare | 0707E00482:  Round trip coach class from ORD to .. | AMERICAN AIRLINES   TAMPA        FL | $411.19 |
| 7/31/2006 | Airfare | 0707E00481:  Round trip coach class from ORD to DTW.. | UNITED AIRLINES       TAMPA       FL | $455.25 |
| 7/31/2006 | Meals | 0707E00477:  Individual travel meal.. | HMSHOST-ORD-AIRPT #1CHICAGO      IL | $4.45 |
| 8/1/2006 | Rental Car | 0707E00474:  Rental car for 1 day while traveling to Kokomo.. | HERTZ CAR RENTAL   INDIANAPOLIS      IN | $80.45 |
| 8/1/2006 | Public/Ground Transportation | 0707E00473:  Transportation from home to the airport. | CHICAGO PRIVATE CAR CHICAGO       IL | $60.00 |
| 8/1/2006 | Meals | 0707E00488:  Individual travel meal.. | TACO BELL #187001879TROY         MI | $4.22 |
| 8/1/2006 | Meals | 0707E00480:  Individual travel meal.. | CVS STORE - 6549   INDIANAPOLIS    IN | $22.90 |
| 8/1/2006 | Meals | 0707E00487:  Individual travel meal.. | FARMER JACK #70772  TROY         MI | $11.75 |
| 8/1/2006 | Meals | 0707E00479:  Individual travel meal.. | HMSHOST-IND-AIRPT #3Indianapolis   IN | $3.11 |
| 8/1/2006 | Meals | 0707E00478:  Individual travel meal.. | QUIZNOS SUB # 7429  KOKOMO        IN | $10.90 |
| 8/2/2006 | Rental Car | 0707E00485:  Rental car for 1 day while traveling to Troy.. | HERTZ CAR RENTAL   DETROIT        MI | $102.71 |
| 8/2/2006 | Lodging | 0707E00476:  Lodging for 1 night during Client travel. | MARRIOTT MARRIOTT MAINDIANAPOLIS     IN | $136.85 |
| 8/2/2006 | Meals | 0707E00475:  Individual travel meal.. | MARRIOTT MARRIOTT MAINDIANAPOLIS     IN | $19.00 |
| 8/3/2006 | Lodging | 0707E00486:  Lodging for 1 night during Client travel. | MARRIOTT 337W8DETTRYTROY         MI | $175.15 |
| 8/3/2006 | Meals | 0707E00483:  Individual travel meal.. | MARRIOTT 337W8DETTRYTROY         MI | $10.55 |
| 8/8/2006 | Public/Ground Transportation | 0707E00484:  Transportation Home from airport. | CHICAGO PRIVATE CAR CHICAGO       IL | $66.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 192 of 290
Tuesday, December 18, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/16/2006 | Meals | 0707E00495:  Overtime meal for self while working on Delphi deliverable.. | SUBWAY # 21052     CHICAGO     IL | $4.58 |
| 8/19/2006 | Meals | 0707E00496:  Overtime meal for M. Dostal & M. Cepek (work on Saturday).. | POTBELLY SANDWCH WRKCHICAGO     IL | $7.44 |

**Total for Employee: Metz, Robert** | | | | **$2,795.58**

**Employee: Osterman, Scott**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/4/2006 | Airfare | 0707E00617:  Airfare, round trip, coach, ORD-DTW ($410.56 less refund of $292.46 for cancellation).. | UNITED AIRLINES     MIAMI LAKES FL | $118.10 |
| 10/9/2006 | Public/Ground Transportation | 0707E00608:  Taxi to airport from home. | | $35.00 |
| 10/9/2006 | Meals | 0707E00611:  Individual travel meal.. | | $7.34 |
| 10/10/2006 | Meals | 0707E00614:  Group meal for S. Osterman, L. King, N. Cummins, S. Parakh, S. Franklin and J. Bailey.. | PF CHANGS #4300     TROY     MI | $192.45 |
| 10/10/2006 | Meals | 0707E00610:  Individual travel meal.. | | $4.60 |
| 10/11/2006 | Meals | 0707E00613:  Group meal for S. Osterman, C. Lane, N. Cummins and L. King.. | RED ROBIN     US     MI | $60.05 |
| 10/12/2006 | Public/Ground Transportation | 0707E00607:  Taxi from airport to home. | | $34.00 |
| 10/12/2006 | Rental Car | 0707E00612:  Rental car 4 days.. | HERTZ CAR RENTAL   DETROIT     MI | $220.21 |
| 10/12/2006 | Meals | 0707E00609:  Individual travel meal.. | | $7.20 |
| 10/12/2006 | Meals | 0707E00616:  Individual travel meal.. | POTBELLY SANDWCH WRKTROY     MI | $5.61 |
| 10/13/2006 | Lodging | 0707E00615:  Hotel for 3 nights.. | MARRIOTT 337W8DETTRYTROY     MI | $525.45 |
| 10/18/2006 | Airfare | 0707E00733:  Round trip coach class from ORD to DAY.. | UNITED AIRLINES     MIAMI LAKES FL | $707.01 |
| 10/23/2006 | Public/Ground Transportation | 0707E00740:  Taxi from client site to airport.. | | $35.00 |
| 10/24/2006 | Meals | 0707E00734:  Individual travel meal.. | BUFFALO WILD WINGS #US     OH | $14.11 |
| 10/24/2006 | Meals | 0707E00737:  Group meal for L. King, N. Cummins and S. Osterman.. | DISALVOS DELI     KETTERING     OH | $37.85 |
| 10/25/2006 | Meals | 0707E00738:  Group meal for S. Osterman, C. Lane, N. Cummins and L. King.. | APPLEBEES #311     KETTERING     OH | $48.05 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 10/26/2006 | Rental Car | 0707E00739:  Rental car for 4 days.. | HERTZ CAR RENTAL   DAYTON | OH | $192.59 |
| 10/26/2006 | Meals | 0707E00735:  Individual travel meal.. | ENCORE SPRINGBORO ENUS | OH | $46.67 |
| 10/26/2006 | Lodging | 0707E00736:  Hotel 3 nights. | MARRIOTT 33779DTNMRTDAYTON | OH | $332.22 |
| 10/26/2006 | Airfare | 0707E00618:  Taxi from ORD airport to home.. | | | $34.00 |
| 11/8/2006 | Mileage Allowance | 0707E00567:  Personal mileage from Chicago to Kokomo.. | | | $77.88 |
| 11/8/2006 | Mileage Allowance | 0707E00568:  Personal mileage from Kokomo to Chicago.. | | | $77.88 |
| 11/8/2006 | Public/Ground Transportation | 0707E00565:  Round trip tolls. | | | $7.90 |
| 11/8/2006 | Meals | 0707E00566:  Group meal for S. Osterman, L.King and N. Cummins.. | PANERA BREAD #1077  KOKOMO | IN | $26.01 |
| 6/1/2007 | Airfare | 08070E00935:  Coach, one-way, ATL-DTW 6/4/07. | DELTA AIR LINES   TAMPA   FL | | $63.28 |
| 6/1/2007 | Airfare | 08070E00936:  Coach, multi-city flight (ATL, ORD, DTW), 6/3 and 6/5, of which only a portion was applied to Delphi. Multiple clients sharing expenses. | UNITED AIRLINES   TAMPA   FL | | $102.11 |
| 6/4/2007 | Public/Ground Transportation | 0607E00036:  Public/Ground Transportation - Taxi to airport. | TAXI CAB TRANSPORTAT MT PROSPECT | IL | $7.61 |
| 6/4/2007 | Public/Ground Transportation | 0607E00037:  Public/Ground Transportation - Taxi from airport. | | | $17.00 |
| 6/5/2007 | Rental Car | 08070E00937:  Rental Car is for 1.5 days on 6/4 and 6/5. | HERTZ CAR RENTAL   DETROIT | MI | $96.95 |
| 8/19/2007 | Public/Ground Transportation | 08070E00180:  Tollway (Tolls to the Client Site). | | | $3.15 |
| 8/19/2007 | Mileage Allowance | 08070E00625:  Personal car mileage from Chicago to Dayton. | | | $156.17 |
| 8/19/2007 | Meals | 08070E00181:  Individual Travel Meal. | OUTBACK #3663 306752 MASON | OH | $28.32 |
| 8/20/2007 | Mileage Allowance | 08070E00626:  Personal car mileage from Mason to Dayton. | | | $16.98 |
| 8/20/2007 | Mileage Allowance | 08070E00627:  Personal car mileage from Dayton to Mason. | | | $16.98 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/20/2007 | Meals | 08070E00182: Group Meal for A. Bianco, S. Osterman. | APPLEBEE'S #31003111 KETTERING      OH | $12.31 |
| 8/20/2007 | Meals | 08070E00183: Group Meal for Osterman, potential client. | PF CHANGS #9948 3067 WESTCHESTER      OH | $21.77 |
| 8/21/2007 | Public/Ground Transportation | 08070E00187: Taxi from airport. | | $35.00 |
| 8/21/2007 | Rental Car | 08070E00186: Rental Car for 1 day (including drop off charge) - from AVIS since hertz was unavail. | AVIS RENT A CAR CORP GARDEN CITY      NY | $175.56 |
| 8/21/2007 | Meals | 08070E00184: Group Meal for A. Bianco, s. Osterman. | LAROSA'S INC #62 000 KETTERING      OH | $11.39 |
| 8/21/2007 | Airfare | 08070E00185: Airfare - one way - Coach. | UNITED AIRLINES      MIAMI LAKES  FL | $353.60 |
| 9/14/2007 | Airfare | 0907E01583: One-way coach airfare from ORD to DAY. | UNITED AIRLINES      MIAMI LAKES  FL | $356.36 |
| 9/18/2007 | Public/Ground Transportation | 0907E01610: Taxi to airport. | YELLOW CAB YELLOW CA CHICAGO      IL | $35.00 |
| 9/18/2007 | Meals | 0907E01609: Staff Meal - only for S. Osterman. | THE POLO GRILL      MASON      OH | $29.94 |
| 9/18/2007 | Meals | 0907E01608: Staff Lunch for S. Osterman, N. Cummins. | POTBELLY SANDWCH 119 BEAVERCREEK OH | $15.27 |
| 9/19/2007 | Meals | 0907E01625: Individual Travel Meal. | APPLEBEE'S #31003111 KETTERING      OH | $10.86 |
| 9/19/2007 | Meals | 0907E01626: Individual Travel Meal. | | $7.60 |
| 9/21/2007 | Rental Car | 0907E01664: Rental car for 4 days + drop off charge. | HERTZ CAR RENTAL   DAYTON      OH | $369.46 |
| 9/21/2007 | Mileage Allowance | 0907E01666: Personal car mileage from Dayton to Chicago. | | $156.17 |
| 9/21/2007 | Meals | 0907E01663: Individual Travel Meal. | BWW # 0016 800000904 CINCINNATI      OH | $25.90 |

**Total for Employee: Osterman, Scott**     **$4,971.92**

**Employee: Parakh, Siddarth**

| | | | | |
|---|---|---|---|---|
| 11/19/2006 | Lodging | 0907E00179: Lodging in Paris from 11/8 to 11/18. | RENAISSANCE PARIS VENDOME HOTEL,PARIS | $5,199.15 |
| 3/1/2007 | Meals | 0907E00313: Group meal: Jonafel Bailey, Vaishali Rao, Subia Fatima and myself (Dinn | WHOLEFDS SST 10081 STROY      MI | $59.48 |
| 3/5/2007 | Airfare | 0907E00316: One-way coach airfare from ORD (Chicago) to DTW (Detroit) on 4/16. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $121.29 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/5/2007 | Meals | 0907E00317:  Group meal: Jonafel Bailey, Vaishali Rao, Subia Fatima and myself (Lunc | MAGGIANO'S #191    TROY        MI | $90.00 |
| 3/8/2007 | Meals | 0907E00320:  Group meal: Jonafel Bailey, Vaishali Rao, Subia Fatima and myself (Dinn | WHOLEFDS SST 10081 S TROY        MI | $68.64 |
| 3/12/2007 | Meals | 0907E00321:  Group meal: Jonafel Bailey, Vaishali Rao, Subia Fatima and myself (Lunc | PRIYAINDIANCUISINE  TROY        MI | $30.00 |
| 3/15/2007 | Meals | 0907E00322:  Group meal: Jonafel Bailey, Vaishali Rao, Subia Fatima and myself (Dinn | WHOLEFDS SST 10081 S TROY        MI | $43.31 |
| 3/27/2007 | Meals | 08070E00208:  Group Meal for VRao, SParakh, SFatima, JBailey, PGonzalez. | WHOLEFDS SST 10081 S TROY        001 | $139.13 |
| 3/28/2007 | Rental Car | 08070E00209:  Car Rental Charges 3/26 - 3/28. | HERTZ CAR RENTAL   DETROIT        MI | $177.99 |
| 4/6/2007 | Lodging | 0907E00328:  Lodging from 4/2 to 4/5 (PwC discounted rate not available, resulting i | MARRIOTT 337W8DETTRYTROY        MI | $650.35 |
| 4/11/2007 | Sundry - Other | 08070E00188:  UPS Packing Supplies for client deliverables. | THE UPS STORE #3405  TROY        MI | $15.08 |
| 4/13/2007 | Lodging | 0907E00329:  Lodging from 4/9 to 4/12 (PwC discounted rate not available, resulting | MARRIOTT 337W8DETTRYTROY        MI | $640.85 |
| 4/24/2007 | Meals | 0607E00052:  Group Meal - DINNER, JB, SP, 4/24. | WHOLEFDS RCR 10080 S ROCHESTER HIL        MI | $55.84 |
| 4/25/2007 | Public/Ground Transportation | 0607E00057:  TAXI: TROY - DTW (CLIENT SITE TO AIRPORT). | CHECKER SEDAN COMPAN DEARBORN HEIGHTS  MI | $80.00 |
| 4/28/2007 | Meals | 08070E00210:  Group Meal for SParakh, JBailey. | WHOLEFDS SST 10081 S TROY        MI | $38.61 |
| 5/3/2007 | Meals | 0607E00053:  Group Meal - DINNER, JB, SP, 5/3. | WHOLEFDS SST 10081 S TROY        MI | $77.60 |
| 5/14/2007 | Public/Ground Transportation | 0607E00058:  CAB FARE FROM ORD - HOME. | AMERICAN TAXI DISPAT MT. PROSPECT        IL | $45.00 |
| 5/16/2007 | Meals | 0607E00063:  Individual Travel Meals - DINNER, 5/16. | | $18.50 |
| 5/16/2007 | Meals | 0607E00062:  Individual Travel Meals - LUNCH, 5/16. | | $22.00 |
| 5/17/2007 | Public/Ground Transportation | 0607E00059:  CAB FARE TO ORD FROM HOME. | AMERICAN TAXI DISPAT MT. PROSPECT        IL | $45.00 |
| 5/17/2007 | Rental Car | 0607E00055:  CAR RENTAL CHARGES 5/13 - 5/17. | HERTZ CAR RENTAL   CLEVELAND        OH | $308.70 |
| 5/17/2007 | Meals | 0607E00064:  Individual Travel Meals - LUNCH, 5/17. | | $17.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/17/2007 | Meals | 0607E00065: Individual Travel Meals - DINNER, 5/17. | | $14.00 |
| 5/18/2007 | Public/Ground Transportation | 0607E00104: ROUNDTRIP TOLLS (CLE - WARREN). | | $8.00 |
| 5/18/2007 | Lodging | 0607E00051: LODGING 5/12 - 5/17. | HOLIDAY INN EXPRESS  WARREN        OH | $306.91 |
| 5/18/2007 | Meals | 0607E00066: Individual Travel Meals - LUNCH, 5/18. | | $21.00 |
| 5/21/2007 | Public/Ground Transportation | 0607E00105: CAB FARE TO ORD FROM HOME. | | $45.00 |
| 5/21/2007 | Meals | 0607E00068: Individual Travel Meals - DINNER, 5/21. | | $24.00 |
| 5/21/2007 | Meals | 0607E00067: Individual Travel Meals - LUNCH, 5/21. | | $14.00 |
| 5/22/2007 | Meals | 0607E00070: Individual Travel Meals - DINNER, 5/22. | | $23.00 |
| 5/22/2007 | Meals | 0607E00069: Individual Travel Meals - LUNCH, 5/22. | | $18.00 |
| 5/23/2007 | Meals | 0607E00072: Individual Travel Meals - DINNER, 5/23. | | $24.00 |
| 5/23/2007 | Meals | 0607E00071: Individual Travel Meals - LUNCH, 5/23. | | $17.00 |
| 5/24/2007 | Meals | 0607E00074: Individual Travel Meals - DINNER, 5/24. | | $24.00 |
| 5/24/2007 | Meals | 0607E00073: Individual Travel Meals - LUNCH, 5/24. | | $22.00 |
| 5/25/2007 | Public/Ground Transportation | 0607E00106: CAB FARE FROM ORD - HOME. | | $45.00 |
| 5/25/2007 | Meals | 0607E00101: BREAKFAST, SF, JB, SP 5/25. | | $17.50 |
| 5/25/2007 | Meals | 0607E00075: Individual Travel Meals - LUNCH, 5/25. | | $22.00 |
| 5/28/2007 | Public/Ground Transportation | 0607E00107: CAB FARE TO ORD FROM HOME. | | $45.00 |
| 5/28/2007 | Airfare | 0607E00048: ROUNDTRIP AIRFARE (ORD - DTW), COACH. | UNITED AIRLINES      MIAMI LAKES  FL | $463.76 |
| 5/28/2007 | Meals | 0607E00077: Individual Travel Meals - DINNER, 5/28. | | $17.50 |
| 5/28/2007 | Meals | 0607E00076: Individual Travel Meals - LUNCH, 5/28. | | $22.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/29/2007 | Meals | 0607E00079: Individual Travel Meals - DINNER, 5/29. | | $24.00 |
| 5/29/2007 | Meals | 0607E00078: Individual Travel Meals - LUNCH, 5/29. | | $23.00 |
| 5/30/2007 | Meals | 0607E00080: Individual Travel Meals - LUNCH, 5/30. | | $18.00 |
| 5/30/2007 | Meals | 0607E00081: Individual Travel Meals - DINNER, 5/30. | | $22.00 |
| 5/31/2007 | Public/Ground Transportation | 0607E00108: CAB FARE FROM ORD - HOME. | | $45.00 |
| 5/31/2007 | Meals | 0607E00102: BREAKFAST, JB, SP, 5/31. | | $21.00 |
| 5/31/2007 | Meals | 0607E00083: Individual Travel Meals - LUNCH, 5/31. | | $17.00 |
| 5/31/2007 | Meals | 0607E00082: Individual Travel Meals - DINNER, 5/31. | | $14.00 |
| 6/4/2007 | Public/Ground Transportation | 0607E00060: CAB FARE TO ORD FROM HOME. | AMERICAN TAXI DISPAT MT. PROSPECT     IL | $45.00 |
| 6/4/2007 | Meals | 0607E00054: Group Meal - DINNER JB, SP, 6/4. | WHOLEFDS RCR 10080 S ROCHESTER HIL     MI | $60.96 |
| 6/4/2007 | Meals | 0607E00049: Individual Travel Meal - LUNCH, 6/4. | TRADER JOE'S #6 4466 ROCHESTER HIL     MI | $22.27 |
| 6/5/2007 | Public/Ground Transportation | 0607E00061: CAB FARE FROM ORD - HOME. | AMERICAN TAXI DISPAT MT. PROSPECT     IL | $45.00 |
| 6/5/2007 | Rental Car | 0607E00056: CAR RENTAL CHARGES 6/4 - 6/5. | HERTZ CAR RENTAL   DETROIT       MI | $179.31 |
| 6/5/2007 | Meals | 0607E00085: Individual Travel Meals - DINNER, 6/5. | | $23.00 |
| 6/5/2007 | Meals | 0607E00084: Individual Travel Meals - LUNCH, 6/5. | | $14.00 |
| 6/6/2007 | Lodging | 0607E00050: LODGING 6/4 - 6/5. | MARRIOTT 337W8DETTRYTROY       MI | $190.97 |
| 6/6/2007 | Meals | 0607E00087: Individual Travel Meals - DINNER, 6/6. | | $21.00 |
| 6/6/2007 | Meals | 0607E00086: Individual Travel Meals - LUNCH, 6/6. | | $22.00 |
| 6/7/2007 | Meals | 0607E00088: Individual Travel Meals - LUNCH, 6/7. | | $23.00 |
| 6/7/2007 | Meals | 0607E00089: Individual Travel Meals - DINNER, 6/7. | | $23.00 |
| 6/8/2007 | Meals | 0607E00090: Individual Travel Meals - BREAKFAST, 6/8. | | $19.00 |
| 6/8/2007 | Meals | 0607E00091: Individual Travel Meals - LUNCH, 6/8. | | $23.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/11/2007 | Public/Ground Transportation | 0607E00109:  CAB FARE TO ORD FROM HOME. | | $45.00 |
| 6/11/2007 | Meals | 0607E00092:  Individual Travel Meals - BREAKFAST, 6/11. | | $14.00 |
| 6/11/2007 | Meals | 0607E00093:  Individual Travel Meals - LUNCH, 6/11. | | $18.00 |
| 6/11/2007 | Meals | 0607E00094:  Individual Travel Meals - DINNER, 6/11. | | $23.00 |
| 6/12/2007 | Meals | 0607E00095:  Individual Travel Meals - LUNCH, 6/12. | | $22.00 |
| 6/12/2007 | Meals | 0607E00096:  Individual Travel Meals - DINNER, 6/12. | | $22.00 |
| 6/13/2007 | Public/Ground Transportation | 08070E00211:  Cab Fare. | IBDW 0814       LAKE IN THE H     IL | $62.50 |
| 6/13/2007 | Meals | 0607E00097:  Individual Travel Meals - LUNCH, 6/13. | | $23.00 |
| 6/13/2007 | Meals | 0607E00098:  Individual Travel Meals - DINNER, 6/13. | | $22.00 |
| 6/14/2007 | Public/Ground Transportation | 0607E00110:  CAB FARE FROM ORD - HOME. | | $45.00 |
| 6/14/2007 | Meals | 0607E00100:  Individual Travel Meals - DINNER, 6/14. | | $24.00 |
| 6/14/2007 | Meals | 0607E00099:  Individual Travel Meals - LUNCH, 6/14. | | $18.00 |
| 6/14/2007 | Meals | 0607E00103:  BREAKFAST, JB, SP, 6/14. | | $21.00 |
| 6/19/2007 | Airfare | 08070E00189:  Airfare, ORD-DTW, Roundtrip, Coach. | UNITED AIRLINES      MIAMI LAKES  FL | $463.76 |
| 6/20/2007 | Public/Ground Transportation | 08070E00192:  Cab fare from OHare. | IBDW 0814       LAKE IN THE H     IL | $45.00 |
| 6/20/2007 | Meals | 08070E00191:  Group Meal for J. Bailey, S. Parakh, S. Fatima. | WHOLEFDS RCR 10080 S ROCHESTER HIL      MI | $71.05 |
| 6/20/2007 | Meals | 08070E00190:  Group Meal for J. Bailey, S. Parakh. | WHOLEFDS SST 10081 S TROY            MI | $38.72 |
| 6/21/2007 | Rental Car | 08070E00194:  Car Rental Charges (6/20-6/21). | HERTZ CAR RENTAL   DETROIT          MI | $112.96 |
| 6/21/2007 | Public/Ground Transportation | 08070E00193:  Cab fare to Ohare. | IBDW 0814       LAKE IN THE H     IL | $45.00 |
| 6/22/2007 | Lodging | 08070E00195:  Hotel Charges 6/21-6/22. | MARRIOTT 337W8DETTRYTROY            MI | $190.97 |
| 6/23/2007 | Public/Ground Transportation | 08070E00212:  Cab Fare from OHare. | IBDW 0814       LAKE IN THE H     IL | $88.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/23/2007 | Telephone Tolls | 08070E00213: HIGH SPEED INTERNET ACCESSt to submit complete client related deliverables. | | $23.85 |
| 6/24/2007 | Telephone Tolls | 08070E00214: HIGH SPEED INTERNET ACCESSt to submit complete client related deliverables. | | $23.85 |
| 6/25/2007 | Telephone Tolls | 08070E00215: HIGH SPEED INTERNET ACCESSt to submit complete client related deliverables. | | $23.85 |
| 6/26/2007 | Telephone Tolls | 08070E00216: HIGH SPEED INTERNET ACCESSt to submit complete client related deliverables. | | $23.85 |
| 6/27/2007 | Telephone Tolls | 08070E00217: HIGH SPEED INTERNET ACCESSt to submit complete client related deliverables. | | $23.85 |
| 6/28/2007 | Telephone Tolls | 08070E00218: HIGH SPEED INTERNET ACCESSt to submit complete client related deliverables. | | $23.85 |
| 6/29/2007 | Telephone Tolls | 08070E00219: HIGH SPEED INTERNET ACCESSt to submit complete client related deliverables. | | $23.85 |
| 6/30/2007 | Telephone Tolls | 08070E00220: HIGH SPEED INTERNET ACCESSt to submit complete client related deliverables. | | $23.85 |
| 7/3/2007 | Telephone Tolls | 08070E00221: HIGH SPEED INTERNET ACCESSt to submit complete client related deliverables. | | $18.00 |
| 7/4/2007 | Telephone Tolls | 08070E00222: HIGH SPEED INTERNET ACCESSt to submit complete client related deliverables. | | $18.00 |
| 7/5/2007 | Telephone Tolls | 08070E00223: HIGH SPEED INTERNET ACCESSt to submit complete client related deliverables. | | $18.00 |
| 7/6/2007 | Telephone Tolls | 08070E00224: HIGH SPEED INTERNET ACCESSt to submit complete client related deliverables. | | $18.00 |
| 7/8/2007 | Telephone Tolls | 08070E00225: HIGH SPEED INTERNET ACCESSt to submit complete client related deliverables. | | $18.00 |
| 7/9/2007 | Telephone Tolls | 08070E00226: HIGH SPEED INTERNET ACCESSt to submit complete client related deliverables. | | $18.00 |
| 7/10/2007 | Telephone Tolls | 08070E00227: HIGH SPEED INTERNET ACCESSt to submit complete client related deliverables. | | $18.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/11/2007 | Telephone Tolls | 08070E00228:  HIGH SPEED INTERNET ACCESSt to submit complete client related deliverables. | | $11.50 |
| 7/12/2007 | Telephone Tolls | 08070E00229:  HIGH SPEED INTERNET ACCESSt to submit complete client related deliverables. | | $11.50 |
| 7/13/2007 | Telephone Tolls | 08070E00230:  HIGH SPEED INTERNET ACCESSt to submit complete client related deliverables. | | $11.50 |
| 7/14/2007 | Telephone Tolls | 08070E00231:  HIGH SPEED INTERNET ACCESSt to submit complete client related deliverables. | | $6.50 |
| 7/18/2007 | Rental Car | 08070E00196: Fuel Charges. | MORTON BP FAST&FRESHMORTON    IL | $25.89 |
| 7/24/2007 | Airfare | 08070E00197: Roundtrip Airfare, ORD - DTW - CLE, Coach. | UNITED AIRLINES    MIAMI LAKES  FL | $714.88 |
| 7/25/2007 | Rental Car | 08070E00198: Car Rental Charges 7/22 - 7/25 (Return Chicago). | HERTZ CAR RENTAL    CHICAGO    IL | $691.27 |
| 7/25/2007 | Meals | 08070E00199: Individual Travel Meal - Dinner 7/25. | ROYAL INDIAN CUISINETROY    MI | $19.38 |
| 7/25/2007 | Meals | 08070E00200: Individual Travel Meal - Lunch 7/25. | HUDSON NEWS-CHICAGO  DES PLAINES    IL | $17.40 |
| 7/26/2007 | Meals | 08070E00201: Individual Travel Meal - Lunch 7/26. | PRIYAINDIANCUISINE  TROY    MI | $10.43 |
| 7/26/2007 | Meals | 08070E00203: Individual Travel Meal - Lunch 7/27. | ROYAL INDIAN CUISINETROY    MI | $19.00 |
| 7/26/2007 | Meals | 08070E00202: Group Meal for SParakh, JBailey. | WHOLEFDS SST 10081 S TROY    MI | $45.65 |
| 7/27/2007 | Rental Car | 08070E00204: Car Rental Charges 7/26 - 7/27. | HERTZ CAR RENTAL    DETROIT    MI | $188.05 |
| 7/28/2007 | Lodging | 08070E00205: Hotel Charges 7/27 - 7/28. | MARRIOTT MARRIOTT MAPONTIAC    MI | $314.14 |
| 8/4/2007 | Rental Car | 08070E00206: Car Rental Charges 7/31 - 8/3. | HERTZ CAR RENTAL    CHICAGO    IL | $601.43 |
| 8/6/2007 | Lodging | 08070E00207: Hotel Charges 8/6 - 8/8. | | $344.14 |
| 8/12/2007 | Airfare | 08070E00232: Roundtrip Airfare, ORD - DTW, Coach. | UNITED AIRLINES    MIAMI LAKES  FL | $572.14 |
| 8/13/2007 | Public/Ground Transportation | 08070E00235: Cab fare from O'Hare. | IBDW 0814    LAKE IN THE H    IL | $40.00 |
| 8/13/2007 | Meals | 08070E00234: Individual Travel Meal - Dinner 8/13. | ROYAL INDIAN CUISINETROY    MI | $19.00 |
| 8/13/2007 | Meals | 08070E00233: Group Meal for S Parakh, J Bailey. | WHOLEFDS SST 10081 S TROY    MI | $38.55 |
| 8/14/2007 | Meals | 08070E00236: Individual Travel Meal - Lunch 8/14. | WHOLEFDS SST 10081 S TROY    MI | $26.19 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/14/2007 | Meals | 08070E00238:  Individual Travel Meal - Dinner 8/14. | ROYAL INDIAN CUISINETROY          MI | $19.00 |
| 8/14/2007 | Meals | 08070E00237:  Individual Travel Meal - Dinner 8/14. | ROYAL INDIAN CUISINETROY          MI | $10.00 |
| 8/15/2007 | Rental Car | 08070E00243:  Car Rental and fuel Charges 8/13 - 8/15. | HERTZ CAR RENTAL   DETROIT          MI | $231.51 |
| 8/15/2007 | Meals | 08070E00239:  Group Meal for S Parakh, J Bailey. | WHOLEFDS SST 10081 S TROY          MI | $46.11 |
| 8/15/2007 | Meals | 08070E00240:  Individual Travel Meal - Dinner 8/15. | ROYAL INDIAN CUISINETROY          MI | $10.00 |
| 8/15/2007 | Meals | 08070E00241:  Individual Travel Meal - Breakfast 8/15. | PANERA BREAD #688 00 TROY          MI | $5.59 |
| 8/15/2007 | Meals | 08070E00242:  Individual Travel Meal - Dinner 8/15. | ROYAL INDIAN CUISINETROY          MI | $19.00 |
| 8/16/2007 | Public/Ground Transportation | 08070E00245:  Cab fare to DTW. | MRONTIME          ROSEVILLE          MI | $80.00 |
| 8/16/2007 | Public/Ground Transportation | 08070E00246:  Cab fare from OHare. | IBDW 0814          LAKE IN THE H     IL | $45.00 |
| 8/16/2007 | Airfare | 08070E00244:  Roundtrip Airfare, ORD - DTW, Coach. | UNITED AIRLINES     MIAMI LAKES  FL | $574.18 |
| 8/17/2007 | Mileage Allowance | 08070E00628:  Personal car mileage from Troy, MI to Hoffman Estates, IL. |  | $161.02 |
| 8/17/2007 | Mileage Allowance | 08070E00629:  Personal car mileage from Hoffman Estates, IL to Troy, MI. |  | $164.42 |
| 8/17/2007 | Lodging | 08070E00247:  Lodging 8/13 - 8/15. | MARRIOTT 337W8DETTRYTROY          MI | $607.90 |
| 8/17/2007 | Airfare | 08070E00248:  Roundtrip Airfare, ORD - DTW, Coach. | UNITED AIRLINES     MIAMI LAKES  FL | $316.00 |
| 8/20/2007 | Rental Car | 08070E00249:  Car Rental 8/18 - 8/19. | HERTZ CAR RENTAL   DETROIT          MI | $112.51 |
| 8/20/2007 | Rental Car | 08070E00256:  Rental Car Fuel (8/18 - 8/21). | SHELL OIL, DETROIT MI | $18.00 |
| 8/20/2007 | Public/Ground Transportation | 08070E00251:  Cab fare from OHare. | AMERICAN TAXI DISPAT MT. PROSPECT          IL | $42.00 |
| 8/20/2007 | Meals | 08070E00250:  Individual Travel Meal - Lunch 8/20. | ROYAL INDIAN CUISINETROY          MI | $10.00 |
| 8/20/2007 | Airfare | 08070E00252:  Airfare DTW-ORD, Coach. | UNITED AIRLINES     ROSEMONT     IL | $126.40 |
| 8/23/2007 | Rental Car | 08070E00254:  Car Rental Charges and fuel charges 8/20 - 8/23. | HERTZ CAR RENTAL   CHICAGO          IL | $399.79 |
| 8/23/2007 | Meals | 08070E00253:  Individual Travel Meal - Breakfast 8/23. | HMS HOST-ORD-AIRPT Q CHICAGO          IL | $7.25 |
| 8/23/2007 | Airfare | 0907E01101:  Round trip coach airfare from Chicago (ORD) to Paris (CDG) to perform m | UNITED AIRLINES     MIAMI LAKES  FL | $1,321.60 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 202 of 290
Tuesday, December 18, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/24/2007 | Public/Ground Transportation | 08070E00255:  Cab fare to OHare. | IBDW 0814        LAKE IN THE H     IL | $41.00 |
| 8/29/2007 | Public/Ground Transportation | 0907E01182:  Cab fare to ORD airport from home. | | $48.00 |
| 8/31/2007 | Public/Ground Transportation | 0907E01240:  Cab fare from CDG to client site. | RADIO TAXI, SEVRAN | $63.01 |
| 8/31/2007 | Meals | 0907E01241:  Individual Travel Meal - Lunch, Self. | | $35.44 |
| 8/31/2007 | Meals | 0907E01239:  Individual Travel Meal - Breakfast, Self. | LAFAYETTE GOURMET, PARIS | $15.56 |
| 9/1/2007 | Public/Ground Transportation | 0907E01251:  Metra Train Pass, Zone 1-5 while traveling in Paris. | | $19.76 |
| 9/1/2007 | Meals | 0907E01250:  Group meal - Dinner SP, SB, JB, AM, BM. | | $364.33 |
| 9/1/2007 | Meals | 0907E01249:  Group meal - Breakfast, SP JB. | LAFAYETTE GOURMET, PARIS | $39.80 |
| 9/2/2007 | Public/Ground Transportation | 0907E01265:  Metra Train Pass, Zone 1-5 while traveling in Paris. | | $19.76 |
| 9/3/2007 | Public/Ground Transportation | 0907E01282:  Metra Train Pass, Zone 1-5 while traveling in Paris. | | $19.75 |
| 9/3/2007 | Public/Ground Transportation | 0907E01283:  Cab fare from Tremblay to Paris. | | $71.37 |
| 9/3/2007 | Meals | 0907E01281:  Individual Travel Meal - Breakfast. | MONOPRIX OPERA 189, PARIS | $17.37 |
| 9/4/2007 | Public/Ground Transportation | 0907E01307:  Metra Train Pass, Zone 1-5 while traveling in Paris. | | $19.73 |
| 9/4/2007 | Public/Ground Transportation | 0907E01308:  Cab fare to CDG to client site. | | $52.10 |
| 9/4/2007 | Lodging | 0907E01306:  Hotel for 5 nights in Paris. | THE WESTIN, PARIS | $2,022.71 |
| 9/5/2007 | Public/Ground Transportation | 0907E01346:  Metra Train Pass, Zone 1-5 while traveling in Paris. | | $19.79 |
| 9/6/2007 | Public/Ground Transportation | 0907E01384:  Cab fare from ORD to home. | | $45.00 |
| 9/26/2007 | Public/Ground Transportation | 0907E01688:  Cab fare to ORD airport from home. | | $48.00 |
| 9/28/2007 | Public/Ground Transportation | 0907E01701:  Cab fare from ORD to home. | | $45.00 |

**Total for Employee: Parakh, Siddarth** | | | | **$22,827.76**

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Perkins, Daniel** | | | | |
| 5/10/2007 | Meals | 0607E00751:  Credit to correct previously billed meal 0507E00278: Group dinner with Dan Perkins and Mike Anderson. | TRIBUTE 000000001   FARMINGTON HI    MI | ($152.73) |
| **Total for Employee: Perkins, Daniel** | | | | **($152.73)** |
| **Employee: Reed, Brian** | | | | |
| 5/14/2007 | Public/Ground Transportation | 0607E00145:  Public/Ground Transportation - Roundtrip tolls for travel to and from Warren, OH. | | $5.25 |
| 5/14/2007 | Mileage Allowance | 0607E00485:  Personal car mileage from Avon, OH to Warren, OH. | | $26.68 |
| 5/14/2007 | Mileage Allowance | 0607E00486:  Personal car mileage from Warren, OH to Avon, OH. | | $26.68 |
| 5/15/2007 | Public/Ground Transportation | 0607E00146:  Public/Ground Transportation - Roundtrip tolls for travel to and from Warren, OH. | | $4.50 |
| 5/15/2007 | Mileage Allowance | 0607E00488:  Personal car mileage from Warren, OH to Avon, OH. | | $26.68 |
| 5/15/2007 | Mileage Allowance | 0607E00487:  Personal car mileage from Avon, OH to Warren, OH. | | $26.68 |
| 5/16/2007 | Public/Ground Transportation | 0607E00147:  Public/Ground Transportation - Roundtrip tolls for travel to and from Warren, OH. | | $4.50 |
| 5/16/2007 | Mileage Allowance | 0607E00489:  Personal car mileage from Avon, OH to Warren, OH. | | $26.68 |
| 5/16/2007 | Mileage Allowance | 0607E00490:  Personal car mileage from Warren, OH to Avon, OH. | | $26.68 |
| 5/22/2007 | Public/Ground Transportation | 0607E00148:  Public/Ground Transportation - Roundtrip tolls for travel to and from Warren, OH. | | $5.25 |
| 5/22/2007 | Mileage Allowance | 0607E00492:  Personal car mileage from Warren, OH to Avon, OH. | | $26.68 |
| 5/22/2007 | Mileage Allowance | 0607E00491:  Personal car mileage from Avon, OH to Warren, OH. | | $26.68 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 5/23/2007 | Public/Ground Transportation | 0607E00149: Public/Ground Transportation - Roundtrip tolls for travel to and from Warren, OH. | | | $4.50 |
| 5/23/2007 | Mileage Allowance | 0607E00494: Personal car mileage from Warren, OH to Avon, OH. | | | $26.68 |
| 5/23/2007 | Mileage Allowance | 0607E00493: Personal car mileage from Avon, OH to Warren, OH. | | | $26.68 |
| 5/24/2007 | Public/Ground Transportation | 0607E00150: Public/Ground Transportation - Roundtrip tolls for travel to and from Warren, OH. | | | $4.50 |
| 5/24/2007 | Mileage Allowance | 0607E00496: Personal car mileage from Warren, OH to Avon, OH. | | | $26.68 |
| 5/24/2007 | Mileage Allowance | 0607E00495: Personal car mileage from Avon, OH to Warren, OH. | | | $26.68 |
| 8/9/2007 | Meals | 0907E00925: Meal with client while traveling. | BOSTON MARKET #1927  WARREN | OH | $8.81 |
| 8/9/2007 | Mileage Allowance | 0907E00926: Personal car mileage from Avon, oh to warren, oh. | | | $33.95 |
| 8/9/2007 | Mileage Allowance | 0907E00927: Personal car mileage from warren, oh to Avon, oh. | | | $33.95 |
| 8/10/2007 | Mileage Allowance | 0907E00941: Personal car mileage from warren, oh to Avon, oh. | | | $33.95 |
| 8/10/2007 | Mileage Allowance | 0907E00940: Personal car mileage from Avon, oh to warren, oh. | | | $33.95 |

**Total for Employee: Reed, Brian** | | | | | **$493.27**

**Employee: Roller, Kelly**

| 11/27/2006 | Meals | 0707E00497: Meeting with N.Thiel (PwC) to discuss the Delphi transition and status.. | J ALEXANDER'S 010001TROY | MI | $57.76 |

**Total for Employee: Roller, Kelly** | | | | | **$57.76**

**Employee: Sadaghiyani, Jamshid**

| 10/3/2006 | Mileage Allowance | 0707E00763: Personal mileage from Home to Airport.. | | | $19.58 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/4/2006 | Public/Ground Transportation | 0707E00764:  Taxi from the airport to the hotel for DPH-Paris Remediation Testing (75 Euro).. | | $107.25 |
| 10/4/2006 | Meals | 0707E00790:  Individual travel meal.. | PARIS HILTON, PARIS | $41.55 |
| 10/4/2006 | Meals | 0707E00771:  Individual travel meal during DPH-Paris Remediation Testing. | | $22.88 |
| 10/5/2006 | Meals | 0707E00791:  Group meal with C. Siansi, G. Vega (PwC) and Ayneto (Delphi). | RESTAURANT L ABSINTHE, PARIS | $238.26 |
| 10/5/2006 | Meals | 0707E00770:  Individual travel meal during DPH-Paris Remediation Testing. | | $11.44 |
| 10/5/2006 | Meals | 0707E00769:  Individual travel meal during DPH-Paris Remediation Testing. | | $14.87 |
| 10/6/2006 | Public/Ground Transportation | 0707E00779:  Daily commute on the subway from the hotel to the bus.. | SNCF TPV, PARIS 15 | $26.88 |
| 10/6/2006 | Meals | 0707E00768:  Individual travel meal during DPH-Paris Remediation Testing. | | $17.32 |
| 10/6/2006 | Meals | 0707E00784:  Group meal with C. Siansi and G. Vega (PwC) - Euro 147.50. | LE CHAMP DE MARS, PARIS 7 | $191.51 |
| 10/6/2006 | Meals | 0707E00766:  Individual travel meal during DPH-Paris Remediation Testing. | | $22.88 |
| 10/7/2006 | Public/Ground Transportation | 0707E00777:  Weekend commute on the subway.. | SNCF TPV, PARIS 15 | $34.58 |
| 10/7/2006 | Meals | 0707E00767:  Individual travel meal during DPH-Paris Remediation Testing. | | $21.45 |
| 10/8/2006 | Meals | 0707E00783:  Group meal with C. Siansi and G. Vega (PwC) - Euro 148.0. | LE CHAMP DE MARS, PARIS 7 | $192.02 |
| 10/10/2006 | Public/Ground Transportation | 0707E00778:  Daily commute on the subway from the hotel to the bus.. | SNCF TPV, PARIS 15 | $26.64 |
| 10/10/2006 | Meals | 0707E00765:  Individual travel meal during DPH-Paris Remediation Testing. | | $20.02 |
| 10/11/2006 | Public/Ground Transportation | 0707E00775:  Daily commute on the bus from the subway to the client for 3 team members.. | PARIS HILTON, PARIS | $26.90 |
| 10/11/2006 | Meals | 0707E00782:  Group meal with C. Siansi and G. Vega. | LE CHAMP DE MARS, PARIS 7 | $126.19 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/11/2006 | Meals | 0707E00780: Group meal with C. Siansi and G. Vega on 10/11. | PARIS HILTON, PARIS | $139.54 |
| 10/11/2006 | Meals | 0707E00786: Group meal with C. Siansi and G. Vega on 10/11. | PARIS HILTON, PARIS | $7.69 |
| 10/11/2006 | Meals | 0707E00787: Group meal with C. Siansi and G. Vega on 10/11. | PARIS HILTON, PARIS | $5.12 |
| 10/12/2006 | Public/Ground Transportation | 0707E00776: Daily commute on the subway from the hotel to the bus.. | SNCF TPV, PARIS 15 | $26.52 |
| 10/13/2006 | Meals | 0707E00781: Group meal with C. Siansi (Euro 70.50). | LE CHAMP DE MARS, PARIS 7 | $90.39 |
| 10/14/2006 | Public/Ground Transportation | 0707E00772: Taxi services arranged by hotel during trip to Paris for DPH-Remediation Testing.. | PARIS HILTON, PARIS | $61.31 |
| 10/14/2006 | Public/Ground Transportation | 0707E00773: Taxi from hotel to the airport.. | RADIO TAXI, SEVRAN | $64.15 |
| 10/14/2006 | Parking | 0707E00774: Parking at DTW 10/03-10/14/07.. | DET METRO MCNAMA PARDETROIT        MI | $187.00 |
| 10/14/2006 | Lodging | 0707E00788: Lodging for 10 days in Paris for DPH remediation testing.. | PARIS HILTON, PARIS | $2,948.82 |
| 10/14/2006 | Meals | 0707E00785: Room service meals while in Paris for DPH remediation testing.. | PARIS HILTON, PARIS | $170.52 |
| 10/14/2006 | Meals | 0707E00789: Meals while in Paris for DPH remediation testing.. | PARIS HILTON, PARIS | $174.37 |
| 10/14/2006 | Mileage Allowance | 0707E00762: Personal mileage from Airport to Home.. | | $19.58 |
| 6/22/2007 | Meals | 0707E00216: Individual Travel Meals - Lunch. | SORA JAPANESE SUSHI  DETROIT        MI | $26.03 |
| 6/23/2007 | Meals | 08070E00951: Group Meal: for Myself, C. Siansi & G. Vega. | CAFE RESTAURANT MOEHRING, BERLIN | $72.98 |
| 6/23/2007 | Meals | 0707E00218: Individual Travel Meal - Breakfast. | | $10.76 |
| 6/23/2007 | Meals | 0707E00219: Individual Travel Meal - Lunch. | | $13.64 |
| 6/24/2007 | Meals | 08070E00952: Group Meal: for Myself, C. Siansi & G. Vega. | JOE⌐S WIRTSHAUS ZUM LOEWEN, BERLIN | $49.71 |
| 6/24/2007 | Lodging | 08070E00945: Lodging for 6/23/07 (one night). | THE WESTIN GRAND HOTEL, BERLIN | $196.07 |
| 6/24/2007 | Meals | 0707E00220: Individual Travel Meal - Dinner. | | $13.64 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 6/25/2007 | Meals | 0707E00222:  Individual Travel Meal - Dinner. | | | $37.88 |
| 6/26/2007 | Meals | 08070E00949:  Group Meal: Lunch for Myself, C. Siansi , G. Vega & C. Mayr. | | | $54.55 |
| 6/26/2007 | Lodging | 08070E00946:  Lodging from 6/24/07 to 6/26/07. | MARITIM, NUERNBERG | | $502.89 |
| 6/27/2007 | Meals | 08070E00953:  Group Meal: for Myself, C. Siansi , G. Vega, C. Mayr & W. Thomae. | EKUTHEK, NUERNBERG 50 | | $162.22 |
| 6/28/2007 | Meals | 08070E00948:  Group Meal: Lunch for Myself, C. Siansi , G. Vega & C. Mayr. | | | $68.18 |
| 6/28/2007 | Meals | 0707E00221:  Individual Travel Meal - Dinner. | | | $13.64 |
| 6/29/2007 | Public/Ground Transportation | 0707E00217:  Taxi Charges - From Airport to home. | DETROITMETROAIRPORT/ ROMULUS | MI | $85.80 |
| 6/29/2007 | Lodging | 08070E00947:  Lodging from 6/26/07 to 6/29/07. | HILTON,NUERNBERG | | $549.02 |
| 6/30/2007 | Mileage Allowance | 0707E00375:  Personal car mileage from Home (6/22/07) to Airport (6/22/07). | | | $20.86 |
| 7/7/2007 | Public/Ground Transportation | 0707E00198:  Taxi - From home to airport (with C. Bann). | PRO TRAN/CAPRI LIMO  ROCHESTER HIL | MI | $115.00 |
| 7/7/2007 | Meals | 0707E00200:  Individual Travel Meals - Lunch. | | | $6.47 |
| 7/7/2007 | Meals | 0707E00203:  Individual Travel Meals - Breakfast. | | | $10.00 |
| 7/7/2007 | Meals | 0907E00499:  Group meal with Courtney Bann during travel to England (for ITGC Testin | STONEHOUSE COURT HOTEL, STONEHOUSE | | $137.90 |
| 7/8/2007 | Meals | 0907E00502:  Group meal with Courtney Bann during travel to England (for ITGC Testin | STONEHOUSE COURT HOTEL, STONEHOUSE | | $159.66 |
| 7/9/2007 | Meals | 0907E00546:  Group meal with Courtney Bann during travel to England (for ITGC Testin | STONEHOUSE COURT HOTEL, STONEHOUSE | | $73.13 |
| 7/9/2007 | Meals | 0707E00201:  Individual Travel Meals - Lunch. | | | $7.82 |
| 7/10/2007 | Meals | 0707E00193:  Individual travel meal - Dinner. | FROMEBRIDGE MILL, GLOUCESTER | | $41.57 |
| 7/10/2007 | Meals | 0707E00207:  Individual Travel Meals - Lunch. | | | $9.27 |
| 7/11/2007 | Meals | 0707E00208:  Individual Travel Meals - Lunch. | | | $16.49 |
| 7/11/2007 | Meals | 0707E00204:  Individual Travel Meals - Dinner. | | | $18.53 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/12/2007 | Meals | 0707E00209:  Individual Travel Meals - Lunch. | | $17.81 |
| 7/12/2007 | Meals | 0707E00210:  Individual Travel Meals - Dinner. | | $38.61 |
| 7/13/2007 | Public/Ground Transportation | 0707E00215:  Taxi from hotel to train station. | | $12.35 |
| 7/13/2007 | Lodging | 08070E00941:  Lodging from 7/7/07 to 7/13/07 - Daily rate was 95 pounds. | STONEHOUSE COURT HOTEL, STONEHOUSE | $1,190.04 |
| 7/13/2007 | Meals | 0707E00211:  Individual Travel Meals - Dinner. | | $19.56 |
| 7/14/2007 | Public/Ground Transportation | 0707E00213:  Subway fee to and from Client Site. | | $10.50 |
| 7/14/2007 | Meals | 0707E00202:  Individual Travel Meals - Breakfast. | | $10.30 |
| 7/15/2007 | Public/Ground Transportation | 0707E00214:  Subway fee to and from Client Site. | | $10.50 |
| 7/15/2007 | Lodging | 08070E00942:  Lodging from 7/13/07 to 7/15/07. | THISTLE CHARING CROSS LONDON | $486.89 |
| 7/15/2007 | Meals | 0707E00195:  Individual travel meal - Lunch. | STARBUCKS, LONDON WC2N | $6.88 |
| 7/15/2007 | Meals | 0707E00194:  Individual travel meal - Breakfast. | TFL (TOM) - EMBANKMENT | $10.65 |
| 7/16/2007 | Meals | 08070E00950:  Group Meal: for Myself, C. Bann & David Grail. | | $82.98 |
| 7/16/2007 | Meals | 0707E00205:  Individual Travel Meals - Dinner. | | $19.56 |
| 7/17/2007 | Lodging | 08070E00943:  Lodging from 7/15/07 to 7/17/07. | STONEHOUSE COURT HOTEL, STONEHOUSE | $404.43 |
| 7/17/2007 | Meals | 0707E00196:  Individual travel meal - room service. | STONEHOUSE COURT HOTEL, STONEHOUSE | $31.14 |
| 7/17/2007 | Meals | 0707E00212:  Individual Travel Meals - Lunch. | | $14.83 |
| 7/18/2007 | Rental Car | 08070E00955:  Rental Car fuel From 7/7/07 to 7/18/07. | MALTHURST SMALLHEATH, BIRMINGHAM | $94.06 |
| 7/18/2007 | Rental Car | 08070E00956:  Rental Car from 7/7/07 to 7/18/07. | EUROPCAR WATFORD HERTS | $941.70 |
| 7/18/2007 | Lodging | 08070E00954:  Lodging for 7/17/2007 (one night). | HYATT REGENCY HOTEL BIRMINGHAM UK | $25.27 |
| 7/18/2007 | Lodging | 08070E00944:  Lodging for 7/17/07 (one night). | HYATT REGENCY HOTEL BIRMINGHAM UK | $235.91 |
| 7/18/2007 | Meals | 0707E00197:  Individual travel meal - room service. | HYATT REGENCY HOTEL BIRMINGHAM UK | $20.00 |
| 7/18/2007 | Meals | 0707E00206:  Individual Travel Meals - Breakfast. | | $12.00 |
| 7/19/2007 | Public/Ground Transportation | 0707E00199:  Taxi - From Airport to home (with C. Bann). | DETROITMETROAIRPORT/ ROMULUS          MI | $100.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 8/6/2007 | Meals | 0907E00886:  Group meal - C. Bann & myself. | KERBY'S KONEY ISLAND | TROY | MI | $17.25 |
| 9/2/2007 | Telephone Tolls | 0907E01270:  Calling card usage during ITGC testing in the UK and Germany. | AT&T NRA USAGE | BASKING RIDGE | NJ | $95.85 |

**Total for Employee: Sadaghiyani, Jamshid**      **$11,440.01**

**Employee: Sanders, Nicholas**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 8/2/2006 | Public/Ground Transportation | 0707E00460:  Taxi from airport to the hotel during travel for Delphi meeting. | | | | $40.00 |
| 8/2/2006 | Meals | 0707E00463:  Individual travel meal (purchased at airport) during travel for Delphi meeting.. | | | | $12.00 |
| 8/3/2006 | Public/Ground Transportation | 0707E00458:  Taxi from PwC office to Airport after Delphi meeting. | | | | $42.00 |
| 8/3/2006 | Public/Ground Transportation | 0707E00459:  Taxi from hotel to PwC office during Delphi meeting. | | | | $8.00 |
| 8/3/2006 | Parking | 0707E00464:  Parking: JWA airport parking for 3 days during Client Travel. | JWA PARKING | COSTA MESA | CA | $46.00 |
| 8/3/2006 | Meals | 0707E00461:  Coffee for Mark Dostal and self during travel for Delphi meeting.. | | | | $10.00 |
| 8/3/2006 | Meals | 0707E00462:  Group meal for self and M. Cepek during travel for Delphi meeting.. | | | | $9.00 |
| 8/4/2006 | Lodging | 0707E00465:  Lodging for 2 days during travel for Delphi Meeting. | WESTIN HOTELS-RIVER 312-7441900 | | IL | $305.82 |

**Total for Employee: Sanders, Nicholas**      **$472.82**

**Employee: Shehi, Renis**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 10/2/2006 | Mileage Allowance | 0707E00756:  Personal mileage from Delphi to Home.. | | | | $13.35 |
| 10/3/2006 | Mileage Allowance | 0707E00755:  Personal mileage from Home to Delphi.. | | | | $13.35 |
| 10/4/2006 | Mileage Allowance | 0707E00754:  Personal mileage from Delphi to Home.. | | | | $13.35 |
| 10/5/2006 | Mileage Allowance | 0707E00753:  Personal mileage from Home to Delphi.. | | | | $13.35 |
| 10/6/2006 | Mileage Allowance | 0707E00752:  Personal mileage from Delphi to Home.. | | | | $13.35 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/9/2006 | Mileage Allowance | 0707E00761:  Personal mileage from Home to Delphi.. | | $13.35 |
| 10/10/2006 | Mileage Allowance | 0707E00760:  Personal mileage from Delphi to Home.. | | $13.35 |
| 10/11/2006 | Mileage Allowance | 0707E00759:  Personal mileage from Home to Delphi.. | | $13.35 |
| 10/12/2006 | Mileage Allowance | 0707E00758:  Personal mileage from Delphi to Home.. | | $13.35 |
| 10/13/2006 | Mileage Allowance | 0707E00757:  Personal mileage from Home to Delphi.. | | $13.35 |
| 5/29/2007 | Mileage Allowance | 0607E00554:  Personal car mileage from Home to Home-Delphi Troy-PwC office. | | $24.25 |
| 5/30/2007 | Mileage Allowance | 0607E00555:  Personal car mileage from Home to Delphi WHQ (TROY, MI) and back to Home. | | $14.55 |
| 5/31/2007 | Mileage Allowance | 0607E00556:  Personal car mileage from Home to Delphi WHQ (TROY, MI) and back to Home. | | $14.55 |
| 6/1/2007 | Mileage Allowance | 0607E00557:  Personal car mileage from Home to Delphi WHQ (TROY, MI) and back to Home. | | $14.55 |
| 6/4/2007 | Mileage Allowance | 0607E00550:  Personal car mileage from Home to Delphi WHQ (TROY, MI) and back to Home. | | $14.55 |
| 6/5/2007 | Mileage Allowance | 0607E00551:  Personal car mileage from Home to Delphi WHQ (TROY, MI) and back to Home. | | $14.55 |
| 6/6/2007 | Mileage Allowance | 0607E00552:  Personal car mileage from Home to Home-Delphi Troy-PwC office. | | $24.25 |
| 6/7/2007 | Mileage Allowance | 0607E00553:  Personal car mileage from Home to Delphi WHQ (TROY, MI) and back to Home. | | $14.55 |
| 6/11/2007 | Mileage Allowance | 0607E00545:  Personal car mileage from Home to Delphi WHQ (TROY, MI) and back to Home. | | $14.55 |
| 6/12/2007 | Mileage Allowance | 0607E00546:  Personal car mileage from Home to Delphi WHQ (TROY, MI) and back to Home. | | $14.55 |
| 6/13/2007 | Mileage Allowance | 0607E00547:  Personal car mileage from Home to Delphi WHQ (TROY, MI) and back to Home. | | $14.55 |
| 6/14/2007 | Mileage Allowance | 0607E00548:  Personal car mileage from Home to Delphi WHQ (TROY, MI) and back to Home. | | $14.55 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/15/2007 | Mileage Allowance | 0607E00549:  Personal car mileage from Home to HomeHome-Delphi Troy-PwC office. | | $24.25 |
| 6/18/2007 | Mileage Allowance | 0607E00540:  Personal car mileage from Home to Delphi WHQ (TROY, MI) and back to Home. | | $14.55 |
| 6/19/2007 | Mileage Allowance | 0607E00541:  Personal car mileage from Home to Delphi WHQ (TROY, MI) and back to Home. | | $14.55 |
| 6/20/2007 | Mileage Allowance | 0607E00542:  Personal car mileage from Home to Delphi WHQ (TROY, MI) and back to Home. | | $14.55 |
| 6/21/2007 | Mileage Allowance | 0607E00543:  Personal car mileage from Home to Delphi WHQ (TROY, MI) and back to Home. | | $14.55 |
| 6/22/2007 | Mileage Allowance | 0607E00544:  Personal car mileage from Home to Delphi WHQ (TROY, MI) and back to Home. | | $14.55 |
| 7/2/2007 | Mileage Allowance | 0707E00406:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 7/2/2007 | Mileage Allowance | 0707E00407:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 7/3/2007 | Mileage Allowance | 0707E00409:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 7/3/2007 | Mileage Allowance | 0707E00408:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 7/5/2007 | Mileage Allowance | 0707E00410:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 7/5/2007 | Mileage Allowance | 0707E00411:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 7/6/2007 | Mileage Allowance | 0707E00413:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 7/6/2007 | Mileage Allowance | 0707E00412:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 7/9/2007 | Mileage Allowance | 0707E00396:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/9/2007 | Mileage Allowance | 0707E00397: Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 7/10/2007 | Mileage Allowance | 0707E00399: Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 7/10/2007 | Mileage Allowance | 0707E00398: Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 7/11/2007 | Mileage Allowance | 0707E00400: Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 7/11/2007 | Mileage Allowance | 0707E00401: Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 7/12/2007 | Mileage Allowance | 0707E00402: Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 7/12/2007 | Mileage Allowance | 0707E00403: Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 7/13/2007 | Mileage Allowance | 0707E00404: Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 7/13/2007 | Mileage Allowance | 0707E00405: Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 7/16/2007 | Mileage Allowance | 0707E00376: Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 7/16/2007 | Mileage Allowance | 0707E00377: Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 7/17/2007 | Mileage Allowance | 0707E00378: Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 7/17/2007 | Mileage Allowance | 0707E00379: Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 7/18/2007 | Mileage Allowance | 0707E00380: Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 7/18/2007 | Mileage Allowance | 0707E00381: Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/19/2007 | Mileage Allowance | 0707E00383:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 7/19/2007 | Mileage Allowance | 0707E00382:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 7/20/2007 | Mileage Allowance | 0707E00384:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 7/20/2007 | Mileage Allowance | 0707E00385:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 7/23/2007 | Mileage Allowance | 0707E00387:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 7/23/2007 | Mileage Allowance | 0707E00386:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 7/24/2007 | Mileage Allowance | 0707E00388:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 7/24/2007 | Mileage Allowance | 0707E00389:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 7/25/2007 | Mileage Allowance | 0707E00391:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 7/25/2007 | Mileage Allowance | 0707E00390:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 7/26/2007 | Mileage Allowance | 0707E00393:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 7/26/2007 | Mileage Allowance | 0707E00392:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 7/27/2007 | Mileage Allowance | 0707E00395:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 7/27/2007 | Mileage Allowance | 0707E00394:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 7/30/2007 | Mileage Allowance | 08070E00787:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/30/2007 | Mileage Allowance | 08070E00786:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 7/31/2007 | Mileage Allowance | 08070E00789:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 7/31/2007 | Mileage Allowance | 08070E00788:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 8/1/2007 | Mileage Allowance | 08070E00790:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 8/1/2007 | Mileage Allowance | 08070E00791:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 8/2/2007 | Mileage Allowance | 08070E00793:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 8/2/2007 | Mileage Allowance | 08070E00792:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 8/3/2007 | Mileage Allowance | 08070E00795:  Personal car mileage from Delphi WHQ (TROY, MI) to PwC Detroit Office. | | $11.64 |
| 8/3/2007 | Mileage Allowance | 08070E00794:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 8/6/2007 | Mileage Allowance | 08070E00776:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 8/6/2007 | Mileage Allowance | 08070E00777:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 8/7/2007 | Mileage Allowance | 08070E00778:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 8/7/2007 | Mileage Allowance | 08070E00779:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 8/8/2007 | Mileage Allowance | 08070E00781:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 8/8/2007 | Mileage Allowance | 08070E00780:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/9/2007 | Mileage Allowance | 08070E00782:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 8/9/2007 | Mileage Allowance | 08070E00783:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 8/10/2007 | Mileage Allowance | 08070E00784:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 8/10/2007 | Mileage Allowance | 08070E00785:  Personal car mileage from Delphi WHQ (TROY, MI) to PwC Detroit Office. | | $11.64 |
| 8/13/2007 | Mileage Allowance | 08070E00757:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 8/13/2007 | Mileage Allowance | 08070E00756:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 8/14/2007 | Mileage Allowance | 08070E00758:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 8/14/2007 | Mileage Allowance | 08070E00759:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 8/15/2007 | Mileage Allowance | 08070E00761:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 8/15/2007 | Mileage Allowance | 08070E00760:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 8/16/2007 | Mileage Allowance | 08070E00763:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 8/16/2007 | Mileage Allowance | 08070E00762:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 8/17/2007 | Mileage Allowance | 08070E00764:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 8/17/2007 | Mileage Allowance | 08070E00765:  Personal car mileage from Delphi WHQ (TROY, MI) to PwC Detroit Office. | | $11.64 |
| 8/20/2007 | Mileage Allowance | 08070E00767:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/20/2007 | Mileage Allowance | 08070E00766: Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 8/21/2007 | Mileage Allowance | 08070E00768: Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 8/21/2007 | Mileage Allowance | 08070E00769: Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 8/22/2007 | Mileage Allowance | 08070E00771: Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 8/22/2007 | Mileage Allowance | 08070E00770: Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 8/23/2007 | Mileage Allowance | 08070E00772: Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 8/23/2007 | Mileage Allowance | 08070E00773: Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 8/24/2007 | Mileage Allowance | 08070E00774: Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 8/24/2007 | Mileage Allowance | 08070E00775: Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 8/27/2007 | Mileage Allowance | 08070E00747: Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 8/27/2007 | Mileage Allowance | 08070E00746: Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 8/28/2007 | Mileage Allowance | 08070E00749: Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 8/28/2007 | Mileage Allowance | 08070E00748: Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 8/29/2007 | Mileage Allowance | 08070E00750: Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 8/29/2007 | Mileage Allowance | 08070E00751: Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/30/2007 | Mileage Allowance | 08070E00752:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 8/30/2007 | Mileage Allowance | 08070E00753:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 8/31/2007 | Mileage Allowance | 08070E00755:  Personal car mileage from Delphi WHQ (TROY, MI) to PwC Detroit Office. | | $11.64 |
| 8/31/2007 | Mileage Allowance | 08070E00754:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 9/4/2007 | Mileage Allowance | 0907E01303:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 9/4/2007 | Mileage Allowance | 0907E01302:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 9/5/2007 | Mileage Allowance | 0907E01342:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 9/5/2007 | Mileage Allowance | 0907E01343:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 9/6/2007 | Mileage Allowance | 0907E01381:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 9/6/2007 | Mileage Allowance | 0907E01380:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 9/7/2007 | Mileage Allowance | 0907E01412:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 9/7/2007 | Mileage Allowance | 0907E01413:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 9/10/2007 | Mileage Allowance | 0907E01452:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 9/10/2007 | Mileage Allowance | 0907E01451:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 9/11/2007 | Mileage Allowance | 0907E01475:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/11/2007 | Mileage Allowance | 0907E01476:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 9/12/2007 | Mileage Allowance | 0907E01506:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 9/12/2007 | Mileage Allowance | 0907E01507:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 9/13/2007 | Mileage Allowance | 0907E01539:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 9/13/2007 | Mileage Allowance | 0907E01540:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 9/14/2007 | Mileage Allowance | 0907E01571:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 9/14/2007 | Mileage Allowance | 0907E01572:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 9/17/2007 | Mileage Allowance | 0907E01596:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 9/17/2007 | Mileage Allowance | 0907E01597:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 9/18/2007 | Mileage Allowance | 0907E01606:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 9/18/2007 | Mileage Allowance | 0907E01607:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 9/19/2007 | Mileage Allowance | 0907E01624:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 9/19/2007 | Mileage Allowance | 0907E01623:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 9/20/2007 | Mileage Allowance | 0907E01641:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 9/20/2007 | Mileage Allowance | 0907E01640:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/21/2007 | Mileage Allowance | 0907E01662:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 9/21/2007 | Mileage Allowance | 0907E01661:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 9/24/2007 | Mileage Allowance | 0907E01672:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 9/24/2007 | Mileage Allowance | 0907E01673:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 9/25/2007 | Mileage Allowance | 0907E01679:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 9/25/2007 | Mileage Allowance | 0907E01680:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 9/26/2007 | Mileage Allowance | 0907E01686:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 9/26/2007 | Mileage Allowance | 0907E01687:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 9/27/2007 | Mileage Allowance | 0907E01693:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 9/27/2007 | Mileage Allowance | 0907E01694:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |
| 9/28/2007 | Mileage Allowance | 0907E01699:  Personal car mileage from Delphi WHQ (TROY, MI) to Home. | | $8.25 |
| 9/28/2007 | Mileage Allowance | 0907E01700:  Personal car mileage from Home to Delphi WHQ (TROY, MI). | | $8.25 |

**Total for Employee: Shehi, Renis** $1,477.56

**Employee: Siansi, Cleberson**

| | | | | |
|---|---|---|---|---|
| 9/28/2006 | Rental Car | 0707E00819:  Rental car for 11 days in Germany for ITGC testing - Grundig Remediation.. | EUROPCAR EURO | $928.64 |
| 9/28/2006 | Rental Car | 0707E00820:  Diesel for rental car in Germany.. | SHELL TANKSTELLE,NUERNBERG | $50.69 |
| 9/28/2006 | Meals | 0707E00823:  PwC Group meal - Siansi & Garcia. | PIZZERIA PERGOLA, PARIS | $56.48 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/28/2006 | Lodging | 0707E00826:  Lodging for 11 days in Germany.. | NOVOTEL NUERNBERG MESSEZENTRUM, NUERNBERG | $853.12 |
| 9/29/2006 | Public/Ground Transportation | 0707E00822:  Train and taxi arranged by hotel (taxi and train vendors did not accept American Express).. | HILTON ARC DE TRIOMPHE,PARIS | $136.34 |
| 9/29/2006 | Meals | 0707E00827:  Individual travel meal - Lunch. | HAAGEN DAZZ, PARIS | $14.54 |
| 10/1/2006 | Public/Ground Transportation | 0707E00821:  Train and taxi arranged by hotel (Taxi and Train do not accept American Express).. | HILTON ARC DE TRIOMPHE,PARIS | $135.94 |
| 10/1/2006 | Public/Ground Transportation | 0707E00818:  Train and taxi arranged by hotel (Taxi and Train do not accept American Express).. | HILTON ARC DE TRIOMPHE,PARIS | $11.00 |
| 10/1/2006 | Lodging | 0907E00152:  Lodging for Cleberson Siansi in Paris for 3 days. | HILTON ARC DE TRIOMPHE,PARIS | $1,009.88 |
| 10/1/2006 | Meals | 0707E00824:  Dinner Cleberson Siansi and Guadalupe Garcia. | IOLANDA, PARIS | $63.44 |
| 10/2/2006 | Meals | 0707E00833:  Group meal for Cleberson Siansi and Guadalupe Garcia. | IOLANDA, PARIS | $85.91 |
| 10/3/2006 | Meals | 0707E00870:  Lunch paid for Guadalupe Garcia. | PARIS HILTON, PARIS | $18.94 |
| 10/3/2006 | Meals | 0707E00834:  Group meal for Cleberson Siansi and Guadalupe Garcia. | RIBE, PARIS | $116.87 |
| 10/4/2006 | Public/Ground Transportation | 0707E00844:  Bus ticket from client site to train station - Guadalupe Garcia. | PARIS HILTON, PARIS | $1.85 |
| 10/4/2006 | Public/Ground Transportation | 0707E00841:  Bus ticket from train station to client site - Cleberson Siansi. | PARIS HILTON, PARIS | $1.85 |
| 10/4/2006 | Public/Ground Transportation | 0707E00828:  Transportation on train while in Paris for remediation.. | SNCF TPV, PARIS 15 | $17.96 |
| 10/4/2006 | Public/Ground Transportation | 0707E00842:  Bus ticket from train station to client site - Guadalupe Garcia. | PARIS HILTON, PARIS | $1.85 |
| 10/4/2006 | Public/Ground Transportation | 0707E00843:  Bus ticket from client site to train station - Cleberson Siansi. | PARIS HILTON, PARIS | $1.85 |
| 10/4/2006 | Meals | 0707E00871:  Lunch paid for Guadalupe Garcia. | PARIS HILTON, PARIS | $21.86 |
| 10/4/2006 | Meals | 0707E00835:  Group meal for Cleberson Siansi and Guadalupe Garcia. | PINO ELYSEES, PARIS | $75.39 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 221 of 290
Tuesday, December 18, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/4/2006 | Meals | 0707E00872:  Lunch - Cleberson Siansi. | PARIS HILTON, PARIS | $15.31 |
| 10/5/2006 | Public/Ground Transportation | 0707E00845:  Bus ticket from train station to client site - Cleberson Siansi. | PARIS HILTON, PARIS | $1.85 |
| 10/5/2006 | Public/Ground Transportation | 0707E00829:  Transportation on train while in Paris for remediation.. | SNCF TPV, PARIS 15 | $17.94 |
| 10/5/2006 | Public/Ground Transportation | 0707E00849:  Bus ticket from client site to train station - Guadalupe Garcia. | PARIS HILTON, PARIS | $1.85 |
| 10/5/2006 | Public/Ground Transportation | 0707E00850:  Bus ticket from client site to train station - Jamshid Sadaghyiani. | PARIS HILTON, PARIS | $1.85 |
| 10/5/2006 | Public/Ground Transportation | 0707E00847:  Bus ticket from train station to client site - Jamshid Sadaghyiani. | PARIS HILTON, PARIS | $1.85 |
| 10/5/2006 | Public/Ground Transportation | 0707E00848:  Bus ticket from client site to train station - Cleberson Siansi. | PARIS HILTON, PARIS | $1.85 |
| 10/5/2006 | Public/Ground Transportation | 0707E00846:  Bus ticket from train station to client site - Guadalupe Garcia. | PARIS HILTON, PARIS | $1.85 |
| 10/5/2006 | Meals | 0707E00873:  Lunch paid for Guadalupe Garcia. | PARIS HILTON, PARIS | $15.02 |
| 10/5/2006 | Meals | 0707E00874:  Lunch - Cleberson Siansi. | PARIS HILTON, PARIS | $16.30 |
| 10/6/2006 | Meals | 0707E00876:  Lunch - Cleberson Siansi. | PARIS HILTON, PARIS | $18.04 |
| 10/6/2006 | Meals | 0707E00875:  Lunch paid for Guadalupe Garcia. | PARIS HILTON, PARIS | $20.10 |
| 10/7/2006 | Public/Ground Transportation | 0707E00830:  Transportation on train while in Paris for remediation.. | SNCF TPV, PARIS 15 | $34.58 |
| 10/9/2006 | Public/Ground Transportation | 0707E00855:  Bus ticket from client site to train station - Guadalupe Garcia. | PARIS HILTON, PARIS | $1.85 |
| 10/9/2006 | Public/Ground Transportation | 0707E00854:  Bus ticket from client site to train station - Cleberson Siansi. | PARIS HILTON, PARIS | $1.85 |
| 10/9/2006 | Public/Ground Transportation | 0707E00851:  Bus ticket from train station to client site - Cleberson Siansi. | PARIS HILTON, PARIS | $1.85 |
| 10/9/2006 | Public/Ground Transportation | 0707E00852:  Bus ticket from train station to client site - Guadalupe Garcia. | PARIS HILTON, PARIS | $1.85 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/9/2006 | Public/Ground Transportation | 0707E00856:  Bus ticket from client site to train station - Jamshid Sadaghyiani. | PARIS HILTON, PARIS | $1.85 |
| 10/9/2006 | Public/Ground Transportation | 0707E00853:  Bus ticket from train station to client site - Jamshid Sadaghyiani. | PARIS HILTON, PARIS | $1.85 |
| 10/9/2006 | Meals | 0707E00878:  Lunch paid for Jamshid Sadaghyiani. | PARIS HILTON, PARIS | $17.48 |
| 10/9/2006 | Meals | 0707E00877:  Lunch paid for Guadalupe Garcia. | PARIS HILTON, PARIS | $15.93 |
| 10/9/2006 | Meals | 0707E00879:  Lunch - Cleberson Siansi. | PARIS HILTON, PARIS | $17.77 |
| 10/10/2006 | Public/Ground Transportation | 0707E00862:  Bus ticket from client site to train station - Jamshid Sadaghyiani. | PARIS HILTON, PARIS | $1.85 |
| 10/10/2006 | Public/Ground Transportation | 0707E00858:  Bus ticket from train station to client site - Guadalupe Garcia. | PARIS HILTON, PARIS | $1.85 |
| 10/10/2006 | Public/Ground Transportation | 0707E00859:  Bus ticket from train station to client site - Jamshid Sadaghyiani. | PARIS HILTON, PARIS | $1.85 |
| 10/10/2006 | Public/Ground Transportation | 0707E00857:  Bus ticket from train station to client site - Cleberson Siansi. | PARIS HILTON, PARIS | $1.85 |
| 10/10/2006 | Public/Ground Transportation | 0707E00860:  Bus ticket from client site to train station - Cleberson Siansi. | PARIS HILTON, PARIS | $1.85 |
| 10/10/2006 | Public/Ground Transportation | 0707E00861:  Bus ticket from client site to train station - Guadalupe Garcia. | PARIS HILTON, PARIS | $1.85 |
| 10/10/2006 | Meals | 0707E00880:  Lunch paid for Guadalupe Garcia. | PARIS HILTON, PARIS | $13.67 |
| 10/10/2006 | Meals | 0707E00883:  Lunch - Cleberson Siansi. | PARIS HILTON, PARIS | $11.12 |
| 10/10/2006 | Meals | 0707E00881:  Lunch paid for Jamshid Sadaghyiani. | PARIS HILTON, PARIS | $19.00 |
| 10/10/2006 | Meals | 0707E00882:  Lunch - Cleberson Siansi. | PARIS HILTON, PARIS | $17.39 |
| 10/11/2006 | Public/Ground Transportation | 0707E00831:  Transportation on train while in Paris for remediation.. | SNCF TPV, PARIS 15 | $26.62 |
| 10/13/2006 | Public/Ground Transportation | 0707E00865:  Bus ticket from train station to client site - Jamshid Sadaghyiani. | PARIS HILTON, PARIS | $1.85 |
| 10/13/2006 | Public/Ground Transportation | 0707E00863:  Bus ticket from train station to client site - Cleberson Siansi. | PARIS HILTON, PARIS | $1.85 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/13/2006 | Public/Ground Transportation | 0707E00869:  Train Tickets from Hotel to Delphi - From Delphi to Hotel for Cleberson Siansi, Guadalupe Garcia, and Jamshid Sadaghyiani. | PARIS HILTON, PARIS | $27.41 |
| 10/13/2006 | Public/Ground Transportation | 0707E00866:  Bus ticket from client site to train station - Cleberson Siansi. | PARIS HILTON, PARIS | $1.85 |
| 10/13/2006 | Public/Ground Transportation | 0707E00867:  Bus ticket from client site to train station - Guadalupe Garcia. | PARIS HILTON, PARIS | $1.85 |
| 10/13/2006 | Public/Ground Transportation | 0707E00864:  Bus ticket from train station to client site - Guadalupe Garcia. | PARIS HILTON, PARIS | $1.85 |
| 10/13/2006 | Public/Ground Transportation | 0707E00868:  Bus ticket from client site to train station - Jamshid Sadaghyiani. | PARIS HILTON, PARIS | $1.85 |
| 10/14/2006 | Meals | 0707E00840:  Individual dinner meals while in Paris for remediation.. | PARIS HILTON, PARIS | $228.85 |
| 10/14/2006 | Lodging | 0707E00838:  Lodging for 6 days in Paris for remediation.. | PARIS HILTON, PARIS | $1,794.94 |
| 10/14/2006 | Meals | 0707E00832:  Group meal for Cleberson Siansi and Guadalupe Garcia. | PARIS HILTON, PARIS | $104.49 |
| 10/14/2006 | Lodging | 0707E00837:  Lodging for 3 days in Paris for remediation.. | PARIS HILTON, PARIS | $910.29 |
| 10/14/2006 | Lodging | 0707E00836:  Lodging for 4 days in Paris for remediation.. | PARIS HILTON, PARIS | $1,128.27 |
| 10/14/2006 | Meals | 0707E00839:  Individual breakfast meals while in Paris for remediation.. | PARIS HILTON, PARIS | $179.49 |
| 11/12/2006 | Public/Ground Transportation | 0707E00797:  Taxi from airport to hotel.. | HOLIDAY INN EXPRESS | $30.07 |
| 11/12/2006 | Meals | 0707E00795:  Individual travel meal - Lunch at the airport in MX city. | FLAP'S AEROPUERTO | $25.11 |
| 11/13/2006 | Public/Ground Transportation | 0707E00798:  Taxi from hotel to MTC client site.. | HOLIDAY INN EXPRESS | $15.03 |
| 11/15/2006 | Meals | 0707E00793:  Meeting with B.Braman (PwC) to discuss issues noted during SoD Review for MTC.. | BARRIGAS CD JUAREZ CHIHUAHUA | $44.22 |
| 11/16/2006 | Public/Ground Transportation | 0707E00796:  Taxi from hotel to MTC client site.. | HOLIDAY INN EXPRESS | $10.10 |
| 11/16/2006 | Meals | 0707E00794:  Individual travel meal - Dinner. | APPLE BEE'S CD JUAREZ CHIHUAHUA | $20.78 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 11/18/2006 | Parking | 0707E00792:  Parking at DTW 11/12-11/18/07.. | DET METRO MCNAMA PARDETROIT | MI | $115.00 |
| 6/17/2007 | Parking | 0707E00225:  Garage parking at client site.. | APCOA PARKGARAGEN, OESTERREICH | | $29.35 |
| 6/28/2007 | Rental Car | 0707E00227:  Gasoline for Rental Car (7/30 - 8/3/07). | SHELL TANKSTELLE,NUERNBERG | | $13.81 |
| 6/29/2007 | Rental Car | 0707E00228:  Rental Car from 7/20 - 8/3/07. | EUROPCAR EURO | | $1,643.31 |
| 6/29/2007 | Meals | 08070E00437:  Individual Travel Meal. | HMS HOST, SCHIPHOL AIRPORT | | $9.14 |
| 6/29/2007 | Lodging | 0707E00224:  Hotel lodging from 7/20 - 8/3/07. | HILTON,NUERNBERG | | $590.60 |
| 6/30/2007 | Parking | 0707E00226:  Parking from 7/20 - 8/3/07 at Detroit airport.. | DET METRO MCNAMA PAR DETROIT | MI | $357.00 |
| 7/5/2007 | Airfare | 0707E00223:  Coach Clss airfare from Detroit to Nuremberg during 07/20-08/03 for SAP Appl Ctrls Rev .. | NORTHWEST AIRLINES   MIAMI LAKES  FL | | $1,372.10 |
| 7/20/2007 | Meals | 08070E00416:  Individual Travel Meal - Dinner. | SORA JAPANESE SUSHI  DETROIT | MI | $26.53 |
| 7/20/2007 | Mileage Allowance | 08070E00744:  Personal car mileage from Detroit to Airport. | | | $9.70 |
| 7/21/2007 | Meals | 08070E00432:  Individual Travel Meal - Lunch. | | | $23.92 |
| 7/21/2007 | Meals | 08070E00417:  Group Meal for Cleberson Siansi, Subia Fatima, Stephanie Franklin. | HILTON,NUERNBERG | 001 | $149.10 |
| 7/22/2007 | Meals | 08070E00418:  Group Meal for Cleberson Siansi, Subia Fatima, Stephanie Franklin. | HILTON,NUERNBERG | | $142.00 |
| 7/23/2007 | Rental Car | 08070E00420:  Gas for rental car. | SHELL TANKSTELLE,NUERNBERG | | $17.26 |
| 7/23/2007 | Rental Car | 08070E00419:  Rental Car while traveling for client - 2 days. | EUROPCAR EURO | | $328.84 |
| 7/24/2007 | Meals | 08070E00421:  Group Meal for Cleberson Siansi, Subia Fatima, Stephanie Franklin. | HILTON,NUERNBERG | | $149.10 |
| 7/26/2007 | Meals | 08070E00422:  Group Meal for Cleberson Siansi, Subia Fatima, Stephanie Franklin. | ESSIGBRAETLEIN, NUERNBERG 1 | | $35.23 |
| 7/26/2007 | Meals | 08070E00423:  Group Meal for Cleberson Siansi, Subia Fatima, Stephanie Franklin. | ESSIGBRAETLEIN, NUERNBERG 1 | | $180.65 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/27/2007 | Lodging | 08070E00424: Lodging - 7 days while traveling for client (Nuremberg). | HILTON,NUERNBERG | $1,097.78 |
| 7/27/2007 | Meals | 08070E00436: Group Meal for Cleberson Siansi, Stephanie Franklin, Subia Fatima. | HILTON,NUERNBERG | $211.11 |
| 7/27/2007 | Meals | 08070E00435: Individual Travel Meal - Room Service. | HILTON,NUERNBERG | $50.67 |
| 7/27/2007 | Meals | 08070E00434: Individual Travel Meal - Room Service. | HILTON,NUERNBERG | $30.96 |
| 7/27/2007 | Meals | 08070E00425: Group Meal for Cleberson Siansi, Subia Fatima, Stephanie Franklin. | RISTORANTE BASTIANEL FIUMICINO | $231.57 |
| 7/28/2007 | Meals | 08070E00427: Group Meal for Cleberson Siansi, Subia Fatima, Stephanie Franklin. | RISTORANTE LA LUNA N FIUMICINO | $125.27 |
| 7/28/2007 | Meals | 08070E00426: Individual Travel Meal - Lunch. | PARIS MASSIMO      ROMA | $15.44 |
| 7/29/2007 | Public/Ground Transportation | 08070E00430: Taxi from client to hotel on 7/29/07. | TAXI CAVOUR        ROMA | $84.20 |
| 7/29/2007 | Public/Ground Transportation | 08070E00428: Taxi to client from airport on 7/29/07. | DI MITRI ALESSIO     ROMA | $92.89 |
| 7/29/2007 | Lodging | 08070E00429: Lodging - 2 days while traveling for client (Rome airport). | COURTYARD ROME AIRPO FIUMICINO | $424.53 |
| 7/29/2007 | Meals | 08070E00433: Group Meal for Stephanie Franklin, Subia Fatima, Cleberson Siansi. | | $5.32 |
| 7/31/2007 | Meals | 08070E00431: Group Meal for Cleberson Siansi, Subia Fatima, Stephanie Franklin. | HEILIG GEIST SPITAL, NUERNBERG | $106.78 |
| 8/2/2007 | Rental Car | 08070E00439: Fuel for Rental Car. | SHELL TANKSTELLE,NUERNBERG | $56.11 |
| 8/2/2007 | Meals | 08070E00438: Group Meal for Cleberson R. Siansi, Subia Fatima. | HOTEL MUELLER, HOHENSCHWANGAU | $55.52 |
| 8/3/2007 | Meals | 08070E00442: Individual Travel Meal - Room Service. | HILTON,NUERNBERG | $30.93 |
| 8/3/2007 | Lodging | 08070E00440: Lodging - 4 days while traveling for client (Nuremberg). | HILTON,NUERNBERG | $918.13 |
| 8/3/2007 | Mileage Allowance | 08070E00745: Personal car mileage from Airport to Detroit. | | $9.70 |
| 8/4/2007 | Parking | 08070E00441: Parking while traveling for client at Detroit airport- 15 days. | DET METRO MCNAMA PAR DETROIT      MI | $238.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: Siansi, Cleberson** | | | | **$17,421.67** |
| **Employee: Smeyers, Rafael** | | | | |
| 10/9/2006 | Public/Ground Transportation | 0707E00645: Taxi from the office to ORD airport.. | | $42.00 |
| 10/9/2006 | Airfare | 0707E00649: One-way coach class from DTW to ORD.. | AMERICAN AIRLINES   TAMPA     FL | $380.70 |
| 10/9/2006 | Airfare | 0707E00648: One-way coach class from ORD to DTW.. | UNITED AIRLINES     TAMPA     FL | $118.10 |
| 10/10/2006 | Meals | 0707E00646: Group Meal - Scott Osterman, Nathan Cummins, Rafael Smeyers. | POTBELLY SANDWCH WRKTROY          MI | $21.76 |
| 10/12/2006 | Public/Ground Transportation | 0707E00644: Taxi from ORD to office. | | $44.00 |
| 10/13/2006 | Lodging | 0707E00647: Lodging for 3 nights.. | MARRIOTT 337W8DETTRYTROY          MI | $525.45 |
| **Total for Employee: Smeyers, Rafael** | | | | **$1,132.01** |
| **Employee: Stendahl, Subashi** | | | | |
| 6/20/2007 | Meals | 08070E00294: Overtime Meal. | AU BON PAIN 0072   MINNEAPOLIS   MN | $6.59 |
| **Total for Employee: Stendahl, Subashi** | | | | **$6.59** |
| **Employee: Thomas, Rance** | | | | |
| 5/1/2007 | Mileage Allowance | 0607E00610: Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |
| 5/1/2007 | Mileage Allowance | 0607E00611: Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 5/2/2007 | Mileage Allowance | 0607E00612: Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |
| 5/2/2007 | Mileage Allowance | 0607E00613: Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 5/3/2007 | Mileage Allowance | 0607E00615: Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 5/3/2007 | Mileage Allowance | 0607E00614: Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/4/2007 | Mileage Allowance | 0607E00617: Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 5/4/2007 | Mileage Allowance | 0607E00616: Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |
| 5/7/2007 | Mileage Allowance | 0607E00600: Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |
| 5/7/2007 | Mileage Allowance | 0607E00601: Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 5/8/2007 | Mileage Allowance | 0607E00603: Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 5/8/2007 | Mileage Allowance | 0607E00602: Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |
| 5/9/2007 | Mileage Allowance | 0607E00605: Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 5/9/2007 | Mileage Allowance | 0607E00604: Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |
| 5/10/2007 | Mileage Allowance | 0607E00606: Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |
| 5/10/2007 | Mileage Allowance | 0607E00607: Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 5/11/2007 | Mileage Allowance | 0607E00609: Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 5/11/2007 | Mileage Allowance | 0607E00608: Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |
| 5/14/2007 | Mileage Allowance | 0607E00590: Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |
| 5/14/2007 | Mileage Allowance | 0607E00591: Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 5/15/2007 | Mileage Allowance | 0607E00593: Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/15/2007 | Mileage Allowance | 0607E00592: Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |
| 5/16/2007 | Mileage Allowance | 0607E00594: Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |
| 5/16/2007 | Mileage Allowance | 0607E00595: Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 5/17/2007 | Mileage Allowance | 0607E00597: Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 5/17/2007 | Mileage Allowance | 0607E00596: Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |
| 5/18/2007 | Mileage Allowance | 0607E00599: Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 5/18/2007 | Mileage Allowance | 0607E00598: Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |
| 5/21/2007 | Mileage Allowance | 0607E00585: Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 5/21/2007 | Mileage Allowance | 0607E00584: Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |
| 5/22/2007 | Mileage Allowance | 0607E00587: Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 5/22/2007 | Mileage Allowance | 0607E00586: Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |
| 5/23/2007 | Mileage Allowance | 0607E00589: Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 5/23/2007 | Mileage Allowance | 0607E00588: Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |
| 5/24/2007 | Mileage Allowance | 0607E00581: Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 5/24/2007 | Mileage Allowance | 0607E00580: Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/25/2007 | Mileage Allowance | 0607E00582: Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |
| 5/25/2007 | Mileage Allowance | 0607E00583: Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 6/4/2007 | Mileage Allowance | 0607E00568: Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |
| 6/4/2007 | Mileage Allowance | 0607E00569: Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 6/5/2007 | Mileage Allowance | 0607E00571: Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 6/5/2007 | Mileage Allowance | 0607E00570: Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |
| 6/6/2007 | Mileage Allowance | 0607E00573: Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 6/6/2007 | Mileage Allowance | 0607E00572: Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |
| 6/11/2007 | Mileage Allowance | 0607E00575: Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 6/11/2007 | Mileage Allowance | 0607E00574: Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |
| 6/13/2007 | Mileage Allowance | 0607E00576: Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |
| 6/13/2007 | Mileage Allowance | 0607E00577: Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 6/14/2007 | Mileage Allowance | 0607E00579: Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 6/14/2007 | Mileage Allowance | 0607E00578: Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |
| 6/18/2007 | Mileage Allowance | 0607E00560: Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/18/2007 | Mileage Allowance | 0607E00561:  Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 6/19/2007 | Mileage Allowance | 0607E00562:  Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |
| 6/19/2007 | Mileage Allowance | 0607E00563:  Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 6/20/2007 | Mileage Allowance | 0607E00564:  Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 6/20/2007 | Mileage Allowance | 0607E00565:  Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 6/21/2007 | Mileage Allowance | 0607E00566:  Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |
| 6/21/2007 | Mileage Allowance | 0607E00567:  Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 6/22/2007 | Mileage Allowance | 0607E00558:  Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |
| 6/22/2007 | Mileage Allowance | 0607E00559:  Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 7/23/2007 | Airfare | 08070E00576:  Airfare to Client Site (coach) - for Delphi E&S. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $315.01 |
| 7/30/2007 | Public/Ground Transportation | 08070E00624:  Taxifare from residence to DTW airport. | | $30.00 |
| 7/30/2007 | Meals | 08070E00578:  Individual Travel Meal. | OUTBACK #1521 306752 KOKOMO        IN | $26.70 |
| 7/30/2007 | Meals | 08070E00577:  Individual Travel Meal. | MCALISTER'S DELI    KOKOMO       IN | $8.57 |
| 7/31/2007 | Meals | 08070E00579:  Individual Travel Meal. | CRACKER BARREL #440 KOKOMO        IN | $23.05 |
| 8/1/2007 | Meals | 08070E00580:  Group Meal for project team (lunch). | BUFFALO WILD WINGS  KOKOMO        IN | $54.74 |
| 8/2/2007 | Rental Car | 08070E00582:  Gas for rental car - 3 days. | BP 52876        INDIANAPOLIS    IN | $22.10 |
| 8/2/2007 | Public/Ground Transportation | 08070E00623:  Taxifare from DTW airport to residence. | | $30.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/2/2007 | Rental Car | 08070E00583: Rental Car - 3 days. | BUDGET CUSTOMER SERV VIRGINIA BEACH   VA | $208.75 |
| 8/2/2007 | Meals | 08070E00584: Individual Travel Meal. | HMS HOST CORPORATION INDIANAPOLIS IN | $20.58 |
| 8/2/2007 | Airfare | 0907E00819: Round trip coach airfare to Kokomo during Delphi E&S. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $644.49 |
| 8/2/2007 | Meals | 08070E00581: Individual Travel Meal. | PANERA BREAD #1077 0 KOKOMO       IN | $7.82 |
| 8/2/2007 | Meals | 08070E00586: Individual Travel Meal. | COURTYARD 1I8       KOKOMO       IN | $19.00 |
| 8/2/2007 | Airfare | 08070E00610: RT Airfare to Client Site (coach) - for Delphi E&S. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $644.49 |
| 8/2/2007 | Airfare | 08070E00603: RT Airfare to Client Site (coach) - for Delphi E&S. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $644.49 |
| 8/2/2007 | Lodging | 08070E00585: Lodging - 3 days while traveling for client. | COURTYARD 1I8       KOKOMO       IN | $356.31 |
| 8/6/2007 | Meals | 08070E00588: Individual Travel Meal. | MCDONALD'S F14045 00 TEKONSHA       MI | $5.80 |
| 8/6/2007 | Meals | 08070E00587: Group Meal for D.Kennedy, John Mark Kennedy. | GRINDSTONE CHARLEY  KOKOMO       IN | $46.13 |
| 8/7/2007 | Meals | 08070E00589: Group Meal for D.Kennedy, Igor Voyatsekhivskyy. | OUTBACK #1521 306752 KOKOMO       IN | $62.94 |
| 8/8/2007 | Meals | 08070E00590: Group Meal for D.Kennedy, Diane Weir, Igor Voytsekhivskyy. | BOB EVANS REST #0073 KOKOMO       IN | $35.95 |
| 8/10/2007 | Rental Car | 08070E00597: Rental Car - 4 days. | BUDGET CUSTOMER SERV VIRGINIA BEACH   VA | $262.79 |
| 8/10/2007 | Rental Car | 08070E00594: Gas for rental car - 4 days. | MARATHON       KOKOMO       IN | $35.50 |
| 8/10/2007 | Public/Ground Transportation | 08070E00598: Taxifare from Budget Car Rental to residence. | | $25.00 |
| 8/10/2007 | Rental Car | 08070E00593: Gas for rental car - 4 days. | ROMULUS BP       ROMULUS       MI | $0.85 |
| 8/10/2007 | Rental Car | 08070E00595: Gas for rental car - 4 days. | ROMULUS BP       ROMULUS       MI | $26.75 |
| 8/10/2007 | Meals | 08070E00592: Individual Travel Meal. | COURTYARD 1I8       KOKOMO       IN | $23.19 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/10/2007 | Meals | 08070E00596: Individual Travel Meal. | MCALISTER'S DELI   KOKOMO   IN | $20.50 |
| 8/10/2007 | Lodging | 08070E00591: Lodging - 4 days while traveling for client. | COURTYARD 1I8   KOKOMO   IN | $475.08 |
| 8/13/2007 | Public/Ground Transportation | 08070E00602: Car Rental shuttle bus. | | $1.00 |
| 8/13/2007 | Public/Ground Transportation | 08070E00600: Car rental shuttle bus. | | $2.00 |
| 8/13/2007 | Public/Ground Transportation | 08070E00599: Taxifare from residence to airport. | | $30.00 |
| 8/13/2007 | Meals | 08070E00604: Individual Travel Meal. | TEXAS ROADHOUSE 8000 KOKOMO   IN | $29.63 |
| 8/17/2007 | Public/Ground Transportation | 08070E00601: Taxifare from airport to residence. | | $30.00 |
| 8/17/2007 | Rental Car | 08070E00607: Rental Car - 3 days. | BUDGET CUSTOMER SERV VIRGINIA BEACH   VA | $260.93 |
| 8/17/2007 | Rental Car | 08070E00605: Gas for rental car - 4 days. | BP 52876   INDIANAPOLIS   IN | $17.54 |
| 8/17/2007 | Meals | 08070E00609: Individual Travel Meal. | COURTYARD 1I8   KOKOMO   IN | $30.15 |
| 8/17/2007 | Meals | 08070E00608: Individual Travel Meal. | CULVERS OF KOKOMO 00 KOKOMO   IN | $6.35 |
| 8/17/2007 | Lodging | 08070E00606: Lodging - 3 days while traveling for client. | COURTYARD 1I8   KOKOMO   IN | $377.40 |
| 8/20/2007 | Public/Ground Transportation | 08070E00620: Taxifare from residence to DTW airport. | | $30.00 |
| 8/20/2007 | Meals | 08070E00611: Individual Travel Meal. | OUTBACK #1521 306752 KOKOMO   IN | $36.19 |
| 8/20/2007 | Photocopy | 08070E00612: Copies for Delphi E&S from THE UPS STORE #4998 KOKOMO IN. | THE UPS STORE #4998  KOKOMO   IN | $17.78 |
| 8/21/2007 | Meals | 08070E00613: Individual Travel Meal. | GRINDSTONE CHARLEY  KOKOMO   IN | $29.86 |
| 8/22/2007 | Meals | 08070E00614: Individual Travel Meal. | OUTBACK #1521 306752 KOKOMO   IN | $32.30 |
| 8/23/2007 | Meals | 08070E00615: Group Meal for D.Kennedy, Diane Weir, Igor Voytsekhivskyy. | OUTBACK #1521 306752 KOKOMO   IN | $96.85 |
| 8/24/2007 | Public/Ground Transportation | 08070E00622: Taxifare from DTW airport to residence. | | $30.00 |
| 8/24/2007 | Rental Car | 08070E00616: Rental Car - 3 days. | BUDGET CUSTOMER SERV VIRGINIA BEACH   VA | $260.93 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/24/2007 | Rental Car | 08070E00618: Gas for rental car - 3 days. | BP 52876        INDIANAPOLIS    IN | $31.27 |
| 8/24/2007 | Lodging | 08070E00617: Lodging - 4 days while traveling for client. | COURTYARD 1I8        KOKOMO        IN | $475.08 |
| 8/24/2007 | Meals | 08070E00621: Individual Travel Meal. | | $7.53 |
| 8/24/2007 | Meals | 08070E00619: Individual Travel Meal. | COURTYARD 1I8        KOKOMO        IN | $28.70 |
| 8/27/2007 | Public/Ground Transportation | 0907E01131: Taxi from home to airport during Delphi E&S. | | $30.00 |
| 8/27/2007 | Meals | 0907E01130: Individual Travel Meal. | ARBY'S #6374        Q KOKOMO        IN | $12.21 |
| 8/28/2007 | Meals | 0907E01160: Project team dinner ( Rance Thomas, Danielle, Igor V). | TEXAS ROADHOUSE 8000 KOKOMO        IN | $50.80 |
| 8/28/2007 | Meals | 0907E01161: Project team lunch ( Rance Thomas, Danielle, Igor V). | BUFFALO WILD WINGS  KOKOMO        IN | $39.56 |
| 8/30/2007 | Meals | 0907E01192: Project team dinner ( Rance Thomas, Danielle, Igor V, D. Weir). | OUTBACK #1521 306752 KOKOMO        IN | $61.46 |
| 8/30/2007 | Meals | 0907E01191: Individual Travel Meal. | BACKYARD BAR-B-Q 000 KOKOMO        IN | $29.42 |
| 8/31/2007 | Public/Ground Transportation | 0907E01235: Taxi from airport to home during Delphi E&S. | | $30.00 |
| 8/31/2007 | Rental Car | 0907E01234: Rental car for 4 days during Delphi E&S work. | BUDGET CUSTOMER SERV VIRGINIA BEACH    VA | $260.93 |
| 8/31/2007 | Rental Car | 0907E01233: Fuel for rental car for 4 days during Delphi E&S work. | BP 52876 BP OIL 3528 INDIANAPOLIS        IN | $20.71 |
| 8/31/2007 | Lodging | 0907E01232: Lodging for 4 days during Delphi E&S work. | COURTYARD 1I8        KOKOMO        IN | $475.08 |
| 8/31/2007 | Meals | 0907E01230: Individual Travel Meal. | HMS HOST CORPORATION INDIANAPOLIS IN | $23.40 |
| 8/31/2007 | Meals | 0907E01231: Individual Travel Meal. | COURTYARD 1I8        KOKOMO        IN | $24.67 |
| 9/19/2007 | Rental Car | 0907E01622: Rental car fuel 1 day during Delphi Tooling work. | MARATHON        KOKOMO        IN | $41.89 |
| 9/19/2007 | Lodging | 0907E01621: Lodging for 1 night during Delphi Tooling work. | COURTYARD 1I8        KOKOMO        IN | $118.77 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 9/19/2007 | Meals | 0907E01620:  Individual Travel Meal during Delphi Tooling work. | COURTYARD 118 | KOKOMO | IN | $9.63 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Total for Employee: Thomas, Rance** | | | | | | **$7,865.00** |

**Employee: Tsai, Debby**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 7/2/2007 | Mileage Allowance | 0707E00414:  Personal car mileage from Home to Delphi. | $9.22 |
| 7/2/2007 | Mileage Allowance | 0707E00415:  Personal car mileage from Delphi to Home. | $9.22 |
| 7/31/2007 | Telephone Tolls | 0907E00792:  Telephone toll call to communicate with client and colleagues. | $23.17 |
| 8/27/2007 | Mileage Allowance | 08070E00821:  Personal car mileage from Home to Delphi. | $9.22 |
| 8/27/2007 | Mileage Allowance | 08070E00822:  Personal car mileage from Delphi to Home. | $9.22 |
| 8/28/2007 | Mileage Allowance | 08070E00824:  Personal car mileage from Home to Delphi. | $9.22 |
| 8/28/2007 | Mileage Allowance | 08070E00823:  Personal car mileage from Delphi to Home. | $9.22 |
| 8/29/2007 | Mileage Allowance | 08070E00826:  Personal car mileage from Home to Delphi. | $9.22 |
| 8/29/2007 | Mileage Allowance | 08070E00825:  Personal car mileage from Delphi to Home. | $9.22 |
| 8/30/2007 | Mileage Allowance | 08070E00827:  Personal car mileage from Delphi to Home. | $9.22 |
| 8/30/2007 | Mileage Allowance | 08070E00828:  Personal car mileage from Home to Delphi. | $9.22 |
| 8/31/2007 | Mileage Allowance | 08070E00830:  Personal car mileage from Delphi to Home. | $9.22 |
| 8/31/2007 | Mileage Allowance | 08070E00829:  Personal car mileage from Home to Delphi. | $9.22 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/4/2007 | Mileage Allowance | 0907E01305:  Personal car mileage from Home to Delphi. | | $9.22 |
| 9/4/2007 | Mileage Allowance | 0907E01304:  Personal car mileage from Delphi to Home. | | $9.22 |
| 9/5/2007 | Mileage Allowance | 0907E01344:  Personal car mileage from Delphi to Home. | | $9.22 |
| 9/5/2007 | Mileage Allowance | 0907E01345:  Personal car mileage from Home to Delphi. | | $9.22 |
| 9/6/2007 | Mileage Allowance | 0907E01383:  Personal car mileage from Detroit office to Delphi. | | $13.58 |
| 9/6/2007 | Mileage Allowance | 0907E01382:  Personal car mileage from Delphi to Home. | | $9.22 |
| 9/7/2007 | Mileage Allowance | 0907E01415:  Personal car mileage from Detroit office to Delphi. | | $13.58 |
| 9/7/2007 | Mileage Allowance | 0907E01414:  Personal car mileage from Delphi to Home. | | $9.22 |
| 9/11/2007 | Mileage Allowance | 0907E01478:  Personal car mileage from Delphi to Home. | | $9.22 |
| 9/11/2007 | Mileage Allowance | 0907E01477:  Personal car mileage from Home to Delphi. | | $9.22 |
| 9/12/2007 | Mileage Allowance | 0907E01510:  Personal car mileage from Delphi to Home. | | $9.22 |
| 9/12/2007 | Mileage Allowance | 0907E01509:  Personal car mileage from Delphi Thermal to Delphi HQ. | | $3.40 |
| 9/12/2007 | Mileage Allowance | 0907E01511:  Personal car mileage from Home to Delphi. | | $9.22 |
| 9/12/2007 | Mileage Allowance | 0907E01508:  Personal car mileage from Delphi HQ to Delphi Thermal. | | $3.40 |
| 9/13/2007 | Mileage Allowance | 0907E01542:  Personal car mileage from Home to Delphi Thermal. | | $5.82 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/13/2007 | Mileage Allowance | 0907E01541:  Personal car mileage from Delphi Thermal to Home. | | $5.82 |
| 9/14/2007 | Mileage Allowance | 0907E01576:  Personal car mileage from Home to Delphi Thermal. | | $5.82 |
| 9/14/2007 | Mileage Allowance | 0907E01574:  Personal car mileage from Delphi Thermal to Delphi HQ. | | $3.40 |
| 9/14/2007 | Mileage Allowance | 0907E01573:  Personal car mileage from Delphi HQ to Delphi Thermal. | | $3.40 |
| 9/14/2007 | Mileage Allowance | 0907E01575:  Personal car mileage from Delphi Thermal to Home. | | $5.82 |

**Total for Employee: Tsai, Debby** — **$290.05**

**Employee: Verma, Siddhant**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/7/2007 | Mileage Allowance | 0607E00629:  Personal car mileage from Troy to Detroit. | | $11.16 |
| 5/7/2007 | Mileage Allowance | 0607E00628:  Personal car mileage from Detroit to Troy. | | $11.16 |
| 5/8/2007 | Mileage Allowance | 0607E00658:  Personal car mileage from Troy to Dearborn. | | $12.61 |
| 5/8/2007 | Mileage Allowance | 0607E00659:  Personal car mileage from Dearborn to Detroit. | | $7.28 |
| 5/8/2007 | Mileage Allowance | 0607E00630:  Personal car mileage from Detroit to Troy. | | $11.16 |
| 5/8/2007 | Mileage Allowance | 0607E00631:  Personal car mileage from Troy to Detroit. | | $11.16 |
| 5/9/2007 | Mileage Allowance | 0607E00632:  Personal car mileage from Detroit to Troy. | | $11.16 |
| 5/9/2007 | Mileage Allowance | 0607E00633:  Personal car mileage from Troy to Detroit. | | $11.16 |
| 5/10/2007 | Mileage Allowance | 0607E00635:  Personal car mileage from Troy to Detroit. | | $11.16 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/10/2007 | Mileage Allowance | 0607E00634: Personal car mileage from Detroit to Troy. | | $11.16 |
| 5/11/2007 | Mileage Allowance | 0607E00637: Personal car mileage from Troy to Detroit. | | $11.16 |
| 5/11/2007 | Mileage Allowance | 0607E00636: Personal car mileage from Detroit to Troy. | | $11.16 |
| 5/14/2007 | Mileage Allowance | 0607E00638: Personal car mileage from Detroit to Troy. | | $11.16 |
| 5/14/2007 | Mileage Allowance | 0607E00639: Personal car mileage from Troy to Detroit. | | $11.16 |
| 5/15/2007 | Mileage Allowance | 0607E00640: Personal car mileage from Detroit to Troy. | | $11.16 |
| 5/15/2007 | Mileage Allowance | 0607E00641: Personal car mileage from Troy to Detroit. | | $11.16 |
| 5/16/2007 | Mileage Allowance | 0607E00643: Personal car mileage from Troy to Detroit. | | $11.16 |
| 5/16/2007 | Mileage Allowance | 0607E00642: Personal car mileage from Detroit to Troy. | | $11.16 |
| 5/17/2007 | Mileage Allowance | 0607E00644: Personal car mileage from Detroit to Troy. | | $11.16 |
| 5/17/2007 | Mileage Allowance | 0607E00645: Personal car mileage from Troy to Detroit. | | $11.16 |
| 5/21/2007 | Mileage Allowance | 0607E00646: Personal car mileage from Detroit to Troy. | | $11.16 |
| 5/21/2007 | Mileage Allowance | 0607E00647: Personal car mileage from Troy to Detroit. | | $11.16 |
| 5/23/2007 | Mileage Allowance | 0607E00649: Personal car mileage from Troy to Detroit. | | $11.16 |
| 5/23/2007 | Mileage Allowance | 0607E00648: Personal car mileage from Detroit to Troy. | | $11.16 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/24/2007 | Mileage Allowance | 0607E00651: Personal car mileage from Troy to Detroit. | | $11.16 |
| 5/24/2007 | Mileage Allowance | 0607E00650: Personal car mileage from Detroit to Troy. | | $11.16 |
| 5/25/2007 | Mileage Allowance | 0607E00652: Personal car mileage from Detroit to Troy. | | $11.16 |
| 5/25/2007 | Mileage Allowance | 0607E00653: Personal car mileage from Troy to Detroit. | | $11.16 |
| 5/29/2007 | Mileage Allowance | 0607E00654: Personal car mileage from Detroit to Troy. | | $11.16 |
| 5/29/2007 | Mileage Allowance | 0607E00655: Personal car mileage from Troy to Detroit. | | $11.16 |
| 5/30/2007 | Mileage Allowance | 0607E00656: Personal car mileage from Detroit to Troy. | | $11.16 |
| 5/30/2007 | Mileage Allowance | 0607E00657: Personal car mileage from Troy to Detroit. | | $11.16 |
| 6/4/2007 | Mileage Allowance | 0607E00619: Personal car mileage from Troy to Detroit. | | $33.47 |
| 6/4/2007 | Mileage Allowance | 0607E00618: Personal car mileage from Detroit to Troy. | | $33.47 |
| 6/5/2007 | Mileage Allowance | 0607E00621: Personal car mileage from Troy to Detroit. | | $11.16 |
| 6/5/2007 | Mileage Allowance | 0607E00620: Personal car mileage from Detroit to Troy. | | $11.16 |
| 6/6/2007 | Mileage Allowance | 0607E00622: Personal car mileage from Detroit to Troy. | | $11.16 |
| 6/6/2007 | Mileage Allowance | 0607E00623: Personal car mileage from Troy to Detroit. | | $11.16 |
| 6/7/2007 | Mileage Allowance | 0607E00624: Personal car mileage from Detroit to Troy. | | $11.16 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/7/2007 | Mileage Allowance | 0607E00625: Personal car mileage from Troy to Detroit. | | $11.16 |
| 6/8/2007 | Mileage Allowance | 0607E00627: Personal car mileage from Troy to Detroit. | | $11.16 |
| 6/8/2007 | Mileage Allowance | 0607E00626: Personal car mileage from Detroit to Troy. | | $11.16 |
| 6/25/2007 | Mileage Allowance | 0707E00417: Personal car mileage from Windsor to Troy. | | $11.16 |
| 6/25/2007 | Mileage Allowance | 0707E00419: Personal car mileage from Ortonville to Windsor. | | $27.65 |
| 6/25/2007 | Mileage Allowance | 0707E00416: Personal car mileage from Troy to Windsor. | | $11.16 |
| 6/25/2007 | Mileage Allowance | 0707E00418: Personal car mileage from Windsor to Ortonville. | | $27.65 |
| 6/26/2007 | Mileage Allowance | 0707E00420: Personal car mileage from Troy to Windsor. | | $11.16 |
| 6/26/2007 | Mileage Allowance | 0707E00421: Personal car mileage from Windsor to Troy. | | $11.16 |
| 6/27/2007 | Mileage Allowance | 0707E00423: Personal car mileage from Troy to Windsor. | | $11.16 |
| 6/27/2007 | Mileage Allowance | 0707E00422: Personal car mileage from Windsor to Troy. | | $11.16 |
| 6/28/2007 | Mileage Allowance | 0707E00424: Personal car mileage from Windsor to Troy. | | $11.16 |
| 6/28/2007 | Mileage Allowance | 0707E00425: Personal car mileage from Troy to Windsor. | | $11.16 |
| 6/29/2007 | Mileage Allowance | 0707E00426: Personal car mileage from Windsor to Troy. | | $11.16 |
| 6/29/2007 | Mileage Allowance | 0707E00427: Personal car mileage from Troy to Windsor. | | $11.16 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/9/2007 | Mileage Allowance | 0707E00428: Personal car mileage from Windsor to Troy. | | $11.16 |
| 7/9/2007 | Mileage Allowance | 0707E00429: Personal car mileage from Troy to Windsor. | | $11.16 |
| 7/10/2007 | Mileage Allowance | 0707E00430: Personal car mileage from Windsor to Troy. | | $11.16 |
| 7/10/2007 | Mileage Allowance | 0707E00431: Personal car mileage from Troy to Windsor. | | $11.16 |
| 7/11/2007 | Mileage Allowance | 0707E00432: Personal car mileage from Windsor to Troy. | | $11.16 |
| 7/11/2007 | Mileage Allowance | 0707E00433: Personal car mileage from Troy to Windsor. | | $11.16 |
| 7/12/2007 | Mileage Allowance | 0707E00435: Personal car mileage from Troy to Windsor. | | $11.16 |
| 7/12/2007 | Mileage Allowance | 0707E00434: Personal car mileage from Windsor to Troy. | | $11.16 |
| 7/13/2007 | Mileage Allowance | 0707E00437: Personal car mileage from Troy to Windsor. | | $11.16 |
| 7/13/2007 | Mileage Allowance | 0707E00436: Personal car mileage from Windsor to Troy. | | $11.16 |
| 7/16/2007 | Mileage Allowance | 0707E00439: Personal car mileage from Troy to Windsor. | | $11.16 |
| 7/16/2007 | Mileage Allowance | 0707E00438: Personal car mileage from Windsor to Troy. | | $11.16 |
| 7/17/2007 | Mileage Allowance | 0707E00441: Personal car mileage from Troy to Windsor. | | $11.16 |
| 7/17/2007 | Mileage Allowance | 0707E00440: Personal car mileage from Windsor to Troy. | | $11.16 |
| 7/18/2007 | Mileage Allowance | 0707E00443: Personal car mileage from Troy to Windsor. | | $11.16 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/18/2007 | Mileage Allowance | 0707E00442: Personal car mileage from Windsor to Troy. | | $11.16 |
| 7/19/2007 | Mileage Allowance | 0707E00444: Personal car mileage from Windsor to Troy. | | $11.16 |
| 7/19/2007 | Mileage Allowance | 0707E00445: Personal car mileage from Troy to Windsor. | | $11.16 |
| 7/20/2007 | Mileage Allowance | 0707E00446: Personal car mileage from Windsor to Troy. | | $11.16 |
| 7/20/2007 | Mileage Allowance | 0707E00447: Personal car mileage from Troy to Windsor. | | $11.16 |
| 7/23/2007 | Mileage Allowance | 08070E00832: Personal car mileage from Windsor to Troy. | | $11.16 |
| 7/23/2007 | Mileage Allowance | 08070E00831: Personal car mileage from Troy to Windsor. | | $11.16 |
| 7/24/2007 | Mileage Allowance | 08070E00834: Personal car mileage from Troy to Windsor. | | $11.16 |
| 7/24/2007 | Mileage Allowance | 08070E00833: Personal car mileage from Windsor to Troy. | | $11.16 |
| 7/25/2007 | Mileage Allowance | 08070E00835: Personal car mileage from Troy to Windsor. | | $11.16 |
| 7/25/2007 | Mileage Allowance | 08070E00836: Personal car mileage from Windsor to Troy. | | $11.16 |
| 7/26/2007 | Mileage Allowance | 08070E00838: Personal car mileage from Troy to Windsor. | | $11.16 |
| 7/26/2007 | Mileage Allowance | 08070E00837: Personal car mileage from Windsor to Troy. | | $11.16 |
| 7/27/2007 | Mileage Allowance | 08070E00839: Personal car mileage from Windsor to Troy. | | $11.16 |
| 7/27/2007 | Mileage Allowance | 08070E00840: Personal car mileage from Troy to Windsor. | | $11.16 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/30/2007 | Mileage Allowance | 08070E00841: Personal car mileage from Troy to Windsor. | | $11.16 |
| 7/30/2007 | Mileage Allowance | 08070E00842: Personal car mileage from Windsor to Troy. | | $11.16 |
| 7/31/2007 | Mileage Allowance | 08070E00843: Personal car mileage from Troy to Windsor. | | $11.16 |
| 7/31/2007 | Mileage Allowance | 08070E00844: Personal car mileage from Windsor to Troy. | | $11.16 |
| 8/1/2007 | Mileage Allowance | 08070E00845: Personal car mileage from Troy to Windsor. | | $11.16 |
| 8/1/2007 | Mileage Allowance | 08070E00846: Personal car mileage from Windsor to Troy. | | $11.16 |
| 8/2/2007 | Mileage Allowance | 08070E00848: Personal car mileage from Windsor to Troy. | | $11.16 |
| 8/2/2007 | Mileage Allowance | 08070E00847: Personal car mileage from Troy to Windsor. | | $11.16 |
| 8/3/2007 | Mileage Allowance | 08070E00850: Personal car mileage from Windsor to Troy. | | $11.16 |
| 8/3/2007 | Mileage Allowance | 08070E00849: Personal car mileage from Troy to Windsor. | | $11.16 |
| 8/6/2007 | Mileage Allowance | 08070E00851: Personal car mileage from Windsor to Troy. | | $11.16 |
| 8/6/2007 | Mileage Allowance | 08070E00852: Personal car mileage from Troy to Windsor. | | $11.16 |
| 8/7/2007 | Mileage Allowance | 08070E00854: Personal car mileage from Troy to Windsor. | | $11.16 |
| 8/7/2007 | Mileage Allowance | 08070E00853: Personal car mileage from Windsor to Troy. | | $11.16 |
| 8/8/2007 | Mileage Allowance | 08070E00856: Personal car mileage from Troy to Windsor. | | $11.16 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/8/2007 | Mileage Allowance | 08070E00855:  Personal car mileage from Windsor to Troy. | | $11.16 |
| 8/9/2007 | Mileage Allowance | 08070E00857:  Personal car mileage from Windsor to Troy. | | $11.16 |
| 8/9/2007 | Mileage Allowance | 08070E00858:  Personal car mileage from Troy to Windsor. | | $11.16 |
| 8/10/2007 | Mileage Allowance | 08070E00860:  Personal car mileage from Windsor to Troy. | | $11.16 |
| 8/10/2007 | Mileage Allowance | 08070E00859:  Personal car mileage from Troy to Windsor. | | $11.16 |
| 8/13/2007 | Mileage Allowance | 0907E00964:  Personal car mileage from Windsor to troy. | | $11.64 |
| 8/13/2007 | Mileage Allowance | 0907E00965:  Personal car mileage from troy to Windsor. | | $11.64 |
| 8/14/2007 | Mileage Allowance | 0907E00978:  Personal car mileage from Troy to Windsor. | | $11.64 |
| 8/14/2007 | Mileage Allowance | 0907E00977:  Personal car mileage from Windsor to Troy. | | $11.64 |
| 8/15/2007 | Mileage Allowance | 0907E01003:  Personal car mileage from Troy to Windsor. | | $11.64 |
| 8/15/2007 | Mileage Allowance | 0907E01002:  Personal car mileage from Windsor to Troy. | | $11.64 |
| 8/16/2007 | Mileage Allowance | 0907E01018:  Personal car mileage from Troy to Windsor. | | $11.64 |
| 8/16/2007 | Mileage Allowance | 0907E01017:  Personal car mileage from Windsor to Troy. | | $11.64 |
| 8/17/2007 | Mileage Allowance | 0907E01035:  Personal car mileage from Troy to Windsor. | | $11.64 |
| 8/17/2007 | Mileage Allowance | 0907E01034:  Personal car mileage from Windsor to Troy. | | $11.64 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/20/2007 | Mileage Allowance | 0907E01062:  Personal car mileage from Troy to Windsor. | | $11.64 |
| 8/20/2007 | Mileage Allowance | 0907E01061:  Personal car mileage from Windsor to Troy. | | $11.64 |
| 8/21/2007 | Mileage Allowance | 0907E01074:  Personal car mileage from Troy to Windsor. | | $11.64 |
| 8/21/2007 | Mileage Allowance | 0907E01073:  Personal car mileage from Windsor to Troy. | | $11.64 |
| 8/22/2007 | Mileage Allowance | 0907E01087:  Personal car mileage from Troy to Windsor. | | $11.64 |
| 8/22/2007 | Mileage Allowance | 0907E01086:  Personal car mileage from Windsor to Troy. | | $11.64 |
| 8/23/2007 | Mileage Allowance | 0907E01099:  Personal car mileage from Windsor to Troy. | | $11.64 |
| 8/23/2007 | Mileage Allowance | 0907E01100:  Personal car mileage from Troy to Windsor. | | $11.64 |
| 8/24/2007 | Mileage Allowance | 0907E01121:  Personal car mileage from Windsor to Troy. | | $11.64 |
| 8/24/2007 | Mileage Allowance | 0907E01120:  Personal car mileage from Troy to Windsor. | | $11.64 |
| 8/27/2007 | Mileage Allowance | 0907E01147:  Personal car mileage from Troy to Windsor. | | $11.64 |
| 8/27/2007 | Mileage Allowance | 0907E01148:  Personal car mileage from Windsor to Troy. | | $11.64 |
| 8/28/2007 | Mileage Allowance | 0907E01165:  Personal car mileage from Troy to Windsor. | | $11.64 |
| 8/28/2007 | Mileage Allowance | 0907E01166:  Personal car mileage from Windsor to Troy. | | $11.64 |
| 8/29/2007 | Mileage Allowance | 0907E01180:  Personal car mileage from Troy to Windsor. | | $11.64 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/29/2007 | Mileage Allowance | 0907E01181: Personal car mileage from Windsor to Troy. | | $11.64 |
| 8/30/2007 | Mileage Allowance | 0907E01216: Personal car mileage from Troy to Windsor. | | $11.64 |
| 8/30/2007 | Mileage Allowance | 0907E01217: Personal car mileage from Windsor to Troy. | | $11.64 |
| 8/31/2007 | Mileage Allowance | 0907E01238: Personal car mileage from Windsor to Troy. | | $11.64 |
| 8/31/2007 | Mileage Allowance | 0907E01237: Personal car mileage from Troy to Windsor. | | $11.64 |
| 9/4/2007 | Mileage Allowance | 0907E01301: Personal car mileage from Windsor to Troy. | | $11.64 |
| 9/4/2007 | Mileage Allowance | 0907E01300: Personal car mileage from Troy to Windsor. | | $11.64 |
| 9/5/2007 | Mileage Allowance | 0907E01341: Personal car mileage from Windsor to Troy. | | $11.64 |
| 9/5/2007 | Mileage Allowance | 0907E01340: Personal car mileage from Troy to Windsor. | | $11.64 |
| 9/6/2007 | Mileage Allowance | 0907E01378: Personal car mileage from Troy to Windsor. | | $11.64 |
| 9/6/2007 | Mileage Allowance | 0907E01379: Personal car mileage from Windsor to Troy. | | $11.64 |
| 9/7/2007 | Mileage Allowance | 0907E01411: Personal car mileage from Troy to Windsor. | | $11.64 |
| 9/7/2007 | Mileage Allowance | 0907E01410: Personal car mileage from Windsor to Troy. | | $11.64 |
| 9/10/2007 | Mileage Allowance | 0907E01449: Personal car mileage from Windsor to Troy. | | $11.64 |
| 9/10/2007 | Mileage Allowance | 0907E01450: Personal car mileage from Troy to Windsor. | | $11.64 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 246 of 290
Tuesday, December 18, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/11/2007 | Mileage Allowance | 0907E01473: Personal car mileage from Windsor to Troy. | | $11.64 |
| 9/11/2007 | Mileage Allowance | 0907E01474: Personal car mileage from Troy to Windsor. | | $11.64 |
| 9/12/2007 | Mileage Allowance | 0907E01505: Personal car mileage from Troy to Windsor. | | $11.64 |
| 9/12/2007 | Mileage Allowance | 0907E01504: Personal car mileage from Windsor to Troy. | | $11.64 |
| 9/13/2007 | Mileage Allowance | 0907E01537: Personal car mileage from Windsor to Troy. | | $11.64 |
| 9/13/2007 | Mileage Allowance | 0907E01538: Personal car mileage from Troy to Windsor. | | $11.64 |
| 9/14/2007 | Mileage Allowance | 0907E01570: Personal car mileage from Troy to Windsor. | | $11.64 |
| 9/14/2007 | Mileage Allowance | 0907E01569: Personal car mileage from Windsor to Troy. | | $11.64 |

**Total for Employee: Verma, Siddhant**                                                            **$1,794.53**

**Employee: Voytsekhivskyy, Igor**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 7/31/2007 | Meals | 08070E00383: Individual Travel Meal. | MCALISTER'S DELI    KOKOMO | IN | $27.83 |
| 8/1/2007 | Meals | 08070E00384: Group Meal for D Weir, R Thomas, I Voytsekhivskyy. | APPLEBEE'S KOK208627 KOKOMO | IN | $60.92 |
| 8/2/2007 | Meals | 08070E00385: Individual Travel Meal. | PANERA BREAD #1077 0 KOKOMO | IN | $12.04 |
| 8/6/2007 | Meals | 08070E00386: Individual Travel Meal. | PANERA BREAD #1077 0 KOKOMO | IN | $11.10 |
| 8/7/2007 | Mileage Allowance | 08070E00689: Personal car mileage from Kokomo, IN to Indianapolis, IN. | | | $20.37 |
| 8/7/2007 | Mileage Allowance | 08070E00688: Personal car mileage from Indianapolis, IN to Kokomo, IN. | | | $20.37 |
| 8/7/2007 | Mileage Allowance | 08070E00690: Personal car mileage from Kokomo, IN to Indianapolis, IN. | | | $20.37 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/7/2007 | Mileage Allowance | 08070E00687: Personal car mileage from Indianapolis, IN to Kokomo, IN. | | $20.37 |
| 8/7/2007 | Mileage Allowance | 08070E00691: Personal car mileage from Kokomo, IN to Indianapolis, IN. | | $20.37 |
| 8/7/2007 | Mileage Allowance | 08070E00686: Personal car mileage from Indianapolis, IN to Kokomo, IN. | | $20.37 |
| 8/7/2007 | Lodging | 0907E00895: Hotel for 2 nights 07/31/07 - 08/02/07. | COURTYARD 1I8      KOKOMO      IN | $244.04 |
| 8/8/2007 | Meals | 08070E00387: Individual Travel Meal. | PANERA BREAD #1077 0 KOKOMO      IN | $11.10 |
| 8/9/2007 | Meals | 08070E00394: Individual Travel Meal. | COURTYARD 1I8      KOKOMO      IN | $10.50 |
| 8/9/2007 | Meals | 08070E00388: Group Meal for J M Kennedy, D Weir, R Thomas, I Voytsekhivskyy. | BACKYARD BAR-B-Q 000 KOKOMO      IN | $34.98 |
| 8/13/2007 | Meals | 08070E00389: Group Meal for J M Kennedy, D Weir, R Thomans, I Voytsekhivskyy. | QDOBA #010 800000798 KOKOMO      IN | $29.52 |
| 8/13/2007 | Meals | 08070E00390: Individual Travel Meal. | PANERA BREAD #1077 0 KOKOMO      IN | $10.05 |
| 8/14/2007 | Meals | 08070E00391: Group Meal for J M Kennedy, D Weir, R Thomas, I Voytsekhivskyy. | HALF MOON RESTAURANTKOKOMO      IN | $102.28 |
| 8/15/2007 | Meals | 08070E00392: Group Meal for J M Kennedy, D Weir, R Thomas, I Voytsekhivskyy. | BACKYARD BAR-B-Q 000 KOKOMO      IN | $34.72 |
| 8/15/2007 | Meals | 08070E00393: Individual Travel Meal. | PANERA BREAD #1077 0 KOKOMO      IN | $14.91 |
| 8/16/2007 | Meals | 08070E00395: Individual Travel Meal. | COURTYARD 1I8      KOKOMO      IN | $8.25 |
| 8/20/2007 | Mileage Allowance | 08070E00684: Personal car mileage from Kokomo, IN to Indianapolis, IN. | | $20.37 |
| 8/20/2007 | Mileage Allowance | 08070E00683: Personal car mileage from Indianapolis, IN to Kokomo, IN. | | $20.37 |
| 8/20/2007 | Mileage Allowance | 08070E00682: Personal car mileage from Indianapolis, IN to Kokomo, IN. | | $20.37 |
| 8/20/2007 | Mileage Allowance | 08070E00685: Personal car mileage from Kokomo, IN to Indianapolis, IN. | | $20.37 |
| 8/20/2007 | Lodging | 0907E01045: Hotel for 3 nights 08/06/07 - 08/09/07. | COURTYARD 1I8      KOKOMO      IN | $283.05 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/20/2007 | Lodging | 0907E01044:  Hotel for 3 nights 08/13/07 - 08/16/07. | COURTYARD 118      KOKOMO          IN | $283.05 |
| 8/20/2007 | Meals | 08070E00396:  Group Meal for R Thomas, D Weir, I Voytsekhivskyy. | BACKYARD BAR-B-Q 000 KOKOMO          IN | $25.18 |
| 8/21/2007 | Meals | 08070E00397:  Individual Travel Meal. | MCDONALD'S M7579 000 KOKOMO          IN | $5.51 |
| 8/22/2007 | Meals | 08070E00399:  Individual Travel Meal. | PANERA BREAD #1077 0 KOKOMO          IN | $11.64 |
| 8/22/2007 | Meals | 08070E00398:  Group Meal for D Weir, R Thomas, I Voytsekhivskyy. | BOB EVANS REST #0073 KOKOMO          IN | $30.24 |
| 8/23/2007 | Lodging | 08070E00400:  Out of town travel - hotel for 1 night. | HAMPTON INN/SUITES  KOKOMO          IN | $83.64 |
| 8/23/2007 | Meals | 08070E00401:  Group Meal for D Weir, R Thomas, D Davis, I Voytsekhivskyy. | MCALISTER'S DELI      KOKOMO          IN | $40.51 |
| 8/24/2007 | Mileage Allowance | 08070E00680:  Personal car mileage from Kokoko, IN to Indianapolis, in. | | $20.37 |
| 8/24/2007 | Mileage Allowance | 08070E00678:  Personal car mileage from Kokoko, IN to Indianapolis, in. | | $20.37 |
| 8/24/2007 | Mileage Allowance | 08070E00681:  Personal car mileage from Downtown, Indianapolis, IN to Kokomo, IN. | | $30.07 |
| 8/24/2007 | Mileage Allowance | 08070E00679:  Personal car mileage from Kokoko, IN to Indianapolis, in. | | $20.37 |
| 8/24/2007 | Mileage Allowance | 08070E00677:  Personal car mileage from Indianapolis, in to Kokoko, IN. | | $20.37 |
| 8/24/2007 | Mileage Allowance | 08070E00676:  Personal car mileage from Indianapolis, in to Kokoko, IN. | | $20.37 |
| 8/27/2007 | Meals | 08070E00402:  Group Meal for D Weir, R Thomas, I Voytsekhivskyy. | PANERA BREAD #1077 0 KOKOMO          IN | $27.70 |
| 8/29/2007 | Mileage Allowance | 08070E00674:  Personal car mileage from Kokoko, IN to Indianapolis, IN. | | $20.37 |
| 8/29/2007 | Mileage Allowance | 08070E00666:  Personal car mileage from Indianapolis, IN to Kokoko, IN. | | $20.37 |
| 8/29/2007 | Mileage Allowance | 08070E00675:  Personal car mileage from Kokoko, IN to Indianapolis, in. | | $20.37 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/29/2007 | Mileage Allowance | 08070E00667: Personal car mileage from Indianapolis, IN to Kokomo, IN. | | $20.37 |
| 8/29/2007 | Mileage Allowance | 08070E00673: Personal car mileage from Kokoko, IN to Indianapolis, IN. | | $20.37 |
| 8/29/2007 | Mileage Allowance | 08070E00669: Personal car mileage from Indianapolis, IN to Kokomo, IN. | | $20.37 |
| 8/29/2007 | Mileage Allowance | 08070E00670: Personal car mileage from Indianapolis, IN to Kokomo, IN. | | $20.37 |
| 8/29/2007 | Mileage Allowance | 08070E00668: Personal car mileage from Kokomo, IN to Indianapolis, IN. | | $20.37 |
| 8/29/2007 | Mileage Allowance | 08070E00671: Personal car mileage from Kokoko, IN to Indianapolis, IN. | | $20.37 |
| 8/29/2007 | Mileage Allowance | 08070E00672: Personal car mileage from Indianapolis, IN to Kokomo, IN. | | $20.37 |

**Total for Employee: Voytsekhivskyy, Igor** — **$1,942.08**

**Employee: Whitaker, Eric**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/1/2007 | Mileage Allowance | 0907E00813: Credit:08070E00797: Personal car mileage from Delphi to Home (-commute). | | ($1.94) |
| 8/1/2007 | Mileage Allowance | 08070E00798: Personal car mileage from Home (-commute) to Delphi. | | $1.94 |
| 8/1/2007 | Mileage Allowance | 08070E00797: Personal car mileage from Delphi to Home (-commute). | | $1.94 |
| 8/1/2007 | Mileage Allowance | 0907E00814: Credit:08070E00798: Personal car mileage from Home (-commute) to Delphi. | | ($1.94) |
| 8/2/2007 | Mileage Allowance | 0907E00834: Credit:08070E00800: Personal car mileage from Home (-commute to Delphi. | | ($1.94) |
| 8/2/2007 | Mileage Allowance | 0907E00833: Credit:08070E00799: Personal car mileage from Delphi to Home (-commute. | | ($1.94) |
| 8/2/2007 | Mileage Allowance | 08070E00799: Personal car mileage from Delphi to Home (-commute. | | $1.94 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 250 of 290
Tuesday, December 18, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/2/2007 | Mileage Allowance | 08070E00800:  Personal car mileage from Home (-commute to Delphi. | | $1.94 |
| 8/3/2007 | Mileage Allowance | 0907E00856:  Credit:08070E00801:  Personal car mileage from Detroit Office to Delphi. | | ($6.79) |
| 8/3/2007 | Mileage Allowance | 08070E00802:  Personal car mileage from Delphi to Detroit Office. | | $6.79 |
| 8/3/2007 | Mileage Allowance | 0907E00857:  Credit:08070E00802:  Personal car mileage from Delphi to Detroit Office. | | ($6.79) |
| 8/3/2007 | Mileage Allowance | 08070E00801:  Personal car mileage from Detroit Office to Delphi. | | $6.79 |
| 8/6/2007 | Mileage Allowance | 0907E00889:  Credit:08070E00803:  Personal car mileage from Delphi to Home (-commute). | | ($1.94) |
| 8/6/2007 | Mileage Allowance | 08070E00803:  Personal car mileage from Delphi to Home (-commute). | | $1.94 |
| 8/6/2007 | Mileage Allowance | 08070E00804:  Personal car mileage from Home (-commute) to Delphi. | | $1.94 |
| 8/6/2007 | Mileage Allowance | 0907E00890:  Credit:08070E00804:  Personal car mileage from Home (-commute) to Delphi. | | ($1.94) |
| 8/7/2007 | Mileage Allowance | 0907E00908:  Credit:08070E00806:  Personal car mileage from Home (-commute) to Delphi. | | ($1.94) |
| 8/7/2007 | Mileage Allowance | 08070E00805:  Personal car mileage from Delphi to Home (-commute). | | $1.94 |
| 8/7/2007 | Mileage Allowance | 08070E00806:  Personal car mileage from Home (-commute) to Delphi. | | $1.94 |
| 8/7/2007 | Mileage Allowance | 0907E00907:  Credit:08070E00805:  Personal car mileage from Delphi to Home (-commute). | | ($1.94) |
| 8/8/2007 | Mileage Allowance | 08070E00807:  Personal car mileage from Home (-commute to Delphi. | | $1.94 |
| 8/8/2007 | Mileage Allowance | 0907E00921:  Credit:08070E00807:  Personal car mileage from Home (-commute) to Delphi. | | ($1.94) |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/8/2007 | Mileage Allowance | 08070E00808:  Personal car mileage from Delphi to Home (-commute). | | $1.94 |
| 8/8/2007 | Mileage Allowance | 0907E00922:  Credit:08070E00808:  Personal car mileage from Delphi to Home (-commute). | | ($1.94) |
| 8/9/2007 | Mileage Allowance | 08070E00810:  Personal car mileage from Delphi to Home (-commute). | | $1.94 |
| 8/9/2007 | Mileage Allowance | 0907E00934:  Credit:08070E00809:  Personal car mileage from Home (-commute) to Delphi. | | ($1.94) |
| 8/9/2007 | Mileage Allowance | 08070E00809:  Personal car mileage from Home (-commute) to Delphi. | | $1.94 |
| 8/9/2007 | Mileage Allowance | 0907E00935:  Credit:08070E00810:  Personal car mileage from Delphi to Home (-commute). | | ($1.94) |
| 8/10/2007 | Mileage Allowance | 0907E00953:  Credit:08070E00811:  Personal car mileage from Delphi to Home (-commute). | | ($1.94) |
| 8/10/2007 | Mileage Allowance | 08070E00811:  Personal car mileage from Delphi to Home (-commute). | | $1.94 |
| 8/10/2007 | Mileage Allowance | 08070E00812:  Personal car mileage from Home (-commute) to Delphi. | | $1.94 |
| 8/10/2007 | Mileage Allowance | 0907E00954:  Credit:08070E00812:  Personal car mileage from Home (-commute) to Delphi. | | ($1.94) |
| 8/14/2007 | Mileage Allowance | 0907E00981:  Credit:08070E00813:  Personal car mileage from Home (-commute) to Delphi. | | ($1.94) |
| 8/14/2007 | Mileage Allowance | 08070E00814:  Personal car mileage from Delphi to Home (-commute). | | $1.94 |
| 8/14/2007 | Mileage Allowance | 08070E00813:  Personal car mileage from Home (-commute) to Delphi. | | $1.94 |
| 8/14/2007 | Mileage Allowance | 0907E00982:  Credit:08070E00814:  Personal car mileage from Delphi to Home (-commute). | | ($1.94) |
| 8/15/2007 | Mileage Allowance | 08070E00815:  Personal car mileage from Delphi to Home (-commute). | | $1.94 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/15/2007 | Mileage Allowance | 0907E01007:  Credit:08070E00815:  Personal car mileage from Delphi to Home (-commute). | | ($1.94) |
| 8/15/2007 | Mileage Allowance | 0907E01008:  Credit:08070E00816:  Personal car mileage from Home (-commute) to Delphi. | | ($1.94) |
| 8/15/2007 | Mileage Allowance | 08070E00816:  Personal car mileage from Home (-commute) to Delphi. | | $1.94 |
| 8/16/2007 | Mileage Allowance | 08070E00818:  Personal car mileage from Delphi to Home (-commute. | | $1.94 |
| 8/16/2007 | Mileage Allowance | 08070E00817:  Personal car mileage from Home (-commute to Delphi. | | $1.94 |
| 8/16/2007 | Mileage Allowance | 0907E01020:  Credit:08070E00818:  Personal car mileage from Delphi to Home (-commute. | | ($1.94) |
| 8/16/2007 | Mileage Allowance | 0907E01019:  Credit:08070E00817:  Personal car mileage from Home (-commute to Delphi. | | ($1.94) |
| 8/17/2007 | Mileage Allowance | 08070E00819:  Personal car mileage from Home (-commute to Delphi. | | $1.94 |
| 8/17/2007 | Mileage Allowance | 08070E00820:  Personal car mileage from Delphi to Home (-commute. | | $1.94 |
| 8/17/2007 | Mileage Allowance | 0907E01036:  Credit:08070E00819:  Personal car mileage from Home (-commute to Delphi. | | ($1.94) |
| 8/17/2007 | Mileage Allowance | 0907E01037:  Credit:08070E00820:  Personal car mileage from Delphi to Home (-commute. | | ($1.94) |

**Total for Employee: Whitaker, Eric** | | | | **$0.00**

**Employee: Wier, Diane**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 8/1/2007 | Meals | 08070E00320:  Individual Travel Meal. | | | $1.67 |
| 8/1/2007 | Meals | 08070E00304:  Individual Travel Meal. | MCDONALD'S M7579 000 KOKOMO | IN | $2.01 |
| 8/2/2007 | Meals | 08070E00306:  Individual Travel Meal. | PANERA BREAD #1077 0 KOKOMO | IN | $8.45 |
| 8/2/2007 | Lodging | 08070E00305:  Hotel for DW in Kokomo 7/31 to 8/2. | COURTYARD 1I8     KOKOMO | IN | $224.22 |
| 8/5/2007 | Meals | 08070E00307:  Individual Travel Meal. | BUFFALO WILD WINGS  KOKOMO | IN | $7.94 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/6/2007 | Meals | 08070E00308:  Individual Travel Meal. | MCDONALD'S M7579 000 KOKOMO          IN | $2.01 |
| 8/6/2007 | Meals | 08070E00309:  Group Meal for DW, JK, RT, IV. | MCALISTER'S DELI    KOKOMO       IN | $38.30 |
| 8/6/2007 | Meals | 08070E00310:  Individual Travel Meal. | ARBY'S #6374        Q KOKOMO       IN | $5.70 |
| 8/7/2007 | Meals | 08070E00313:  Individual Travel Meal. | MCDONALD'S M7579 000 KOKOMO          IN | $3.98 |
| 8/7/2007 | Meals | 08070E00312:  Individual Travel Meal. | CULVERS OF KOKOMO 00 KOKOMO           IN | $6.44 |
| 8/7/2007 | Meals | 08070E00311:  Group Meal for DW, JK, RT, IV. | BUFFALO WILD WINGS  KOKOMO        IN | $52.40 |
| 8/8/2007 | Meals | 08070E00314:  Individual Travel Meal. | PANERA BREAD #1077 0 KOKOMO        IN | $9.30 |
| 8/9/2007 | Lodging | 08070E00315:  Hotel for DW in Kokomo 8/5 to 8/9. | COURTYARD 1I8       KOKOMO       IN | $306.36 |
| 8/13/2007 | Meals | 08070E00317:  Individual Travel Meal. | PANERA BREAD #1077 0 KOKOMO         IN | $10.57 |
| 8/13/2007 | Meals | 08070E00316:  Individual Travel Meal. | RESTURANT MANAGEMENT MASON           OH | $4.08 |
| 8/15/2007 | Meals | 08070E00318:  Individual Travel Meal. | MCDONALD'S M7579 000 KOKOMO          IN | $2.01 |
| 8/15/2007 | Lodging | 08070E00319:  Hotel for DW in Kokomo 8/13 to 8/15. | COURTYARD 1I8       KOKOMO       IN | $188.70 |
| 8/16/2007 | Mileage Allowance | 08070E00635:  Personal car mileage from kokomo to columbus. | | $109.13 |
| 8/16/2007 | Mileage Allowance | 08070E00637:  Personal car mileage from kokomo to columbus. | | $109.13 |
| 8/16/2007 | Mileage Allowance | 08070E00636:  Personal car mileage from kokomo to columbus. | | $109.13 |
| 8/16/2007 | Mileage Allowance | 08070E00634:  Personal car mileage from cincinnati to kokomo. | | $77.60 |
| 8/16/2007 | Mileage Allowance | 08070E00639:  Personal car mileage from columbus to kokomo. | | $109.13 |
| 8/16/2007 | Mileage Allowance | 08070E00638:  Personal car mileage from columbus to kokomo. | | $109.13 |
| 8/21/2007 | Lodging | 0907E01067:  Hotel for D. Weir in Kokomo 8/20 to 8/21. | COURTYARD 1I8       KOKOMO       IN | $118.77 |
| 8/21/2007 | Meals | 0907E01068:  Group meal - Out of town lunch in Kokomo for R. Thomas & D. Weir. | MCALISTER'S DELI    KOKOMO       IN | $16.56 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 8/27/2007 | Mileage Allowance | 0907E01134:  Personal car mileage from Kokomo - 8/21 to Columbus - 8/21. | | | $109.13 |
| 8/27/2007 | Meals | 0907E01129:  Individual Travel Meal - dinner in Kokomo for Diane Weir on 8/20. | | | $7.40 |
| 8/27/2007 | Mileage Allowance | 0907E01132:  Personal car mileage from Columbus - 8/27 to Kokomo - 8/27. | | | $109.13 |
| 8/27/2007 | Mileage Allowance | 0907E01133:  Personal car mileage from Columbus - 8/20 to Kokomo - 8/20. | | | $109.13 |
| 8/27/2007 | Meals | 0907E01128:  Individual Travel Meal - dinner in Kokomo for Diane Weir. | | | $6.79 |
| 8/27/2007 | Meals | 0907E01127:  Individual Travel Meal - lunch for D. Weir. | ARBYS 1006765 067650 SPRINGFIELD | OH | $8.06 |
| 8/28/2007 | Meals | 0907E01159:  Individual Travel Meal - lunch in Kokomo for Diane Weir. | BOB EVANS REST #0073 KOKOMO | IN | $8.60 |
| 8/28/2007 | Meals | 0907E01158:  Individual Travel Meal - dinner for Diane Weir in Kokomo. | CRACKER BARREL 440  KOKOMO | IN | $8.67 |
| 8/29/2007 | Meals | 0907E01175:  Out of town dinner in Kokomo for Diane Weir, Rance Thomas, Danielle. | GRINDSTONE CHARLEY  KOKOMO | IN | $77.42 |
| 8/29/2007 | Meals | 0907E01176:  Out of town lunch in Kokomo for Rance Thomas, Danielle, Igor V. and D. | MCALISTER'S DELI    KOKOMO | IN | $37.70 |
| 8/30/2007 | Mileage Allowance | 0907E01193:  Personal car mileage from Kokomo - 8/30 to Columbus - 8/30. | | | $109.13 |
| 8/30/2007 | Lodging | 0907E01190:  Hotel for D. Weir in Kokomo 8/27 to 8/31. | COURTYARD 118      KOKOMO | IN | $356.31 |

| **Total for Employee: Wier, Diane** | | | | | **$2,580.19** |
|---|---|---|---|---|---|

**Employee: Wojdyla, Dennis**

| 11/16/2006 | Public/Ground Transportation | 0707E00805:  Tolls on Ohio Turnpike traveling to Warren Ohio for ITGGG testing.. | | | $5.35 |
|---|---|---|---|---|---|
| 11/16/2006 | Meals | 0707E00801:  Individual travel meal - dinner. | | | $18.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 11/16/2006 | Mileage Allowance | 0707E00810:  Personal mileage from Macomb, Mi to Warren, OH.. | | | $117.93 |
| 11/17/2006 | Public/Ground Transportation | 0707E00806:  Tolls on Ohio Turnpike traveling from Warren Ohio for ITGGG testing.. | | | $5.35 |
| 11/17/2006 | Lodging | 0707E00800:  Lodging for 1 night.. | FAIRFIELD INN 2BZ  WARREN | OH | $90.79 |
| 11/17/2006 | Meals | 0707E00803:  Individual travel meal - Breakfast. | | | $12.00 |
| 11/17/2006 | Meals | 0707E00799:  Individual travel meal - lunch. | SUNRISE INN OF WARREWARREN | OH | $27.50 |
| 11/17/2006 | Meals | 0707E00804:  Individual travel meal - lunch. | | | $10.53 |
| 11/17/2006 | Meals | 0707E00802:  Group Meal: 7/18/2007Business lunch with Thad Weston. | | | $22.50 |
| 11/17/2006 | Mileage Allowance | 0707E00809:  Personal mileage from Warren Oh to Macomb.. | | | $117.93 |
| 11/30/2006 | Mileage Allowance | 0707E00807:  Personal mileage from Jackson to Macomb.. | | | $46.73 |
| 11/30/2006 | Mileage Allowance | 0707E00808:  Personal mileage from Macomb to Jackson.. | | | $46.73 |

| **Total for Employee: Wojdyla, Dennis** | | | | | **$521.34** |
|---|---|---|---|---|---|

**Employee: Woods, Kristy**

| | | | | | |
|---|---|---|---|---|---|
| 5/12/2007 | Public/Ground Transportation | 0607E00137:  Public/Ground Transportation - Cab from MSP airport to PwC office. | AIRPORT TAXI & TOWN ST LOUIS PARK | MN | $29.44 |
| 5/24/2007 | Airfare | 0607E00111:  Increase in Airfare for flight time change (later departure) between ORD and Detroit (5/29-5/31). | AMERICAN AIRLINES   TAMPA | FL | $72.31 |
| 5/24/2007 | Airfare | 0607E00112:  Roundtrip (Coach) airfare between ORD and Detroit (5/29-5/31). | AMERICAN AIRLINES   TAMPA | FL | $310.08 |
| 5/29/2007 | Meals | 0607E00119:  Individual meal while travling (breakfast). | HMS HOST-ORD AIRPT Q CHICAGO | IL | $5.28 |
| 5/30/2007 | Meals | 0607E00118:  Individual meal while travling (Lunch). | AVI DELPHI WORLD H Q TROY | MI | $7.14 |
| 5/30/2007 | Meals | 0607E00120:  Individual meal while travling (breakfast). | BP GIFTS & MORE INC  TROY | MI | $7.41 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/30/2007 | Meals | 0607E00131:  Group meal for N. Mackenzie, G. Eckroft and me. | PF CHANGS #4300 3067 TROY          MI | $86.32 |
| 5/31/2007 | Parking | 0607E00135:  Parking at O'hare airport for 2 1/2 days. | O'HARE AIRPORT        CHICAGO        IL | $68.00 |
| 5/31/2007 | Rental Car | 0607E00136:  Rental car during trip to Detroit Headquarters (N. Mackenzie and K. Woods) during 5/29 -5/31/07. | HERTZ CAR RENTAL   DETROIT          MI | $178.34 |
| 5/31/2007 | Meals | 0607E00117:  Individual meal while traveling (breakfast). | HMS HOST-ORD AIRPT # CHICAGO            IL | $13.43 |
| 5/31/2007 | Lodging | 0607E00129:  Lodging in Minneapolis 1 night. | EMBASSY SUITES       TROY        MI | $271.20 |
| 5/31/2007 | Meals | 0607E00116:  Individual meal while traveling (breakfast). | BAGEL FACTORY CAFE  TROY           MI | $3.82 |
| 5/31/2007 | Meals | 0607E00127:  Individual Meal - Room service while traveling to MSP. | EMBASSY SUITES       TROY        MI | $16.40 |
| 5/31/2007 | Meals | 0607E00126:  Individual Meal while traveling. | AVI DELPHI WORLD H Q TROY          MI | $8.37 |
| 5/31/2007 | Meals | 0607E00115:  Individual meal while traveling (breakfast). | STARBUCKS USA 022855 TROY          MI | $2.44 |
| 6/1/2007 | Airfare | 0607E00114:  Roundtrip coach Airfare from ORD to MSP. | AMERICAN AIRLINES   MIAMI LAKES  FL | $349.44 |
| 6/5/2007 | Public/Ground Transportation | 0607E00140:  Public/Ground Transportation - Cab fare from MSP airport to PwC office. | SAFARI TAXI          MINNEAPOLIS        MN | $34.20 |
| 6/7/2007 | Public/Ground Transportation | 0607E00139:  Public/Ground Transportation - Cab from Pwc office to MSP airport. | BLOOMINGTON CITY TAX MINNEAPOLIS MN | $37.58 |
| 6/7/2007 | Meals | 0607E00124:  Individual Meal while traveling (airport). | OBRIENS RESTAURANT  CHICAGO           IL | $10.31 |
| 6/7/2007 | Meals | 0607E00125:  Individual Meal while traveling. | ZIP-IN ZIP-IN        MINNEAPOLIS        MN | $13.02 |
| 6/8/2007 | Meals | 0607E00122:  Individual meal while traveling in MSP airport. | NT FRA MEADOW B MSPQ SAINT PAUL MN | $13.10 |
| 6/8/2007 | Meals | 0607E00121:  Individual Meal while traveling (lunch). | AU BON PAIN 0072     MINNEAPOLIS        MN | $6.59 |
| 6/9/2007 | Meals | 0607E00123:  Individual Hotel snack while traveling. | THE WESTIN MINNEAPOL MINNEAPOLIS MN | $7.89 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/9/2007 | Lodging | 0607E00130:  Hotel stay for(1 night)- rates higher than normal. | THE WESTIN MINNEAPOL MINNEAPOLIS MN | $311.10 |
| 6/11/2007 | Public/Ground Transportation | 0607E00144:  Public/Ground Transportation - Cab fare from ORD airport to house. | YELLOW CAB YELLOW CA CHICAGO        IL | $20.05 |
| 6/11/2007 | Meals | 0607E00133:  OT meal for C. Herring, N. Mackenzie and Me. | GIORDANOS RANDOLPH   CHICAGO        IL | $49.29 |
| 6/12/2007 | Public/Ground Transportation | 0607E00138:  Public/Ground Transportation - Cab fare from O'hare airport to home. | CHICAGO PRIVATE CAR  CHICAGO        IL | $45.00 |
| 6/12/2007 | Meals | 0607E00132:  OT group meal for C. Herring,N. Mackenzie and me. | CEO DELIVERIES 80000 CHICAGO        IL | $96.15 |
| 6/12/2007 | Airfare | 0607E00113:  Roundtrip (Coach) Airfare from ORD to Seattle, WA (7/9 - 7/16). | AMERICAN AIRLINES   MIAMI LAKES  FL | $567.20 |
| 6/13/2007 | Public/Ground Transportation | 0607E00143:  Public/Ground Transportation - OT cab fare from PwC office to house. | TAXI CAB TRANSPORTAT MT PROSPECT       IL | $20.05 |
| 6/13/2007 | Public/Ground Transportation | 0607E00142:  Public/Ground Transportation - OT cab fare from PwC office to house. | BLUE RIBBON TAXI    773-508-9100     IL | $19.25 |
| 6/13/2007 | Meals | 0607E00134:  Group OT meal for C. Herring, N. Mackenzie, and me. | CHIPOTLE #0655    Q CHICAGO        IL | $23.92 |
| 6/25/2007 | Public/Ground Transportation | 08070E00257:  OT cab ride home - worked 11.8 hrs. on Delphi. | YELLOW CAB YELLOW CA CHICAGO        IL | $19.85 |
| 6/25/2007 | Meals | 0607E00128:  Individual OT meal while working on Delphi fee application. | REZA'S RESTAURANT   CHICAGO        IL | $28.35 |
| 6/26/2007 | Public/Ground Transportation | 0607E00141:  Public/Ground Transportation - OT cab fare from PwC office to house. | CHICAGO CARRIAGE CAB 312-326-2221     IL | $37.25 |
| 7/9/2007 | Meals | 08070E00260:  Meal while traveling from ORD to SEA- Lunch. | HMS HOST-ORD AIRPT Q CHICAGO       001 | $12.88 |
| 7/9/2007 | Meals | 08070E00259:  Meal while traveling from ORD to SEA - breakfast. | HMS HOST-ORD AIRPT Q CHICAGO        IL | $4.40 |
| 7/9/2007 | Meals | 08070E00258:  Group Meal for K. Woods and N. Mackenzie (while traveling). | ETTAS SEAFOOD RESTAU SEATTLE        WA | $54.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/10/2007 | Public/Ground Transportation | 08070E00261:  Cab from SEA airport to PwC office in Seattle. | STITA TAXI          206-2469980          WA | $39.90 |
| 7/11/2007 | Meals | 08070E00262:  Meal while traveling - Breakfast. | WESTIN SEATTLE FB WE SEATTLE          WA | $11.60 |
| 7/12/2007 | Meals | 08070E00264:  Meals while traveling - Breakfast. | STARBUCKS USA 001099 SEATTLE          WA | $3.06 |
| 7/12/2007 | Meals | 08070E00263:  Group Meal for K. Woods and N. Mackenzie (while traveling). | WILD GINGER          SEATTLE          WA | $47.13 |
| 7/16/2007 | Public/Ground Transportation | 08070E00267:  Cab from hotel to Seattle airport. | ORANGE CAB COMPANY O SEATTLE          WA | $38.30 |
| 7/16/2007 | Parking | 08070E00265:  Parking at ORD airport while traveling (5 days). | O'HARE AIRPORT          CHICAGO          IL | $104.00 |
| 7/16/2007 | Meals | 08070E00266:  Meals while traveling from SEA to ORD - Breakfast. | HMS HOST-SEA AIRPT Q SEATTLE          WA | $7.65 |
| 7/17/2007 | Meals | 08070E00268:  Individual Travel Meal. | WESTIN SEATTLE WESTI SEATTLE          WA | $8.21 |
| 7/23/2007 | Meals | 08070E00269:  Meal while traveling in MSP - Breakfast. | OBRIENS RESTAURANT  CHICAGO          IL | $11.09 |
| 7/23/2007 | Meals | 08070E00270:  Meal while traveling in MSP - Breakfast. | ZIP-IN ZIP-IN          MINNEAPOLIS          MN | $7.06 |
| 7/24/2007 | Public/Ground Transportation | 08070E00271:  Cab from MSP airport to PwC office. | SAFARI TAXI          MINNEAPOLIS          MN | $33.82 |
| 7/25/2007 | Meals | 08070E00274:  Individual Travel Meal - Dinner. | MISSION KITCHEN 0036 MINNEAPOLIS          MN | $53.80 |
| 7/25/2007 | Meals | 08070E00272:  Meal while traveling in MSP - Breakfast. | CARIBOU COFFEE CO #  MINNEAPOLIS          MN | $3.19 |
| 7/25/2007 | Meals | 08070E00273:  Meal while traveling in MSP - Breakfast. | AU BON PAIN 0072          MINNEAPOLIS          MN | $10.77 |
| 7/25/2007 | Meals | 08070E00275:  Individual Travel Meal - Lunch. | CHIPOTLE #0186          Q MINNEAPOLIS          MN | $7.82 |
| 7/27/2007 | Parking | 08070E00278:  Parking at O'Hare for 8 days during trip to SEA. | O'HARE AIRPORT          CHICAGO          IL | $130.00 |
| 7/27/2007 | Meals | 08070E00279:  Individual Travel Meal - Lunch. | HMS HOST-ORD AIRPT # CHICAGO          IL | $21.47 |
| 7/27/2007 | Meals | 08070E00276:  Group Meal for A. Clark Smith, N. Mackenzie, K. Woods (working lunch). | PALOMINO PALOMINO    MINNEAPOLIS          MN | $61.68 |
| 7/27/2007 | Meals | 08070E00277:  Individual Travel Meal. | HMSHOST-MSP-AIR   Q ST. PAUL          MN | $2.76 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/28/2007 | Lodging | 08070E00280:  Lodging for 4 nights in MSP while traveling (only room available downtown due to conferences). | THE MARQUETTE HOTEL MINNEAPOLIS MN | $990.07 |
| 7/31/2007 | Meals | 08070E00281:  Group Meal for C. Herring, N. Mackenzie, and K. Wods. | CEO DELIVERIES 80000 CHICAGO         IL | $54.29 |
| 8/1/2007 | Meals | 08070E00282:  Group Meal for N. Mackenzie, C. Herring, K.Woods. | BELLA BACINO'S         CHICAGO         IL | $20.12 |
| 8/2/2007 | Public/Ground Transportation | 08070E00283:  Worked overtime- cab ride home from office. | TAXI CAB TRANSPORTAT MT PROSPECT         IL | $9.72 |
| 8/4/2007 | Public/Ground Transportation | 08070E00285:  Worked overtime- cab ride home from office. | YELLOW CAB YELLOW CA CHICAGO         IL | $12.82 |
| 8/4/2007 | Public/Ground Transportation | 08070E00284:  Worked overtime- cab ride home from office. | YELLOW CAB YELLOW CA CHICAGO         IL | $9.93 |
| 8/13/2007 | Public/Ground Transportation | 08070E00286:  Worked overtime- cab ride home from office. | CHICAGO TAXI.COM,INC CHICAGO         IL | $9.12 |
| 8/14/2007 | Public/Ground Transportation | 08070E00287:  Worked overtime- cab ride home from office. | YELLOW CAB YELLOW CA CHICAGO         IL | $9.83 |
| 8/14/2007 | Meals | 08070E00288:  Group Meal for C. Herring, N. Mackenzie, K. Woods. | CEO DELIVERIES 80000 CHICAGO         IL | $50.54 |
| 8/15/2007 | Public/Ground Transportation | 08070E00289:  Worked overtime- cab ride home from office. | BLUE RIBBON BLUE RIB CHICAGO         IL | $9.42 |
| 8/22/2007 | Meals | 08070E00290:  Group Meal for C. Herring, N. Mackenzie, K. Woods. | GIBSON'S         CHICAGOIL | $42.50 |
| 8/24/2007 | Public/Ground Transportation | 08070E00291:  Worked overtime- cab ride home from office. | CHICAGO CARRIAGE CAB 312-326-2221         IL | $10.00 |
| 8/24/2007 | Airfare | 08070E00292:  RT coach airfare from ORD to SEA. | AMERICAN AIRLINES   MIAMI LAKES  FL | $876.95 |
| 8/29/2007 | Public/Ground Transportation | 08070E00293:  Worked overtime- cab ride home from office. | TAXI CAB TRANSPORTAT MT PROSPECT         IL | $9.23 |

| | | | | |
|---|---|---|---|---|
| **Total for Employee: Woods, Kristy** | | | | **$5,578.70** |
| **Total for United States** | | | | **$231,519.75** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Sarbanes-Oxley 404 Services for the Sixth Interim Period** | | | | **$431,264.01** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|

### *Project Giant*

**Country of Origin: Canada**

**Employee: Alvi, Sarah**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/6/2007 | Lodging | 0607E00716:  Lodging: Hotel in Luxembourg from 2/6 - 2/16. | | | $4,250.17 |
| 3/6/2007 | Lodging | 0607E00717:  Lodging: Hotel in Troy Michigan from 2/19 - 2/21. | | | $786.99 |

| **Total for Employee: Alvi, Sarah** | | | | | **$5,037.16** |
|---|---|---|---|---|---|

**Employee: Chamberland, Charles**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/4/2007 | Lodging | 0607E00718:  Lodging: Hotel stay in Detroit from 2/26 - 3/2. | | | $910.02 |

| **Total for Employee: Chamberland, Charles** | | | | | **$910.02** |
|---|---|---|---|---|---|

| **Total for Canada** | | | | | **$5,947.18** |
|---|---|---|---|---|---|

**Country of Origin: United States**

**Employee: Chapman, Justin**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/26/2007 | Lodging | 0907E00267:  Lodging for 1 night in Detroit. | MARRIOTT DETROIT PON PONTIAC | MI | $157.07 |
| 2/2/2007 | Lodging | 0907E00280:  Lodging for 4 nights in Detroit. | MARRIOTT 337W8DETTRYTROY | MI | $630.73 |
| 2/10/2007 | Lodging | 0907E00295:  Lodging for 5 nights in Detroit. | MARRIOTT 337W8DETTRYTROY | MI | $990.39 |
| 2/13/2007 | Meals | 0907E00296:  Individual Travel Meal. | PAPA ROMANO'S TROY 0 TROY | MI | $49.68 |
| 2/14/2007 | Meals | 0907E00297:  Individual Travel Meal. | PAPA ROMANO'S TROY 0 TROY | MI | $47.43 |
| 2/16/2007 | Rental Car | 0907E00300:  Car rental during week of 2/16/2007. | HERTZ CAR RENTAL   DETROIT | MI | $614.25 |
| 2/17/2007 | Lodging | 0907E00302:  Lodging for 5 nights in Detroit. | MARRIOTT 337W8DETTRYTROY | MI | $1,034.01 |

| **Total for Employee: Chapman, Justin** | | | | | **$3,523.56** |
|---|---|---|---|---|---|

---

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| **Employee: Eastman, Nathan** | | | | | |
| 3/3/2007 | Lodging | 0607E00715:  Hotel lodging from 3/1-3/3; This was the only hotel room available, due to a convention in the city.. | THE MARQUETTE HOTEL MINNEAPOLIS MN | | $1,050.58 |
| **Total for Employee: Eastman, Nathan** | | | | | **$1,050.58** |
| **Employee: Kelly, Patricia** | | | | | |
| 3/19/2007 | Public/Ground Transportation | 0607E00714:  Cab fare from airport to home. | CORPORATE TRANSPORT BROOKLYN | NY | $97.92 |
| **Total for Employee: Kelly, Patricia** | | | | | **$97.92** |
| **Employee: Medeiros, Gordon** | | | | | |
| 3/19/2007 | Lodging | 08070E00167:  Hotel stay from March 18, 2007-March 19, 2007, 1 night in NY. | W NEW YORK THE TUSCA212-6851100 | NY | $353.83 |
| **Total for Employee: Medeiros, Gordon** | | | | | **$353.83** |
| **Employee: Murray, Brandon** | | | | | |
| 2/10/2007 | Public/Ground Transportation | 08070E00926:  Transportaion to airport from Hotel. | HMS HOST, SCHIPHOL AIRPORT | | $16.48 |
| 2/17/2007 | Public/Ground Transportation | 08070E00925:  Transportaion to Hotel from Client Site. | HMS HOST, SCHIPHOL AIRPORT | | $19.96 |
| 2/19/2007 | Public/Ground Transportation | 08070E00924:  Transportaion from airport to Client Site. | | | $0.00 |
| **Total for Employee: Murray, Brandon** | | | | | **$36.44** |
| **Employee: Pakala, Chandra** | | | | | |
| 3/2/2007 | Meals | 0907E00314:  Individual Travel Meal. | | | $44.37 |
| **Total for Employee: Pakala, Chandra** | | | | | **$44.37** |
| **Employee: Smidt, Peter** | | | | | |
| 3/5/2007 | Meals | 0607E00719:  Group Meal: Team Lunch for Peter Smidt & Matt Rolling. | CHAMPPS AMERICANA -  TROY | MI | $47.06 |
| 3/9/2007 | Meals | 0607E00720:  Group Meal: Team Lunch for Peter Smidt, Alvin Bao & Matt Rolling. | CAFE SUSHI      TROY      MI | | $71.36 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 3/16/2007 | Meals | 0607E00721:  Group Meal: Team Lunch for Peter Smidt & Matt Rolling. | CLEMENTINE'S 4100000 US | MI | | $38.16 |
| 4/23/2007 | Meals | 0607E00722:  Group Meal: Team Lunch for Peter Smidt & Matt Rolling. | CAMP TICONDEROGA   TROY | MI | | $39.50 |
| 5/14/2007 | Meals | 0607E00040:  Individual Travel Meal while working on Delphi. | NOBANA 0048   TROY | MI | | $10.97 |
| 5/17/2007 | Meals | 0607E00039:  Individual Travel Meal while working on Delphi. | CAMP TICONDEROGA   TROY | MI | | $14.32 |
| 5/31/2007 | Meals | 0907E00370:  Group meal: Dinner with Matt Rolling. | Troy | | | $49.09 |
| 6/5/2007 | Meals | 0607E00038:  Individual Travel Meal (working dinner) during work for Project Giant. | BUFFALO WILD ORION  ORION | MI | | $14.96 |
| **Total for Employee: Smidt, Peter** | | | | | | **$285.42** |

**Employee: Wittmer, Colin**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 3/20/2007 | Airfare | 08070E00958:  Airfare - round trip coach departing 3/26 from EWR-DTW returning 3/28. | NORTHWEST AIRLINES  TAMPA | FL | | $958.24 |
| 3/21/2007 | Airfare | 08070E00957:  RT Airfare - extended return trip to 3/30 (EWR - DTW) per client's request. | DELTA AIR LINES   NEWARK | NJ | | $150.00 |
| 9/14/2007 | Meals | 0907E01557:  Group meal with R. Chopoorian during Project discussion. | CHARLEY'S AUNT RESTA CHATHAM | | NJ | $30.00 |
| **Total for Employee: Wittmer, Colin** | | | | | | **$1,138.24** |
| **Total for United States** | | | | | | **$6,530.36** |
| **Total for Project Giant for the Sixth Interim Period** | | | | | | **$12,477.54** |

---

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

### *Project Rock*

**Country of Origin: United States**

**Employee: Hoesley, Martin**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/25/2007 | Airfare | 0607E00666:  Round trip flight from Chicago O'Hare to Boston, MA for client site visit at Pixley Richards. Depart 5/25, return 5/27. | United Airlines | $719.55 |
| 6/25/2007 | Public/Ground Transportation | 0607E00664:  Toll on road from airport to Pixley Richards when travelling from Boston airport to client site. | Massachusetts Turnpike | $3.00 |
| 6/25/2007 | Public/Ground Transportation | 0607E00660:  Taxi from Evanston to O'Hare for outbound flight (to Pixley Richards for on sight monitoring). | NA | $35.00 |
| 6/25/2007 | Meals | 0607E00665:  Toll on road from airport to Pixley Richards when travelling from Boston airport to client site. | Massachusetts Turnpike | $3.00 |
| 6/27/2007 | Lodging | 0607E00663:  Lodging during site visit to Plymouth, MA (2 nights). | Hilton Garden Inn | $261.08 |
| 6/27/2007 | Public/Ground Transportation | 0607E00661:  Taxi from O'Hare to Evanston for return flight (to Pixley Richards for on sight monitoring). | NA | $40.00 |
| 6/27/2007 | Rental Car | 0607E00662:  Rental car for two days in Boston. | Hertz | $183.11 |
| **Total for Employee: Hoesley, Martin** | | | | **$1,244.74** |

**Employee: Marshall, Alastair**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/21/2007 | Public/Ground Transportation | 0607E00691:  Taxi to home in NYC from La Guardia returning home from Plymouth for site visit at Pixley Richards. | NA | $35.00 |
| 5/21/2007 | Meals | 0607E00676:  Meal while travelling to Plymouth to Visit Pixley Richards for 1 PwC (A. Marshall, ). | Subway | $8.39 |
| 5/22/2007 | Meals | 0607E00675:  Meal while travelling to Plymouth to Visit Pixley Richards for 1 PwC (A. Marshall, ). | Subway | $6.60 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/23/2007 | Meals | 0607E00682: Meal while travelling to Plymouth to Visit Pixley Richards for 1 PwC (A. Marshall, ). | Subway | $5.55 |
| 5/23/2007 | Meals | 0607E00686: Meal while travelling to Plymouth to Visit Pixley Richards for 1 PwC (A. Marshall, ). | Pizza Factory | $12.39 |
| 5/25/2007 | Meals | 0607E00674: Meal while travelling to Plymouth to Visit Pixley Richards for 1 PwC (A. Marshall, ). | Subway | $8.63 |
| 5/31/2007 | Meals | 0607E00685: Meal while travelling to Plymouth to Visit Pixley Richards for 1 PwC (A. Marshall, ). | Burger King | $5.34 |
| 5/31/2007 | Public/Ground Transportation | 0607E00690: Taxi from home in NYC to La Guardia for outbound flight (to Plymouth for site visit at Pixley Richards). | NA | $32.00 |
| 5/31/2007 | Public/Ground Transportation | 0607E00692: Taxi from home in NYC to La Guardia for outbound flight (to Plymouth for site visit at Pixley Richards). | NA | $6.20 |
| 6/4/2007 | Meals | 0607E00681: Meal while travelling to Plymouth to Visit Pixley Richards for 1 PwC (A. Marshall, ). | Subway | $6.60 |
| 6/4/2007 | Public/Ground Transportation | 0607E00688: Taxi from home in NYC to La Guardia for outbound flight (to Plymouth for site visit at Pixley Richards). | NA | $34.00 |
| 6/6/2007 | Meals | 0607E00683: Meal while travelling to Plymouth to Visit Pixley Richards for 1 PwC (A. Marshall, ). | Subway | $7.97 |
| 6/7/2007 | Meals | 0607E00680: Meal while travelling to Plymouth to Visit Pixley Richards for 1 PwC (A. Marshall, ). | Subway | $6.60 |
| 6/8/2007 | Meals | 0607E00679: Meal while travelling to Plymouth to Visit Pixley Richards for 1 PwC (A. Marshall, ). | Subway | $6.60 |
| 6/8/2007 | Airfare | 0607E00667: Round trip flight from La Guardia to Boston, MA for client site visit at Pixley Richards. Depart 6/4, return 6/15. | Delta Airlines | $443.47 |
| 6/11/2007 | Meals | 0607E00668: Meal while travelling to Plymouth to Visit Pixley Richards for 1 PwC (A. Marshall). | New Tokyo | $14.67 |
| 6/11/2007 | Meals | 0607E00699: Meal while travelling to Plymouth to Visit Pixley Richards for 1 PwC (A. Marshall) and M McGlaughlin (Delphi). | New Tokyo | $70.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/11/2007 | Meals | 0607E00684:  Meal while travelling to Plymouth to Visit Pixley Richards for 1 PwC (A. Marshall, ). | Subway | $4.91 |
| 6/11/2007 | Meals | 0607E00700:  Meal while travelling to Plymouth to Visit Pixley Richards for 1 PwC (A. Marshall) and M. Mcglaughlin and Dick Swift (Delphi). | Stoneforge | $105.00 |
| 6/11/2007 | Rental Car | 0607E00704:  Fuel for travelling between client site and various locations on behalf of the client. | Main St Gulf, Weymouth | $43.15 |
| 6/11/2007 | Meals | 0607E00698:  Meal while travelling to Plymouth to Visit Pixley Richards for 1 PwC (A. Marshall). | New Tokyo | $11.78 |
| 6/11/2007 | Rental Car | 0607E00669:  Fuel for travelling between client site and various locations on behalf of the client. | Sunoco | $60.00 |
| 6/12/2007 | Meals | 0607E00670:  Meal while travelling to Plymouth to Visit Pixley Richards for 1 PwC (A. Marshall, ) with Mark McGlaughlin (Delphi). | Isaacs | $60.00 |
| 6/14/2007 | Meals | 0607E00671:  Meal while travelling to Plymouth to Visit Pixley Richards for 1 PwC (A. Marshall, ). | New Tokyo | $28.30 |
| 6/14/2007 | Meals | 0607E00678:  Meal while travelling to Plymouth to Visit Pixley Richards for 1 PwC (A. Marshall, ). | Subway | $10.69 |
| 6/15/2007 | Lodging | 0607E00672:  Lodging during site visit to Plymouth MA for Pixley Richards (3 nights). | Hilton Garden Inn | $409.22 |
| 6/15/2007 | Meals | 0607E00677:  Meal while travelling to Plymouth to Visit Pixley Richards for 1 PwC (A. Marshall, ). | Subway | $6.08 |
| 6/15/2007 | Public/Ground Transportation | 0607E00689:  Taxi to home in NYC from La Guardia returning home from Plymouth for site visit at Pixley Richards. | NA | $32.00 |
| 6/15/2007 | Rental Car | 0607E00673:  Rental car for ten days from Boston airport, for drive to Pixley Richards facility in Plymouth, MA. 6/4-6/15. | Hertz | $901.34 |
| 6/17/2007 | Airfare | 0607E00697:  Round trip flight from La Guardia to Boston, MA for client site visit at Pixley Richards. Depart 6/18, return 6/22. | Delta Airlines | $253.15 |
| 6/18/2007 | Meals | 0607E00695:  Meal while travelling to Plymouth to Visit Pixley Richards for 1 PwC (A. Marshall, ). | Subway | $10.06 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/18/2007 | Public/Ground Transportation | 0607E00693:  Taxi to home in NYC from La Guardia returning home from Plymouth for site visit at Pixley Richards. | NA | $30.00 |
| 6/19/2007 | Meals | 0607E00696:  Meal while travelling to Plymouth to Visit Pixley Richards for 1 PwC (A. Marshall, ). | Subway | $6.60 |
| 6/20/2007 | Meals | 0607E00694:  Meal while travelling to Plymouth to Visit Pixley Richards for 1 PwC (A. Marshall, ). | Subway | $11.63 |
| 6/20/2007 | Lodging | 0607E00701:  Lodging during site visit to Plymouth MA for Pixley Richards (2 nights). | Hilton Garden Inn | $207.17 |
| 6/21/2007 | Public/Ground Transportation | 0607E00687:  Toll on road from airport to Pixley Richards when travelling from Boston airport to client site. | MA Turnpike | $12.00 |
| 6/21/2007 | Lodging | 0607E00702:  Lodging during site visit to Plymouth MA for Pixley Richards (1 nights). | Hilton Garden Inn | $97.63 |
| 6/22/2007 | Rental Car | 0607E00703:  Rental car for five days from Boston airport, for drive to Pixley Richards facility in Plymouth, MA. 6/4-6/15. | Hertz | $326.88 |

| | | | | |
|---|---|---|---|---|
| **Total for Employee: Marshall, Alastair** | | | | **$3,337.60** |
| **Total for United States** | | | | **$4,582.34** |
| **Total for Project Rock for the Sixth Interim Period** | | | | **$4,582.34** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 268 of 290
Tuesday, December 18, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

### *Project Zip*

**Country of Origin: Canada**

**Employee: Porepa, Jodi**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/9/2007 | Lodging | 0707E00892:  Holiday Inn in Meadville, PA. | Holiday Inn | $414.04 |
| 7/13/2007 | Airfare | 0707E00890:  One-way flight from Pittsburgh to Toronto. | US Airways | $537.31 |
| 7/13/2007 | Public/Ground Transportation | 0707E00891:  Taxi home from Toronto airport. | Aerofleet | $49.51 |
| **Total for Employee: Porepa, Jodi** | | | | **$1,000.86** |

**Employee: Semple, Calum**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/9/2007 | Public/Ground Transportation | 0707E00889:  Mileage for Travel from Toronto, Ontario to client site, Meadville, PA. | | $408.11 |
| 7/9/2007 | Meals | 0707E00886:  Meal for myself, Pat Thompson, Jodi Porepa and Marty Hosely. | Creative Crust | $10.25 |
| 7/9/2007 | Lodging | 0707E00888:  Accommodations while visit to client site, Meadville, PA. | Holiday Inn Express | $102.51 |
| 7/9/2007 | Public/Ground Transportation | 0707E00884:  New York State Thruway, Travel to Client Site, Meadville, PA. | New York | $2.60 |
| 7/10/2007 | Public/Ground Transportation | 0707E00887:  Peace Bridge Authority - Bridge Toll, Travel to Client Site, Meadville, PA. | New York | $3.33 |
| 7/10/2007 | Public/Ground Transportation | 0707E00885:  New York State Thruway, Travel to Client Site, Meadville, PA. | New York | $2.60 |
| **Total for Employee: Semple, Calum** | | | | **$529.40** |

**Employee: Thompson, Patrick**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/9/2007 | Airfare | 0707E00893:  Airfare from Toronto to Erie (connection in Cleveland). | Expedia | $595.01 |
| 7/10/2007 | Lodging | 0707E00894:  One night lodging while visiting supplier in Meadville, PA. | Holiday Inn Express | $102.51 |
| 7/10/2007 | Sundry - Other | 0707E00895:  Gas for rental car. | Country Fair Gas Bar | $20.51 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/11/2007 | Meals | 0707E00900:  Dinner in Monterrey. | Chili's | $27.90 |
| 7/11/2007 | Meals | 0707E00899:  Lunch at Houston Airport. | Wendy's | $5.73 |
| 7/11/2007 | Lodging | 0707E00896:  One night lodging after Meadville plant visit. | Comfort Inn | $98.79 |
| 7/11/2007 | Airfare | 0707E00898:  Airfare from Erie to Monterrey (connections in Cleveland and Houston). | Expedia | $287.18 |
| 7/11/2007 | Rental Car | 0707E00897:  Rental car to travel from Erie to Meadville and return to Erie. | AVIS | $110.77 |
| 7/12/2007 | Meals | 0707E00901:  Dinner in Monterrey. | Chili's | $12.90 |
| 7/13/2007 | Lodging | 0707E00902:  Two nights lodging while visiting supplier in Monterrey. | Hampton Inn | $291.33 |
| 7/13/2007 | Meals | 0707E00904:  Lunch at Dallas Airport. | Cool River Café | $16.91 |
| 7/13/2007 | Airfare | 0707E00903:  Airfare from Monterrey to Toronto (connection in Dallas). | Expedia | $799.29 |
| 7/13/2007 | Parking | 0707E00905:  Parking at Toronto Airport. | GTAA | $114.25 |

**Total for Employee: Thompson, Patrick**     **$2,483.08**

**Total for Canada**     **$4,013.34**

**Country of Origin: United States**

**Employee: Hoesley, Martin**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/28/2007 | Lodging | 0707E00923:  Lodging during site visit to Meadville, PA for troubled supplier (4 nights). | Holiday Inn Express | $410.04 |
| 3/31/2007 | Rental Car | 0707E00927:  Rental car for two days from Pittsburgh airport, for drive to troubled supplier facility in Meadville, PA. | Hertz | $301.67 |
| 7/9/2007 | Airfare | 0707E00918:  One way flight from Chicago O'Hare to Pittsburgh on 7/9. Includes original round-trip fare of $656.54 plus change fee of $143.56 less refund of $151.70 for return leg. | United Airlines | $648.40 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/9/2007 | Public/Ground Transportation | 0707E00917:  Taxi from Evanston to O'Hare for outbound flight (to Pittsburgh for site visit at troubled supplier). | Norshore Cab | $35.00 |
| 7/10/2007 | Meals | 0707E00919:  Dinner while travelling to Meadville, PA to visit troubled supplier for 4 PwC (M. Hoesley, J. Porepa, P. Thompson, W. Poon). | Applebees | $77.00 |
| 7/11/2007 | Meals | 0707E00920:  Dinner while travelling to Meadville, PA to visit troubled supplier for 3 PwC (M. Hoesley, J. Porepa, W. Poon). | Cracker Barrel | $34.37 |
| 7/11/2007 | Meals | 0707E00925:  Lunch while travelling to Meadville, PA to visit troubled supplier for 3 PwC (M. Hoesley, J. Porepa, W. Poon). | Artist Cup Café | $29.90 |
| 7/12/2007 | Meals | 0707E00921:  Dinner while travelling to Meadville, PA to visit troubled supplier for 3 PwC (M. Hoesley, J. Porepa, W. Poon). | Perkins | $38.55 |
| 7/12/2007 | Meals | 0707E00924:  Lunch while travelling to Meadville, PA to visit troubled supplier for 3 PwC (M. Hoesley, J. Porepa, W. Poon). | Artist Cup Café | $25.66 |
| 7/13/2007 | Public/Ground Transportation | 0707E00926:  Taxi from O'Hare airport to Evanston (returning home from site visit to Meadville, PA at troubled supplier). | American Taxi | $45.00 |
| 7/13/2007 | Airfare | 0707E00922:  One way flight from Pittsburgh to Chicago Midway on 7/13/07.. | Southwest Airlines | $118.40 |
| 7/16/2007 | Parking | 0707E00916:  Parking at PwC Chicago Office due to extended hours to complete report. | Imperial Parking | $32.00 |

| **Total for Employee: Hoesley, Martin** | **$1,795.99** |
|---|---|
| **Total for United States** | **$1,795.99** |
| **Total for Project Zip for the Sixth Interim Period** | **$5,809.33** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

### *Other Tax Consulting Services*

**Country of Origin: Canada**

**Employee: Diamant, Audrey**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 6/7/2007 | Sundry - Other | 08070E00959: Telephone toll charges. Photocopies of reference materials. | $14.57 |
| 6/10/2007 | Photocopy | 08070E00960: Photocopies of reference materials. | $1.71 |
| 6/13/2007 | Photocopy | 08070E00961: Photocopies of reference materials. | $1.71 |
| 6/19/2007 | Sundry - Other | 08070E00962: Telephone toll charges. Photocopies of reference materials. | $3.43 |
| 6/21/2007 | Sundry - Other | 08070E00963: Telephone toll charges. Photocopies of reference materials. | $5.14 |
| 6/22/2007 | Photocopy | 08070E00964: Photocopies of reference materials. | $4.28 |
| 6/24/2007 | Sundry - Other | 08070E00965: Telephone toll charges. Photocopies of reference materials. | $5.14 |
| 6/25/2007 | Photocopy | 08070E00966: Photocopies of reference materials. | $2.57 |
| 7/19/2007 | Photocopy | 08070E00967: Telephone toll charges. Photocopies of reference materials. | $13.71 |

**Total for Employee: Diamant, Audrey** — **$52.26**

**Employee: Freiheit, Adam**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 6/7/2007 | Photocopy | 08070E00975: Photocopies of reference materials. | $5.14 |
| 6/21/2007 | Photocopy | 08070E00976: Photocopies of reference materials. | $8.57 |

**Total for Employee: Freiheit, Adam** — **$13.71**

**Employee: Klassen, David**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 6/24/2007 | Sundry - Other | 08070E00968: Telephone toll charges. Photocopies of reference materials. | $11.14 |
| 6/25/2007 | Sundry - Other | 08070E00969: Telephone toll charges. Photocopies of reference materials. | $12.85 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/11/2007 | Photocopy | 08070E00970: Photocopies of reference materials. | | $2.57 |
| 7/16/2007 | Photocopy | 08070E00971: Photocopies of reference materials. | | $2.57 |
| 7/17/2007 | Photocopy | 08070E00972: Photocopies of reference materials. | | $1.71 |
| 7/18/2007 | Sundry - Other | 08070E00973: Telephone toll charges. Photocopies of reference materials. | | $12.86 |
| 7/19/2007 | Photocopy | 08070E00974: Photocopies of reference materials. | | $8.57 |
| **Total for Employee: Klassen, David** | | | | **$52.27** |
| **Employee: Szubzda, Yola** | | | | |
| 6/13/2007 | Photocopy | 08070E00977: Photocopies of reference materials. | | $6.86 |
| **Total for Employee: Szubzda, Yola** | | | | **$6.86** |
| **Total for Canada** | | | | **$125.10** |
| **Total for Other Tax Consulting Services for the Sixth Interim Period** | | | | **$125.10** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 273 of 290
Tuesday, December 18, 2007

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|

### *Delphi Divestiture Assistance*

**Country of Origin: United States**

**Employee: Lim, Jay**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 7/20/2007 | Meals | 08070E00508: Overtime Meal. | WENDY'S #4461 | Q PONTIAC | MI | $5.25 |

**Total for Employee: Lim, Jay** — **$5.25**

**Employee: Osterman, Scott**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 7/21/2007 | Airfare | 08070E00170: United Airlines Roundtrip Airfare; Coach. | UNITED AIRLINES | MIAMI LAKES FL | | $405.99 |
| 7/22/2007 | Meals | 08070E00169: Individual Travel Meal. | | | | $11.38 |
| 7/22/2007 | Public/Ground Transportation | 08070E00168: Taxi to airport. | | | | $35.00 |
| 7/23/2007 | Meals | 08070E00176: Individual Travel Meal. | | | | $8.35 |
| 7/23/2007 | Meals | 08070E00171: Individual Travel Meal. | AVI DELPHI WORLD H Q TROY | | MI | $5.57 |
| 7/24/2007 | Meals | 08070E00177: Individual Travel Meal. | | | | $9.95 |
| 7/24/2007 | Meals | 08070E00173: Group Meal for S. Osterman, J. Bailey. | POTBELLY SANDWCH WRK TROY | | MI | $12.57 |
| 7/24/2007 | Meals | 08070E00172: Group Meal for S. Osterman, A Bianco. | CAPITAL GRILLE 800  TROY | MI | | $65.48 |
| 7/25/2007 | Meals | 08070E00178: Individual Travel Meal. | | | | $11.56 |
| 7/25/2007 | Meals | 08070E00174: Group Meal for S. Osterman, J. Bailey, A. Bianco. | RED ROBIN | TROY | MI | $27.18 |
| 7/25/2007 | Public/Ground Transportation | 08070E00179: Taxi from airport. | | | | $35.00 |
| 7/26/2007 | Lodging | 08070E00175: Hotel for 3 nights. | MARRIOTT 337W8DETTRYTROY | | MI | $572.91 |

**Total for Employee: Osterman, Scott** — **$1,200.94**

**Total for United States** — **$1,206.19**

**Total for Delphi Divestiture Assistance for the Sixth Interim Period** — **$1,206.19**

---

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

### *Delphi SALT Loan Staff*

**Country of Origin: United States**

**Employee: Ferguson, Lisa**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 5/1/2007 | Mileage Allowance | 0907E00331: Personal car mileage from Troy to Canton | $9.70 |
| 5/1/2007 | Mileage Allowance | 0907E00330: Personal car mileage from Canton to Troy | $9.70 |
| 5/2/2007 | Mileage Allowance | 0907E00332: Personal car mileage from Canton to Troy | $9.70 |
| 5/2/2007 | Mileage Allowance | 0907E00333: Personal car mileage from Troy to Canton | $9.70 |
| 5/3/2007 | Mileage Allowance | 0907E00335: Personal car mileage from Troy to Canton | $9.70 |
| 5/3/2007 | Mileage Allowance | 0907E00334: Personal car mileage from Canton to Troy | $9.70 |
| 5/4/2007 | Mileage Allowance | 0907E00340: Personal car mileage from Troy to Canton | $9.70 |
| 5/4/2007 | Mileage Allowance | 0907E00339: Personal car mileage from Canton to Troy | $9.70 |
| 5/7/2007 | Mileage Allowance | 0907E00341: Personal car mileage from Canton to Troy | $9.70 |
| 5/7/2007 | Mileage Allowance | 0907E00342: Personal car mileage from Troy to Canton | $9.70 |
| 5/8/2007 | Mileage Allowance | 0907E00344: Personal car mileage from Troy to Canton | $9.70 |
| 5/8/2007 | Mileage Allowance | 0907E00343: Personal car mileage from Canton to Troy | $9.70 |
| 5/9/2007 | Mileage Allowance | 0907E00346: Personal car mileage from Troy to Canton | $9.70 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 275 of 290
Tuesday, December 18, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/9/2007 | Mileage Allowance | 0907E00345: Personal car mileage from Canton to Troy | | $9.70 |
| 5/10/2007 | Mileage Allowance | 0907E00347: Personal car mileage from Canton to Troy | | $9.70 |
| 5/10/2007 | Mileage Allowance | 0907E00348: Personal car mileage from Troy to Canton | | $9.70 |
| 5/14/2007 | Mileage Allowance | 0907E00349: Personal car mileage from Canton to Troy | | $9.70 |
| 5/14/2007 | Mileage Allowance | 0907E00350: Personal car mileage from Troy to Canton | | $9.70 |
| 5/16/2007 | Mileage Allowance | 0907E00352: Personal car mileage from Canton to Troy | | $9.70 |
| 5/16/2007 | Mileage Allowance | 0907E00353: Personal car mileage from Troy to Canton | | $9.70 |
| 5/17/2007 | Mileage Allowance | 0907E00355: Personal car mileage from Troy to Canton | | $9.70 |
| 5/17/2007 | Mileage Allowance | 0907E00354: Personal car mileage from Canton to Troy | | $9.70 |
| 5/21/2007 | Mileage Allowance | 0907E00356: Personal car mileage from Canton to Troy | | $9.70 |
| 5/21/2007 | Mileage Allowance | 0907E00357: Personal car mileage from Troy to Canton | | $9.70 |
| 5/22/2007 | Mileage Allowance | 0907E00358: Personal car mileage from Canton to Troy | | $9.70 |
| 5/22/2007 | Mileage Allowance | 0907E00359: Personal car mileage from Troy to Canton | | $9.70 |
| 5/23/2007 | Mileage Allowance | 0907E00361: Personal car mileage from Troy to Canton | | $9.70 |
| 5/23/2007 | Mileage Allowance | 0907E00360: Personal car mileage from Canton to Troy | | $9.70 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/24/2007 | Mileage Allowance | 0907E00362: Personal car mileage from Canton to Troy | | $9.70 |
| 5/24/2007 | Mileage Allowance | 0907E00363: Personal car mileage from Troy to Canton | | $9.70 |
| 5/29/2007 | Mileage Allowance | 0907E00365: Personal car mileage from Troy to Canton | | $9.70 |
| 5/29/2007 | Mileage Allowance | 0907E00364: Personal car mileage from Canton to Troy | | $9.70 |
| 5/30/2007 | Mileage Allowance | 0907E00366: Personal car mileage from Canton to Troy | | $9.70 |
| 5/30/2007 | Mileage Allowance | 0907E00367: Personal car mileage from Troy to Canton | | $9.70 |
| 5/31/2007 | Mileage Allowance | 0907E00369: Personal car mileage from Troy to Canton | | $9.70 |
| 5/31/2007 | Mileage Allowance | 0907E00368: Personal car mileage from Canton to Troy | | $9.70 |
| 6/1/2007 | Mileage Allowance | 0907E00372: Personal car mileage from Troy to Canton | | $9.70 |
| 6/1/2007 | Mileage Allowance | 0907E00371: Personal car mileage from Canton to Troy | | $9.70 |
| 6/4/2007 | Mileage Allowance | 0907E00374: Personal car mileage from Troy to Canton | | $9.70 |
| 6/4/2007 | Mileage Allowance | 0907E00373: Personal car mileage from Canton to Troy | | $9.70 |
| 6/5/2007 | Mileage Allowance | 0907E00376: Personal car mileage from Troy to Canton | | $9.70 |
| 6/5/2007 | Mileage Allowance | 0907E00375: Personal car mileage from Canton to Troy | | $9.70 |
| 6/6/2007 | Mileage Allowance | 0907E00378: Personal car mileage from Troy to Canton | | $9.70 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/6/2007 | Mileage Allowance | 0907E00377: Personal car mileage from Canton to Troy | | $9.70 |
| 6/7/2007 | Mileage Allowance | 0907E00380: Personal car mileage from Troy to Canton | | $9.70 |
| 6/7/2007 | Mileage Allowance | 0907E00379: Personal car mileage from Canton to Troy | | $9.70 |
| 6/8/2007 | Mileage Allowance | 0907E00381: Personal car mileage from Canton to Troy | | $9.70 |
| 6/8/2007 | Mileage Allowance | 0907E00382: Personal car mileage from Troy to Canton | | $9.70 |
| 6/11/2007 | Mileage Allowance | 0907E00383: Personal car mileage from Canton to Troy | | $9.70 |
| 6/11/2007 | Mileage Allowance | 0907E00384: Personal car mileage from Troy to Canton | | $9.70 |
| 6/12/2007 | Mileage Allowance | 0907E00385: Personal car mileage from Canton to Troy | | $9.70 |
| 6/12/2007 | Mileage Allowance | 0907E00386: Personal car mileage from Troy to Canton | | $9.70 |
| 6/13/2007 | Mileage Allowance | 0907E00388: Personal car mileage from Troy to Canton | | $9.70 |
| 6/13/2007 | Mileage Allowance | 0907E00387: Personal car mileage from Canton to Troy | | $9.70 |
| 6/14/2007 | Mileage Allowance | 0907E00390: Personal car mileage from Troy to Canton | | $9.70 |
| 6/14/2007 | Mileage Allowance | 0907E00389: Personal car mileage from Canton to Troy | | $9.70 |
| 6/15/2007 | Mileage Allowance | 0907E00392: Personal car mileage from Troy to Canton | | $9.70 |
| 6/15/2007 | Mileage Allowance | 0907E00391: Personal car mileage from Canton to Troy | | $9.70 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/19/2007 | Mileage Allowance | 0907E00393: Personal car mileage from Canton to Troy | | $9.70 |
| 6/19/2007 | Mileage Allowance | 0907E00394: Personal car mileage from Troy to Canton | | $9.70 |
| 6/20/2007 | Mileage Allowance | 0907E00395: Personal car mileage from Canton to Troy | | $9.70 |
| 6/20/2007 | Mileage Allowance | 0907E00396: Personal car mileage from Troy to Canton | | $9.70 |
| 6/21/2007 | Mileage Allowance | 0907E00397: Personal car mileage from Canton to Troy | | $9.70 |
| 6/21/2007 | Mileage Allowance | 0907E00398: Personal car mileage from Troy to Canton | | $9.70 |
| 6/22/2007 | Mileage Allowance | 0907E00401: Personal car mileage from Troy to Canton | | $9.70 |
| 6/22/2007 | Mileage Allowance | 0907E00400: Personal car mileage from Canton to Troy | | $9.70 |
| 6/25/2007 | Mileage Allowance | 0907E00403: Personal car mileage from Canton to Troy | | $9.70 |
| 6/25/2007 | Mileage Allowance | 0907E00404: Personal car mileage from Troy to Canton | | $9.70 |
| 6/26/2007 | Mileage Allowance | 0907E00428: Personal car mileage from Troy to Canton | | $9.70 |
| 6/26/2007 | Mileage Allowance | 0907E00427: Personal car mileage from Canton to Troy | | $9.70 |
| 6/27/2007 | Mileage Allowance | 0907E00442: Personal car mileage from Troy to Canton | | $9.70 |
| 6/27/2007 | Mileage Allowance | 0907E00441: Personal car mileage from Canton to Troy | | $9.70 |
| 6/28/2007 | Mileage Allowance | 0907E00454: Personal car mileage from Canton to Troy | | $9.70 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/28/2007 | Mileage Allowance | 0907E00455:  Personal car mileage from Troy to Canton | | $9.70 |
| 6/29/2007 | Mileage Allowance | 0907E00466:  Personal car mileage from Canton to Troy | | $9.70 |
| 6/29/2007 | Mileage Allowance | 0907E00467:  Personal car mileage from Troy to Canton | | $9.70 |
| 7/16/2007 | Mileage Allowance | 0907E00599:  Personal car mileage from Troy to Canton | | $9.70 |
| 7/16/2007 | Mileage Allowance | 0907E00598:  Personal car mileage from Canton to Troy | | $9.70 |
| 7/17/2007 | Mileage Allowance | 0907E00617:  Personal car mileage from Canton to Troy | | $9.70 |
| 7/17/2007 | Mileage Allowance | 0907E00616:  Personal car mileage from Troy to Canton | | $9.70 |
| 7/18/2007 | Mileage Allowance | 0907E00631:  Personal car mileage from Troy to Canton | | $9.70 |
| 7/18/2007 | Mileage Allowance | 0907E00630:  Personal car mileage from Canton to Troy | | $9.70 |
| 7/19/2007 | Mileage Allowance | 0907E00643:  Personal car mileage from Canton to Troy | | $9.70 |
| 7/19/2007 | Mileage Allowance | 0907E00642:  Personal car mileage from Troy to Canton | | $9.70 |
| 7/23/2007 | Mileage Allowance | 0907E00685:  Personal car mileage from Canton to Troy | | $9.70 |
| 7/23/2007 | Mileage Allowance | 0907E00684:  Personal car mileage from Troy to Canton | | $9.70 |
| 7/24/2007 | Mileage Allowance | 0907E00703:  Personal car mileage from Canton to Troy | | $9.70 |
| 7/24/2007 | Mileage Allowance | 0907E00702:  Personal car mileage from Troy to Canton | | $9.70 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/25/2007 | Mileage Allowance | 0907E00713: Personal car mileage from Troy to Canton | | $9.70 |
| 7/25/2007 | Mileage Allowance | 0907E00712: Personal car mileage from Canton to Troy | | $9.70 |
| 7/26/2007 | Mileage Allowance | 0907E00727: Personal car mileage from Canton to Troy | | $9.70 |
| 7/26/2007 | Mileage Allowance | 0907E00726: Personal car mileage from Troy to Canton | | $9.70 |
| 7/27/2007 | Mileage Allowance | 0907E00743: Personal car mileage from Troy to Canton | | $9.70 |
| 7/27/2007 | Mileage Allowance | 0907E00742: Personal car mileage from Canton to Troy | | $9.70 |
| 7/30/2007 | Mileage Allowance | 0907E00774: Personal car mileage from Canton to Troy | | $9.70 |
| 7/30/2007 | Mileage Allowance | 0907E00773: Personal car mileage from Troy to Canton | | $9.70 |
| 7/31/2007 | Mileage Allowance | 0907E00782: Personal car mileage from Troy to Canton | | $9.70 |
| 7/31/2007 | Mileage Allowance | 0907E00781: Personal car mileage from Canton to Troy | | $9.70 |
| 8/1/2007 | Mileage Allowance | 0907E00794: Rebill:08070E00645: Personal car mileage from Canton to Troy. | | $9.70 |
| 8/1/2007 | Mileage Allowance | 0907E00793: Rebill:08070E00644: Personal car mileage from Troy to Canton. | | $9.70 |
| 8/2/2007 | Mileage Allowance | 0907E00816: Rebill:08070E00647: Personal car mileage from Troy to Canton. | | $9.70 |
| 8/2/2007 | Mileage Allowance | 0907E00815: Rebill:08070E00646: Personal car mileage from Canton to Troy. | | $9.70 |
| 8/6/2007 | Mileage Allowance | 0907E00864: Rebill:08070E00649: Personal car mileage from Troy to Canton. | | $9.70 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/6/2007 | Mileage Allowance | 0907E00863:  Rebill:08070E00648:  Personal car mileage from Canton to Troy. | | $9.70 |
| 8/7/2007 | Mileage Allowance | 0907E00892:  Rebill:08070E00651:  Personal car mileage from Troy to Canton. | | $9.70 |
| 8/7/2007 | Mileage Allowance | 0907E00891:  Rebill:08070E00650:  Personal car mileage from Canton to Troy. | | $9.70 |
| 8/8/2007 | Mileage Allowance | 0907E00909:  Rebill:08070E00652:  Personal car mileage from Troy to Canton. | | $9.70 |
| 8/8/2007 | Mileage Allowance | 0907E00910:  Rebill:08070E00653:  Personal car mileage from Canton to Troy. | | $9.70 |
| 8/10/2007 | Mileage Allowance | 0907E00937:  Rebill:08070E00655:  Personal car mileage from Troy to Canton. | | $9.70 |
| 8/10/2007 | Mileage Allowance | 0907E00936:  Rebill:08070E00654:  Personal car mileage from Canton to Troy. | | $9.70 |
| 8/13/2007 | Mileage Allowance | 0907E00955:  Rebill:08070E00656:  Personal car mileage from Troy to Canton. | | $9.70 |
| 8/13/2007 | Mileage Allowance | 0907E00956:  Rebill:08070E00657:  Personal car mileage from Canton to Troy. | | $9.70 |
| 8/14/2007 | Mileage Allowance | 0907E00968:  Rebill:08070E00658:  Personal car mileage from Canton to Troy. | | $9.70 |
| 8/14/2007 | Mileage Allowance | 0907E00969:  Rebill:08070E00659:  Personal car mileage from Troy to Canton. | | $9.70 |
| 8/15/2007 | Mileage Allowance | 0907E00983:  Rebill:08070E00660:  Personal car mileage from Canton to Troy. | | $9.70 |
| 8/15/2007 | Mileage Allowance | 0907E00984:  Rebill:08070E00661:  Personal car mileage from Troy to Canton. | | $9.70 |
| 8/16/2007 | Mileage Allowance | 0907E01012:  Personal car mileage from Troy to Canton | | $9.70 |
| 8/16/2007 | Mileage Allowance | 0907E01011:  Personal car mileage from Canton to Troy | | $9.70 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/17/2007 | Mileage Allowance | 0907E01024: Personal car mileage from Canton to Troy | | $9.70 |
| 8/17/2007 | Mileage Allowance | 0907E01023: Personal car mileage from Troy to Canton | | $9.70 |
| 8/20/2007 | Mileage Allowance | 0907E01040: Personal car mileage from Troy to Canton | | $9.70 |
| 8/20/2007 | Mileage Allowance | 0907E01041: Personal car mileage from Canton to Troy | | $9.70 |
| 8/21/2007 | Mileage Allowance | 0907E01064: Personal car mileage from Canton to Troy | | $9.70 |
| 8/21/2007 | Mileage Allowance | 0907E01063: Personal car mileage from Troy to Canton | | $9.70 |
| 8/22/2007 | Mileage Allowance | 0907E01076: Personal car mileage from Troy to Canton | | $9.70 |
| 8/22/2007 | Mileage Allowance | 0907E01077: Personal car mileage from Canton to Troy | | $9.70 |
| 8/23/2007 | Mileage Allowance | 0907E01090: Personal car mileage from Canton to Troy | | $9.70 |
| 8/23/2007 | Mileage Allowance | 0907E01089: Personal car mileage from Troy to Canton | | $9.70 |
| 8/24/2007 | Mileage Allowance | 0907E01103: Personal car mileage from Canton to Troy | | $9.70 |
| 8/24/2007 | Mileage Allowance | 0907E01102: Personal car mileage from Troy to Canton | | $9.70 |
| 8/27/2007 | Mileage Allowance | 0907E01124: Personal car mileage from Canton to Troy | | $9.70 |
| 8/27/2007 | Mileage Allowance | 0907E01123: Personal car mileage from Troy to Canton | | $9.70 |
| 8/28/2007 | Mileage Allowance | 0907E01155: Personal car mileage from Troy to Canton | | $9.70 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 283 of 290
Tuesday, December 18, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/28/2007 | Mileage Allowance | 0907E01154:  Personal car mileage from Canton to Troy | | $9.70 |
| 8/29/2007 | Mileage Allowance | 0907E01171:  Personal car mileage from Canton to Troy | | $9.70 |
| 8/29/2007 | Mileage Allowance | 0907E01172:  Personal car mileage from Troy to Canton | | $9.70 |
| 8/30/2007 | Mileage Allowance | 0907E01186:  Personal car mileage from Troy to Canton | | $9.70 |
| 8/30/2007 | Mileage Allowance | 0907E01187:  Personal car mileage from Canton to Troy | | $9.70 |
| 8/31/2007 | Mileage Allowance | 0907E01226:  Personal car mileage from Canton to Troy | | $9.70 |
| 8/31/2007 | Mileage Allowance | 0907E01227:  Personal car mileage from Troy to Canton | | $9.70 |
| 9/4/2007 | Mileage Allowance | 0907E01288:  Personal car mileage from Canton to Troy | | $9.70 |
| 9/4/2007 | Mileage Allowance | 0907E01287:  Personal car mileage from Troy to Canton | | $9.70 |
| 9/5/2007 | Mileage Allowance | 0907E01317:  Personal car mileage from Troy to Canton | | $9.70 |
| 9/5/2007 | Mileage Allowance | 0907E01316:  Personal car mileage from Canton to Troy | | $9.70 |
| 9/6/2007 | Mileage Allowance | 0907E01356:  Personal car mileage from Canton to Troy | | $9.70 |
| 9/6/2007 | Mileage Allowance | 0907E01355:  Personal car mileage from Troy to Canton | | $9.70 |
| 9/7/2007 | Mileage Allowance | 0907E01394:  Personal car mileage from Troy to Canton | | $9.70 |
| 9/7/2007 | Mileage Allowance | 0907E01395:  Personal car mileage from Canton to Troy | | $9.70 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/10/2007 | Mileage Allowance | 0907E01435: Personal car mileage from Canton to Troy | | $9.70 |
| 9/10/2007 | Mileage Allowance | 0907E01434: Personal car mileage from Troy to Canton | | $9.70 |
| 9/11/2007 | Mileage Allowance | 0907E01460: Personal car mileage from Troy to Canton | | $9.70 |
| 9/11/2007 | Mileage Allowance | 0907E01461: Personal car mileage from Canton to Troy | | $9.70 |
| 9/12/2007 | Mileage Allowance | 0907E01492: Personal car mileage from Canton to Troy | | $9.70 |
| 9/12/2007 | Mileage Allowance | 0907E01491: Personal car mileage from Troy to Canton | | $9.70 |
| 9/13/2007 | Mileage Allowance | 0907E01526: Personal car mileage from Canton to Troy | | $9.70 |
| 9/13/2007 | Mileage Allowance | 0907E01525: Personal car mileage from Troy to Canton | | $9.70 |
| 9/14/2007 | Mileage Allowance | 0907E01555: Personal car mileage from Troy to Canton | | $9.70 |
| 9/14/2007 | Mileage Allowance | 0907E01556: Personal car mileage from Canton to Troy | | $9.70 |
| 9/19/2007 | Mileage Allowance | 0907E01612: Personal car mileage from Troy to Canton | | $9.70 |
| 9/19/2007 | Mileage Allowance | 0907E01613: Personal car mileage from Canton to Troy | | $9.70 |
| 9/20/2007 | Mileage Allowance | 0907E01630: Personal car mileage from Canton to Troy | | $9.70 |
| 9/20/2007 | Mileage Allowance | 0907E01631: Personal car mileage from Troy to Canton | | $9.70 |
| 9/24/2007 | Mileage Allowance | 0907E01668: Personal car mileage from Canton to Troy | | $9.70 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/24/2007 | Mileage Allowance | 0907E01669:  Personal car mileage from Troy to Canton | | $9.70 |
| 9/25/2007 | Mileage Allowance | 0907E01674:  Personal car mileage from Canton to Troy | | $9.70 |
| 9/25/2007 | Mileage Allowance | 0907E01675:  Personal car mileage from Troy to Canton | | $9.70 |
| 9/26/2007 | Mileage Allowance | 0907E01682:  Personal car mileage from Troy to Canton | | $9.70 |
| 9/26/2007 | Mileage Allowance | 0907E01681:  Personal car mileage from Canton to Troy | | $9.70 |
| 9/27/2007 | Mileage Allowance | 0907E01690:  Personal car mileage from Troy to Canton | | $9.70 |
| 9/27/2007 | Mileage Allowance | 0907E01689:  Personal car mileage from Canton to Troy | | $9.70 |
| 9/28/2007 | Mileage Allowance | 0907E01695:  Personal car mileage from Canton to Troy | | $9.70 |
| 9/28/2007 | Mileage Allowance | 0907E01696:  Personal car mileage from Troy to Canton | | $9.70 |

**Total for Employee: Ferguson, Lisa**     **$1,668.40**

**Employee: Whitaker, Eric**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/1/2007 | Mileage Allowance | 0907E00796:  Rebill:08070E00798:  Personal car mileage from Home (-commute) to Delphi. | | $1.94 |
| 8/1/2007 | Mileage Allowance | 0907E00795:  Rebill:08070E00797:  Personal car mileage from Delphi to Home (-commute). | | $1.94 |
| 8/2/2007 | Mileage Allowance | 0907E00818:  Rebill:08070E00800:  Personal car mileage from Home (-commute to Delphi. | | $1.94 |
| 8/2/2007 | Mileage Allowance | 0907E00817:  Rebill:08070E00799:  Personal car mileage from Delphi to Home (-commute. | | $1.94 |
| 8/3/2007 | Mileage Allowance | 0907E00835:  Rebill:08070E00801:  Personal car mileage from Detroit Office to Delphi. | | $6.79 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/3/2007 | Mileage Allowance | 0907E00836:  Rebill:08070E00802:  Personal car mileage from Delphi to Detroit Office. | | $6.79 |
| 8/6/2007 | Mileage Allowance | 0907E00865:  Rebill:08070E00803:  Personal car mileage from Delphi to Home (-commute). | | $1.94 |
| 8/6/2007 | Mileage Allowance | 0907E00866:  Rebill:08070E00804:  Personal car mileage from Home (-commute) to Delphi. | | $1.94 |
| 8/7/2007 | Mileage Allowance | 0907E00894:  Rebill:08070E00806:  Personal car mileage from Home (-commute) to Delphi. | | $1.94 |
| 8/7/2007 | Mileage Allowance | 0907E00893:  Rebill:08070E00805:  Personal car mileage from Delphi to Home (-commute). | | $1.94 |
| 8/8/2007 | Mileage Allowance | 0907E00912:  Rebill:08070E00808:  Personal car mileage from Delphi to Home (-commute). | | $1.94 |
| 8/8/2007 | Mileage Allowance | 0907E00911:  Rebill:08070E00807:  Personal car mileage from Home (-commute) to Delphi. | | $1.94 |
| 8/9/2007 | Mileage Allowance | 0907E00923:  Rebill:08070E00809:  Personal car mileage from Home (-commute) to Delphi. | | $1.94 |
| 8/9/2007 | Mileage Allowance | 0907E00924:  Rebill:08070E00810:  Personal car mileage from Delphi to Home (-commute). | | $1.94 |
| 8/10/2007 | Mileage Allowance | 0907E00938:  Rebill:08070E00811:  Personal car mileage from Delphi to Home (-commute). | | $1.94 |
| 8/10/2007 | Mileage Allowance | 0907E00939:  Rebill:08070E00812:  Personal car mileage from Home (-commute) to Delphi. | | $1.94 |
| 8/14/2007 | Mileage Allowance | 0907E00971:  Rebill:08070E00814:  Personal car mileage from Delphi to Home (-commute). | | $1.94 |
| 8/14/2007 | Mileage Allowance | 0907E00970:  Rebill:08070E00813:  Personal car mileage from Home (-commute) to Delphi. | | $1.94 |
| 8/15/2007 | Mileage Allowance | 0907E00985:  Rebill:08070E00815:  Personal car mileage from Home (-commute) to Delphi. | | $1.94 |
| 8/15/2007 | Mileage Allowance | 0907E00986:  Rebill:08070E00816:  Personal car mileage from Home (-commute) to Delphi. | | $1.94 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/16/2007 | Mileage Allowance | 0907E01009:  Rebill:08070E00817:  Personal car mileage from Home (-commute to Delphi. | | $1.94 |
| 8/16/2007 | Mileage Allowance | 0907E01010:  Rebill:08070E00818:  Personal car mileage from Delphi to Home (-commute. | | $1.94 |
| 8/17/2007 | Mileage Allowance | 0907E01021:  Rebill:08070E00819:  Personal car mileage from Home (-commute to Delphi. | | $1.94 |
| 8/17/2007 | Mileage Allowance | 0907E01022:  Rebill:08070E00820:  Personal car mileage from Delphi to Home (-commute. | | $1.94 |
| 8/20/2007 | Mileage Allowance | 0907E01042:  Personal car mileage from Delphi to Home (-commute) | | $1.94 |
| 8/20/2007 | Mileage Allowance | 0907E01043:  Personal car mileage from Home (-commute) to Delphi | | $1.94 |
| 8/21/2007 | Mileage Allowance | 0907E01066:  Personal car mileage from Home (-commute) to Delphi | | $1.94 |
| 8/21/2007 | Mileage Allowance | 0907E01065:  Personal car mileage from Delphi to Home (-commute) | | $1.94 |
| 8/22/2007 | Mileage Allowance | 0907E01079:  Personal car mileage from Home (-commute) to Delphi | | $1.94 |
| 8/22/2007 | Mileage Allowance | 0907E01078:  Personal car mileage from Delphi to Home (-commute) | | $1.94 |
| 8/23/2007 | Mileage Allowance | 0907E01092:  Personal car mileage from Delphi to Home (-commute) | | $1.94 |
| 8/23/2007 | Mileage Allowance | 0907E01091:  Personal car mileage from Home (-commute) to Delphi | | $1.94 |
| 8/24/2007 | Mileage Allowance | 0907E01104:  Personal car mileage from Delphi to Home (-commute) | | $1.94 |
| 8/24/2007 | Mileage Allowance | 0907E01105:  Personal car mileage from Home (-commute) to Delphi | | $1.94 |
| 8/27/2007 | Mileage Allowance | 0907E01126:  Personal car mileage from Home (-commute) to Delphi | | $1.94 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/27/2007 | Mileage Allowance | 0907E01125:  Personal car mileage from Delphi to Home (-commute) | | $1.94 |
| 8/28/2007 | Mileage Allowance | 0907E01157:  Personal car mileage from Home (-commute) to Delphi | | $1.94 |
| 8/28/2007 | Mileage Allowance | 0907E01156:  Personal car mileage from Delphi to Home (-commute) | | $1.94 |
| 8/29/2007 | Mileage Allowance | 0907E01174:  Personal car mileage from Home (-commute) to Delphi | | $1.94 |
| 8/29/2007 | Mileage Allowance | 0907E01173:  Personal car mileage from Delphi to Home (-commute) | | $1.94 |
| 8/30/2007 | Mileage Allowance | 0907E01189:  Personal car mileage from Delphi to Home (-commute) | | $1.94 |
| 8/30/2007 | Mileage Allowance | 0907E01188:  Personal car mileage from Home (-commute) to Delphi | | $1.94 |
| 8/31/2007 | Mileage Allowance | 0907E01229:  Personal car mileage from Delphi to Home (-commute) | | $1.94 |
| 8/31/2007 | Mileage Allowance | 0907E01228:  Personal car mileage from Home (-commute) to Delphi | | $1.94 |
| 9/4/2007 | Mileage Allowance | 0907E01289:  Personal car mileage from Delphi to Home (-commute) | | $1.94 |
| 9/4/2007 | Mileage Allowance | 0907E01290:  Personal car mileage from Home (-commute) to Delphi | | $1.94 |
| 9/5/2007 | Mileage Allowance | 0907E01319:  Personal car mileage from Home (-commute) to Delphi | | $1.94 |
| 9/5/2007 | Mileage Allowance | 0907E01318:  Personal car mileage from Delphi to Home (-commute) | | $1.94 |
| 9/6/2007 | Mileage Allowance | 0907E01357:  Personal car mileage from Home (-commute) to Delphi | | $1.94 |
| 9/6/2007 | Mileage Allowance | 0907E01358:  Personal car mileage from Delphi to Home (-commute) | | $1.94 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 289 of 290
Tuesday, December 18, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/10/2007 | Mileage Allowance | 0907E01436:  Personal car mileage from Delphi to Home (-commute) | | $1.94 |
| 9/10/2007 | Mileage Allowance | 0907E01437:  Personal car mileage from Home (-commute) to Delphi | | $1.94 |
| 9/11/2007 | Mileage Allowance | 0907E01462:  Personal car mileage from Home (-commute) to Delphi | | $1.94 |
| 9/11/2007 | Mileage Allowance | 0907E01463:  Personal car mileage from Delphi to Home (-commute) | | $1.94 |

| | | |
|---|---|---|
| **Total for Employee: Whitaker, Eric** | | **$114.46** |
| **Total for United States** | | **$1,782.86** |
| **Total for Delphi SALT Loan Staff for the Sixth Interim Period** | | **$1,782.86** |
| **Grand Total Expenditures for the Sixth Interim Period** | | **$457,247.37** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**