**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| RYAN JAMES J | 5140 | UNL | 05/08/2006 | $0.00 |
| RYAN RICHARD P | 10445 | UNL | 07/24/2006 | $0.00 |
| RYTLEWSKI DORIS | 8971 | UNL | 07/05/2006 | $0.00 |
| S MALCOLM O HARRISON ESQU | 16131 | $25,300.00 | 08/09/2006 | $0.00 |
| S MCKEE C O B MCINTOSH | 7610 | $75,000.00 | 06/07/2006 | $0.00 |
| SAGER DIANA | 10440 | UNL | 07/24/2006 | $0.00 |
| SAMUEL CHERWINSKI JR | 337 | $1,048,298.40 | 11/04/2005 | $0.00 |
| SAMUEL O OYEFESO | 16000 | $2,140.51 | 08/09/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SAUNDRA L HAMLIN | 10830 | UNL | 07/25/2006 | $0.00 |
| SCHIPPER DEBRA | 8708 | $95,643.05 | 06/28/2006 | $0.00 |
| SCHIPPER ROGER | 13469 | UNL | 07/31/2006 | $0.00 |
| SCHLEICH GARY L | 7739 | UNL | 06/09/2006 | $0.00 |
| SCHRAMEK JAMES A | 3763 | $1,661.18 | 05/01/2006 | $0.00 |
| SEARS KAREN | 7396 | UNL | 06/05/2006 | $0.00 |
| SEWAR KENNETH D | 12126 | UNL | 07/28/2006 | $0.00 |
| SHANNON GLENN W | 9535 | UNL | 07/14/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SHEPHERD LAWRENCE L | 10277 | UNL | 07/24/2006 | $0.00 |
| SHOOPMAN DELBERT D | 9561 | UNL | 07/14/2006 | $0.00 |
| SHULMAN ELLIOTT S | 7159 | UNL | 05/30/2006 | $0.00 |
| SIDNEY A SCOTT | 15929 | $8,612.00 | 08/09/2006 | $0.00 |
| SIMPSON JANNIE | 5193 | UNL | 05/08/2006 | $0.00 |
| SINGER DAVID G | 7642 | UNL | 06/08/2006 | $0.00 |
| SIT JEROLD | 3071 | UNL | 04/28/2006 | $0.00 |
| SMILEY DORIS M | 16128 | UNL | 08/09/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SMITH DIANA B | 3246 | UNL | 04/28/2006 | $0.00 |
| SMITH JAMES E | 12090 | UNL | 07/28/2006 | $0.00 |
| SMITH ROBERT S | 4606 | UNL | 05/04/2006 | $0.00 |
| SMITH THOMAS R | 3527 | UNL | 05/01/2006 | $0.00 |
| SMITHSON STACE J | 8518 | UNL | 06/26/2006 | $0.00 |
| SNELL LINDA F | 4796 | UNL | 05/05/2006 | $0.00 |
| SNOW JAMES E | 10401 | UNL | 07/24/2006 | $0.00 |
| SNYDER III MARION H | 14223 | $100,000.00 | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SOFFE A F | 5386 | UNL | 05/09/2006 | $0.00 |
| SOLGAT JERRY J | 14171 | UNL | 07/31/2006 | $0.00 |
| SOULES MERRIE | 12027 | UNL | 07/28/2006 | $0.00 |
| SOVA JANICE A | 5078 | UNL | 05/08/2006 | $0.00 |
| SPYKER EDWARD D | 9448 | UNL | 07/13/2006 | $0.00 |
| STANG ROBERT A | 7448 | UNL | 06/05/2006 | $0.00 |
| STANHOPE JOHN C | 9691 | UNL | 07/17/2006 | $0.00 |
| STEARNS PRESTON N | 7046 | UNL | 05/30/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| STEEPROCK ALYCE | 8006 | UNL | 06/15/2006 | $0.00 |
| STEPHEN ZORICH | 16053 | UNL | 08/09/2006 | $0.00 |
| STRANEY PATRICK J | 9980 | UNL | 07/20/2006 | $0.00 |
| STRIFFLER THOMAS K | 3446 | UNL | 05/01/2006 | $0.00 |
| STROEH STEPHEN L | 15365 | UNL | 07/31/2006 | $0.00 |
| STULL VIRGINIA MD | 4088 | UNL | 05/01/2006 | $0.00 |
| SUSAN E FORD | 5551 | UNL | 05/10/2006 | $0.00 |
| SUZAK LAWRENCE P | 9194 | UNL | 07/10/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SZCZESEK ROBERT J | 6547 | UNL | 05/22/2006 | $0.00 |
| THACKER WALTER R | 7948 | UNL | 06/13/2006 | $0.00 |
| THERESA MOSLEY | 9731 | $150,000.00 | 07/18/2006 | $0.00 |
| THOMAS L ARNOLD | 14074 | UNL | 07/28/2006 | $0.00 |
| THOMAS R MONTOUR | 15877 | UNL | 08/09/2006 | $0.00 |
| TIMOTHY P GLENNON | 6857 | UNL | 05/25/2006 | $0.00 |
| TOMPKINS DOUGLASS L | 8696 | UNL | 06/23/2006 | $0.00 |
| TONI LEE A | 3923 | UNL | 05/01/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TONYETTA L ANDREWS EXS EST | 6969 | UNL | 05/30/2006 | $0.00 |
| TOWNSEND WILLIE J | 15790 | UNL | 08/02/2006 | $0.00 |
| TREGO MICHAEL P | 10842 | UNL | 07/25/2006 | $0.00 |
| TROTT THOMAS V | 7171 | UNL | 05/31/2006 | $0.00 |
| TUCKER JIMMY R | 8714 | UNL | 06/28/2006 | $0.00 |
| UPSON RITA | 6220 | UNL | 05/17/2006 | $0.00 |
| VANUS GORDON R | 5552 | $22,762.20 | 05/10/2006 | $0.00 |
| VAUGHN W BOILORE | 6170 | UNL | 05/17/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| VENUS J MCDOWELL | 13810 | UNL | 08/21/2006 | $0.00 |
| VERNILLE SUSAN | 6327 | UNL | 05/19/2006 | $0.00 |
| VICKI SMITH HOLBROOK | 9049 | UNL | 07/06/2006 | $0.00 |
| VICTORIA J OVERLAND | 4086 | UNL | 04/25/2006 | $0.00 |
| VINCENT H STEINBEISER | 6745 | UNL | 05/24/2006 | $0.00 |
| VINCENT W RICHARD JR | 3418 | UNL | 05/01/2006 | $0.00 |
| VIRGIS W COLBERT | 11106 | $797,916.33 | 07/26/2006 | $0.00 |
| VISCONTI CARL H | 12113 | UNL | 07/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| VON GRABE JOACHIM | 9503 | UNL | 07/14/2006 | $0.00 |
| VREELAND JR ROY C | 6676 | UNL | 05/23/2006 | $0.00 |
| WARREN GARY H | 4153 | UNL | 05/01/2006 | $0.00 |
| WEAVER JR FRED C | 6230 | UNL | 05/18/2006 | $0.00 |
| WEINMANN PATRICIA C | 16175 | UNL | 08/09/2006 | $0.00 |
| WELLMAN RAYMOND | 7345 | UNL | 06/02/2006 | $0.00 |
| WEST JAMES B | 4794 | UNL | 05/05/2006 | $0.00 |
| WESTPHAL NANCY | 7462 | UNL | 06/05/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| WETTLIN JON | 15637 | UNL | 07/31/2006 | $0.00 |
| WHEATLEY MARY | 5653 | UNL | 05/11/2006 | $0.00 |
| WILDER CATHY L | 10829 | UNL | 07/25/2006 | $0.00 |
| WILKIE THOMAS R | 12419 | UNL | 07/28/2006 | $0.00 |
| WILLIAM E LLOYD AND JANET E | 3532 | UNL | 05/01/2006 | $0.00 |
| WILLIAM E TURNER | 7319 | UNL | 06/01/2006 | $0.00 |
| WILLIAM G BILLIG TR | 3492 | UNL | 05/01/2006 | $0.00 |
| WILLIAM MILLER JR AND LILLIE M | 8308 | UNL | 06/21/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| WILLIAMS BETTY A | 10568 | UNL | 07/24/2006 | $0.00 |
| WOLCOTT NORMAN R | 3183 | UNL | 04/28/2006 | $0.00 |
| WOMACK JANICE M | 7258 | UNL | 06/01/2006 | $0.00 |
| WOODBURY MARION L | 13477 | UNL | 07/31/2006 | $0.00 |
| WRIGHT JULIAN | 4662 | UNL | 05/04/2006 | $0.00 |
| WYDNER JOHN D | 3912 | UNL | 05/01/2006 | $0.00 |
| YAHNE JOHN E | 11358 | UNL | 07/27/2006 | $0.00 |
| YOUNGBLOOD JONES LILLY P | 7862 | UNL | 06/13/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| YVONNE ROBERTS | 3720 | $43,444.04 | 05/01/2006 | $0.00 |
| ZAJACZKOWSKI WILLIAM M | 4363 | UNL | 05/02/2006 | $0.00 |
| ZEBULA THOMAS J | 8186 | UNL | 06/19/2006 | $0.00 |
| ZHOU PETER S | 10832 | $140,061.72 | 07/25/2006 | $0.00 |
| ATUL PASRICHA | 14020 | UNL | 07/31/2006 | $0.00 |
| ATUL PASRICHA | 14022 | UNL | 07/31/2006 | $0.00 |
| ATUL PASRICHA | 14023 | UNL | 07/31/2006 | $0.00 |
| ATUL PASRICHA | 14024 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ATUL PASRICHA | 14025 | UNL | 07/31/2006 | $0.00 |
| ATUL PASRICHA | 14026 | UNL | 07/31/2006 | $0.00 |
| CATHERINE M ROZANSKI | 12184 | $66,421.85 | 07/28/2006 | $0.00 |
| CIARA M COMERFORD | 15936 | $10,000.00 | 08/09/2006 | $0.00 |
| CIARA M COMERFORD | 15937 | $10,000.00 | 08/09/2006 | $0.00 |
| CRAIG G NAYLOR | 11110 | $93,333.00 | 07/26/2006 | $0.00 |
| DAWES ALAN S | 13410 | $584,823.05 | 07/31/2006 | $0.00 |
| JOHN BLAHNIK | 12056 | $80,693.20 | 07/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| KAREN J CRAFT | 15191 | $10,000.00 | 07/31/2006 | $0.00 |
| KAREN J CRAFT | 15192 | $10,000.00 | 07/31/2006 | $0.00 |
| MILAN BELANS | 14935 | $62,620.13 | 07/31/2006 | $0.00 |
| PAMELA GELLER | 12147 | UNL | 07/28/2006 | $0.00 |
| PASRICHA ATUL | 14019 | $10,000.00 | 07/31/2006 | $0.00 |
| PAUL R FREE | 15599 | $252,093.54 | 07/31/2006 | $0.00 |
| RACHEL G BAXTER | 14028 | UNL | 07/31/2006 | $0.00 |
| RACHEL G BAXTER | 14029 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| RACHEL G BAXTER | 14030 | UNL | 07/31/2006 | $0.00 |
| ROBERT S MILLER JR | 14078 | $10,000.00 | 07/31/2006 | $0.00 |
| SEAN P CORCORAN | 15174 | $10,000.00 | 07/31/2006 | $0.00 |
| SEAN P CORCORAN | 15175 | $10,000.00 | 07/31/2006 | $0.00 |
| SEAN P CORCORAN | 15176 | $10,000.00 | 07/31/2006 | $0.00 |
| SEAN P CORCORAN | 15177 | $10,000.00 | 07/31/2006 | $0.00 |
| SEAN P CORCORAN | 15178 | $10,000.00 | 07/31/2006 | $0.00 |
| SEAN P CORCORAN | 15179 | $10,000.00 | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SEAN P CORCORAN | 15180 | $10,000.00 | 07/31/2006 | $0.00 |
| SEAN P CORCORAN | 15181 | $10,000.00 | 07/31/2006 | $0.00 |
| SEAN P CORCORAN | 15182 | $10,000.00 | 07/31/2006 | $0.00 |
| SEAN P CORCORAN | 15183 | $10,000.00 | 07/31/2006 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1373 | UNL | 12/29/2005 | $0.00 |
| AUTOMOTIVE ELECTRONIC CONTROLS DIVISION A DIVISION OF METHODE ELECTRONICS INC | 4576 | $149,937.86 | 05/03/2006 | $149,937.86 |
| AUTOMOTIVE SAFETY TECHNOLOGIES INC A WHOLLY OWNED SUBSIDIARY OF METHODE ELECTRONICS INC | 4574 | $4,032,367.00 | 05/03/2006 | $3,785,356.00 |
| BILLY WAYNE BRADY | 550 | $100,000.00 | 11/14/2005 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| BRADY BILLY W AND RENEE | 4288 | $150,000.00 | 05/01/2006 | $0.00 |
| BRIDGET HAUPERT | 1086 | $100,000.00 | 12/09/2005 | $0.00 |
| BYRON G HURST | 2285 | $10,000.00 | 03/14/2006 | $0.00 |
| CALSONIC KANSEI CORPORATION | 11185 | $244,509.04 | 07/26/2006 | $244,509.04 |
| COLLINS & AIKMAN | 15339 | $1,481,668.72 | 07/31/2006 | $1,367,200.00 |
| CONNECTOR PRODUCTS DIVISION A DIVISION OF METHODE ELECTRONICS INC | 4577 | $58,674.29 | 05/03/2006 | $58,674.29 |
| DENSO INTERNATIONAL AMERICA INC | 11241 | $223,895.11 | 07/26/2006 | $223,895.11 |
| DENSO INTERNATIONAL AMERICA INC | 11244 | $3,242,628.87 | 07/26/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DENSO SALES CALIFORNIA INC | 15026 | $22,200.24 | 07/26/2006 | $0.00 |
| ELMORE JR ARLIS M | 5319 | UNL | 05/08/2006 | $100,000.00 |
| ERIC HAUPERT | 1087 | $300,000.00 | 12/09/2005 | $0.00 |
| EUGENE TERRY MOORE ESQ FOR ARLIS ELMORE | 5374 | UNL | 05/09/2006 | $0.00 |
| F&G MULTI SLIDE INC | 16751 | $250,422.69 | 12/05/2007 | $0.00 |
| FORMER SHAREHOLDERS OF ATRI LLC | 14178 | $571,792.00 | 07/31/2006 | $0.00 |
| GEORGIA SELF INSURERS GUARANTY TRUST FUND | 4768 | UNL | 05/04/2006 | $0.00 |
| HARMAN BECKER AUTOMOTIVE SYSTE | 6606 | $191,024.66 | 05/22/2006 | $181,360.63 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| HAYES LEMMERZ INTERNATIONAL INC | 11979 | $499,401.49 | 07/28/2006 | $363,106.00 |
| HOOD CABLE COMPANY | 11949 | $1,792,207.26 | 07/28/2006 | $1,500,000.00 |
| JEREMIAH J SAUNDERS | 9438 | $100,000.00 | 07/13/2006 | $0.00 |
| JOHN O MASON | 16752 | $2,850.00 | 12/14/2007 | $0.00 |
| KAREN HAWK HURST | 12407 | $350,000.00 | 07/28/2006 | $0.00 |
| KRAUS JESSICA | 14810 | $500,000.00 | 07/31/2006 | $0.00 |
| LEAR CORPORATION FOR ITSELF AND THE LEAR ENTITIES LISTED ON THE ATTACHED SUMMARY | 14015 | $1,750,068.82 | 07/31/2006 | $0.00 |
| LIAM P ONEILL | 2059 | $50,000.00 | 02/17/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| LIAM P ONEILL | 2190 | $50,000.00 | 03/02/2006 | $0.00 |
| LIQUIDATING ULTIMATE ELECTRONICS INC | 11639 | $412,428.88 | 07/27/2006 | $412,428.88 |
| LISS A SHAPERO | 1144 | $1,000,000.00 | 12/13/2005 | $0.00 |
| LORENTSON MFG CO INC | 12192 | $1,296,063.40 | 07/28/2006 | $536,000.00 |
| LORENTSON MFG CO SW INC | 12375 | $449,485.89 | 07/28/2006 | $449,485.89 |
| LORENTSON TOOLING INC | 11625 | $67,422.00 | 07/27/2006 | $67,422.00 |
| MARK PYC | 2226 | UNL | 03/21/2006 | $0.00 |
| MARY P ONEILL | 2188 | $50,000.00 | 03/02/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| MARY P ONEILL | 2189 | $50,000.00 | 03/02/2006 | $0.00 |
| HARE KATHALEEN A | 9017 | UNL | 07/05/2006 | $0.00 |
| HARMON LESLIE W | 8155 | UNL | 06/19/2006 | $0.00 |
| HAYWARD WOODROW | 16173 | UNL | 08/09/2006 | $0.00 |
| HEALTON ROBERT L | 6104 | UNL | 05/17/2006 | $0.00 |
| HEISEY DUANE L | 10858 | UNL | 07/25/2006 | $0.00 |
| HEUSTON KEVIN | 4728 | UNL | 05/04/2006 | $0.00 |
| HICKS CAROL D | 10173 | UNL | 07/21/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| HIGGINS JOHN J | 4540 | UNL | 05/03/2006 | $0.00 |
| HIPKINS KATHLEEN F | 7215 | $155,230.64 | 05/31/2006 | $0.00 |
| HODSON MARGARET R | 4364 | $1,538,340.00 | 05/02/2006 | $0.00 |
| HOLBROOK MARTIN G | 6303 | UNL | 05/19/2006 | $0.00 |
| HOLZHAUSEN ALAN D | 5190 | UNL | 05/08/2006 | $0.00 |
| HOOVER CONNIE S | 6845 | UNL | 05/25/2006 | $0.00 |
| HORTON ROBERT B | 4588 | UNL | 05/04/2006 | $0.00 |
| HOUSTON JOE E | 7900 | UNL | 06/13/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| HOWARD CHRISTINE | 9170 | UNL | 07/10/2006 | $0.00 |
| HOWARD PAUL T | 6404 | UNL | 05/22/2006 | $0.00 |
| HU THOMAS S | 9248 | $25,000.00 | 07/10/2006 | $0.00 |
| HUBBARD EDWIN B | 9715 | $1,000.00 | 07/18/2006 | $0.00 |
| HUDSON DAVID F | 4417 | UNL | 05/02/2006 | $0.00 |
| HUFFMAN DAVID L | 4419 | UNL | 05/02/2006 | $0.00 |
| HUGHES MICHAEL J | 9450 | UNL | 07/13/2006 | $0.00 |
| HULLINGER KENT | 5132 | UNL | 05/08/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| IMOJEAN SOSBE | 9836 | UNL | 07/18/2006 | $0.00 |
| INGAMELLS DOUGLAS R | 9996 | UNL | 07/20/2006 | $0.00 |
| INGAMELLS DOUGLAS R | 9997 | UNL | 07/20/2006 | $0.00 |
| INGAMELLS DOUGLAS R | 9998 | UNL | 07/20/2006 | $0.00 |
| INGAMELLS DOUGLAS R | 9999 | UNL | 07/20/2006 | $0.00 |
| INGAMELLS DOUGLAS R | 10000 | UNL | 07/20/2006 | $0.00 |
| JACK A & LINDA S ENLOW | 3323 | UNL | 05/25/2006 | $0.00 |
| JAMES A DOWEN | 401 | UNL | 11/07/2005 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| JAMES J BRADY | 8698 | $3.00 | 06/28/2006 | $0.00 |
| JAMES L AKERS | 3190 | UNL | 04/28/2006 | $0.00 |
| JAMES P ELLIOTT | 4785 | UNL | 05/05/2006 | $0.00 |
| JAMES PAULA | 6229 | UNL | 05/18/2006 | $0.00 |
| JANET K HAMERMILLER | 7299 | UNL | 06/01/2006 | $0.00 |
| JANET L KOWITZ | 4992 | UNL | 05/08/2006 | $0.00 |
| JANIAK GARRETT W | 5481 | UNL | 05/10/2006 | $0.00 |
| JARRED STEVEN | 6269 | $19,220.16 | 05/18/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| JASINSKI ROBERT W | 10221 | UNL | 07/21/2006 | $0.00 |
| JEFFREY A MILLER | 11375 | $74,000.00 | 07/27/2006 | $0.00 |
| JERRY M PICKEL | 10473 | UNL | 07/24/2006 | $0.00 |
| JESSE M BANKS | 4811 | UNL | 05/05/2006 | $0.00 |
| JEWELL LORALEI | 8643 | UNL | 06/27/2006 | $0.00 |
| JOHN C HARTMAN | 6487 | UNL | 05/22/2006 | $0.00 |
| JOHN D OPIE | 11111 | $1,295,833.33 | 07/26/2006 | $0.00 |
| JOHN E KEATING | 14791 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| JOHN F BODNER AND | 9893 | UNL | 07/19/2006 | $0.00 |
| JOHN G AUTEN | 348 | UNL | 11/04/2005 | $0.00 |
| JOHN M KOSTKA | 7428 | UNL | 06/05/2006 | $0.00 |
| JOHNNIE L PATRICK | 9732 | UNL | 07/18/2006 | $0.00 |
| JOHNNY L MOORE | 7401 | UNL | 06/05/2006 | $0.00 |
| JOHNSON BEN | 4650 | UNL | 05/04/2006 | $0.00 |
| JOHNSON STEVIE P | 10166 | UNL | 07/21/2006 | $0.00 |
| JOLEY MARY | 7569 | UNL | 06/06/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| JONES JAMES M | 3079 | UNL | 04/28/2006 | $0.00 |
| JONES R B | 4559 | UNL | 05/03/2006 | $0.00 |
| JONES RONALD | 16256 | UNL | 08/24/2006 | $0.00 |
| JORDAN MCCLAIN C | 7859 | UNL | 06/13/2006 | $0.00 |
| JOYCE L KOVAK TR | 16281 | $20,000.00 | 08/31/2006 | $0.00 |
| JULIE HADDING | 5628 | UNL | 05/11/2006 | $0.00 |
| KARIN DAVID C | 6425 | UNL | 05/22/2006 | $0.00 |
| KEATING JOHN E | 14789 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| KEATING JOHN E | 14790 | UNL | 07/31/2006 | $0.00 |
| KENNETH G GROSS | 15810 | UNL | 08/03/2006 | $0.00 |
| KETELHUT RANDY | 14897 | UNL | 07/31/2006 | $0.00 |
| KETTERER KIMBERLY A | 9720 | UNL | 07/18/2006 | $0.00 |
| KIIHR JANICE M | 5920 | UNL | 05/16/2006 | $0.00 |
| KILDOW PAULETTE J | 4134 | UNL | 05/01/2006 | $0.00 |
| KLAPP KEVIN | 7492 | $2,100.00 | 06/05/2006 | $0.00 |
| KOENIG CAREN C | 9254 | UNL | 07/10/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| KRAMER FRANCIS J | 5917 | UNL | 05/16/2006 | $0.00 |
| KRAMER THERESA A | 13606 | UNL | 07/31/2006 | $0.00 |
| KURT F KOHLMAYER AND | 4703 | UNL | 05/04/2006 | $0.00 |
| KUSNIR JOHN R | 5695 | UNL | 05/12/2006 | $0.00 |
| LARKE GAIL | 7260 | UNL | 06/01/2006 | $0.00 |
| LARRY D MOWRY | 3149 | UNL | 04/28/2006 | $0.00 |
| LAWHON ALEXANDER C | 10803 | UNL | 07/25/2006 | $0.00 |
| LEISURE RONALD K | 4119 | UNL | 05/01/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| LENDVOYI GAIL K | 3275 | UNL | 04/28/2006 | $0.00 |
| LEO A PUDUP AND JOSEPHINE B | 5672 | UNL | 05/12/2006 | $0.00 |
| LEON MC KEEVER | 3568 | UNL | 05/01/2006 | $0.00 |
| LEON MYSIEWICZ | 3565 | UNL | 05/01/2006 | $0.00 |
| LEONARD G BOUGHTON | 6294 | UNL | 05/19/2006 | $0.00 |
| LEONARD MAZUR AND | 11138 | UNL | 07/26/2006 | $0.00 |
| LEROY F KING | 7337 | UNL | 06/02/2006 | $0.00 |
| LEWIS LORI | 5202 | UNL | 05/08/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| LITTELL MICHAEL | 15861 | $30,000.00 | 08/09/2006 | $0.00 |
| LITTLES DORIS E | 14031 | $204,000.00 | 07/31/2006 | $0.00 |
| LORI PALMER BIVENS | 9101 | UNL | 07/07/2006 | $0.00 |
| LORRAINE M BESSEMER | 4826 | UNL | 05/05/2006 | $0.00 |
| LOUIS G HEMMER | 6465 | UNL | 05/22/2006 | $0.00 |
| LOUIS L PYLANT | 4791 | UNL | 05/05/2006 | $0.00 |
| LOUISE R KING | 5129 | UNL | 05/08/2006 | $0.00 |
| LOUISE R KING AND C MELVIN | 5128 | UNL | 05/08/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| LOUNSBERRY JAMES C | 14786 | UNL | 07/31/2006 | $0.00 |
| LUZ M BERNAL | 5692 | UNL | 05/12/2006 | $0.00 |
| MADDEN JUDITH A | 15860 | $97,000.00 | 08/09/2006 | $0.00 |
| MANHERTZ ESTHER M | 12093 | UNL | 07/28/2006 | $0.00 |
| MARCONI RONALD T | 8906 | $18,000.00 | 07/05/2006 | $0.00 |
| MARIA C PALERMO | 16191 | $500.00 | 08/01/2006 | $0.00 |
| MARY G DANIELS | 3472 | UNL | 05/01/2006 | $0.00 |
| MARY G MULLENAX | 11115 | UNL | 07/27/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| MAXINE O BROWN LUCHEY | 3414 | UNL | 05/01/2006 | $0.00 |
| MC CREE ROBIN | 10061 | UNL | 07/20/2006 | $0.00 |
| MC DONALD DANIEL W | 8595 | UNL | 06/27/2006 | $0.00 |
| MC DONALD ROSS J | 5928 | UNL | 05/16/2006 | $0.00 |
| MCELHENEY WALLACE | 9427 | UNL | 07/12/2006 | $0.00 |
| MCGILL RICHARD A | 9607 | $787,152.80 | 07/17/2006 | $0.00 |
| MERRILL THOMAS A | 10569 | UNL | 07/24/2006 | $0.00 |
| MICHAEL A RISELAY | 8814 | $400,000.00 | 06/30/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| MIESKE FREDERICK L | 6914 | UNL | 05/26/2006 | $0.00 |
| MOORE ROBERT A | 8785 | UNL | 06/30/2006 | $0.00 |
| MORABITO DENA | 7356 | UNL | 06/02/2006 | $0.00 |
| MORABITO PHILIP | 7357 | UNL | 06/02/2006 | $0.00 |
| MORRIS LETITIA K | 13513 | $51,653.68 | 07/31/2006 | $0.00 |
| MORTIMORE JOHN R | 11335 | UNL | 07/27/2006 | $0.00 |
| MURPHY GARY D | 3524 | UNL | 05/01/2006 | $0.00 |
| MURPHY TIMOTHY H | 4125 | UNL | 05/01/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| NANCY K YAKUBEK | 6472 | UNL | 05/22/2006 | $0.00 |
| NAOMI C SMUZESKI | 6771 | UNL | 05/24/2006 | $0.00 |
| NASON WILLIAM E | 7853 | $18,339.60 | 06/12/2006 | $0.00 |
| NELSON L COUGHLAN | 6106 | UNL | 05/17/2006 | $0.00 |
| NETHING ROGER L | 6281 | UNL | 05/18/2006 | $0.00 |
| NEZ LUPITA | 6113 | $10,000.00 | 05/17/2006 | $0.00 |
| NICHOLSON WARREN B | 9419 | UNL | 07/13/2006 | $0.00 |
| NORMAN C LANDERS | 5195 | UNL | 05/08/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| NORMAN C LANDERS AND MARCELLA | 5199 | UNL | 05/08/2006 | $0.00 |
| NORMAN R WOLCOTT AND JUDITH L | 3182 | UNL | 04/28/2006 | $0.00 |
| OLFANO ROSS A | 6293 | UNL | 05/19/2006 | $0.00 |
| OMNESS RALPH F | 13563 | UNL | 07/31/2006 | $0.00 |
| ONEIL DARREL W | 5795 | UNL | 05/15/2006 | $0.00 |
| OREN SHOEMAKER AND | 4589 | UNL | 05/04/2006 | $0.00 |
| ORTIE MENDONCA TR UA DTD 111601 | 15360 | $100,000.00 | 07/31/2006 | $0.00 |
| OSCAR DE PAULA BERNARDES NETO | 11104 | $762,500.00 | 07/26/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| PAGE RICHARD T | 7160 | UNL | 05/30/2006 | $0.00 |
| PAMELA H WAYMIRE | 4370 | UNL | 05/02/2006 | $0.00 |
| PARADISE GAIL A | 5260 | UNL | 05/08/2006 | $0.00 |
| PARISEAU LEONA R | 6040 | $177.85 | 05/16/2006 | $0.00 |
| PARISEAU LETITIA S | 9973 | UNL | 07/20/2006 | $0.00 |
| PARISEAU RICHARD J | 15993 | UNL | 08/09/2006 | $0.00 |
| PARROTT SCOTT J | 8820 | UNL | 06/30/2006 | $0.00 |
| PAUL STEVENS | 7688 | UNL | 06/08/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| PAULINE FAJARDO HOWARD | 6403 | UNL | 05/22/2006 | $0.00 |
| PEARSALL LINDA | 3647 | UNL | 05/01/2006 | $0.00 |
| PEPIN PAUL S | 11793 | UNL | 07/28/2006 | $0.00 |
| PERKINS WALTER R | 8973 | UNL | 07/05/2006 | $0.00 |
| PERRY MALCOLM E | 5441 | UNL | 05/10/2006 | $0.00 |
| PHILLIP CROWDER | 3589 | UNL | 05/01/2006 | $0.00 |
| PICIO II PAUL C | 15749 | UNL | 07/31/2006 | $0.00 |
| PRESSEAU CLAUDE F | 9007 | UNL | 07/05/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| PURKEY AMELIA K | 7933 | $342,861.00 | 06/13/2006 | $0.00 |
| QUINLAN JOHN J | 2989 | UNL | 04/27/2006 | $0.00 |
| RAIMAR JAMES A | 4359 | UNL | 05/02/2006 | $0.00 |
| RALPH BARRECA | 3231 | UNL | 04/28/2006 | $0.00 |
| RAPP MICHAEL D | 9066 | UNL | 07/06/2006 | $0.00 |
| RAYMOND F BRANDT | 3582 | UNL | 05/01/2006 | $0.00 |
| RAYMOND KELHOFFER | 3081 | UNL | 04/28/2006 | $0.00 |
| REBA BOYD HOGAN | 16074 | UNL | 08/09/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| REDD RAYMOND D | 5170 | UNL | 05/08/2006 | $0.00 |
| REGINA BUCKLEY | 3318 | UNL | 04/28/2006 | $0.00 |
| RENO PATRICIA | 3039 | UNL | 04/28/2006 | $0.00 |
| RHOADES RITA | 11325 | UNL | 07/27/2006 | $0.00 |
| RICHARD C STILL | 2803 | $500.00 | 04/26/2006 | $0.00 |
| RICHARD D SPECKER AND CAROLE J | 5040 | UNL | 05/08/2006 | $0.00 |
| RICHARD W TANNER | 14075 | UNL | 07/31/2006 | $0.00 |
| RICHARD ZWOLAK | 10617 | $2,987.81 | 07/25/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| RIEGLE WILLIAM E | 4386 | UNL | 05/02/2006 | $0.00 |
| ROBBINS CHERYL | 6264 | $175,000.00 | 05/18/2006 | $0.00 |
| ROBBINS DAVID H | 9004 | UNL | 07/05/2006 | $0.00 |
| ROBERT H BRUST | 11105 | $568,958.67 | 07/26/2006 | $0.00 |
| ROBERT J SZCZESEK AND DONNA M | 6548 | UNL | 05/22/2006 | $0.00 |
| ROBINETTE DENNIS B | 8484 | UNL | 06/26/2006 | $0.00 |
| ROCK EDWARD J | 6546 | UNL | 05/22/2006 | $0.00 |
| ROGER A MEIERS | 8625 | UNL | 06/27/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| RONALD G DENNIS | 5153 | UNL | 05/08/2006 | $0.00 |
| RONALD K LEISURE AND MARY L | 3254 | UNL | 04/28/2006 | $0.00 |
| RORABAUGH FREDERICK C | 12405 | $500,000.00 | 07/28/2006 | $0.00 |
| ROSEMARY BELLAVIA | 8618 | UNL | 06/27/2006 | $0.00 |
| ROWE DONALD G | 15727 | UNL | 07/31/2006 | $0.00 |
| ROY E HAZLETT | 5421 | UNL | 05/10/2006 | $0.00 |
| ROY J ALONGE | 6238 | UNL | 05/18/2006 | $0.00 |
| ROZNOWSKI JOSEPH J | 7755 | UNL | 06/09/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| RUPLEY I JEFFREY P | 10695 | UNL | 07/26/2006 | $0.00 |
| METHODE ELECTRONICS INC | 16194 | $2,939,137.00 | 08/14/2006 | $0.00 |
| METHODE ELECTRONICS MALTA LTD A WHOLLY OWNED SUBSIDIARY OF METHODE ELECTRONICS INC FKA MERIT MALTA METHODE LTD | 4575 | $406,570.92 | 05/03/2006 | $406,570.92 |
| OWENS CORNING FIBERGLASS INC C/O OWENS CORNING WORLD HEADQUARTERS | 10824 | $79,343.84 | 07/25/2006 | $53,593.75 |
| RICHARD FRYSON | 9245 | $2,000,000.00 | 07/10/2006 | $0.00 |
| RT SUB LLC FORMERLY KNOWN AS RECEPTEC LLC | 15939 | $16,662.36 | 08/09/2006 | $0.00 |
| SUMIDA AMERICA INC | 10372 | $79,613.00 | 07/24/2006 | $79,613.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TANYA L STUBBS | 15780 | $250,000.00 | 08/01/2006 | $0.00 |
| TOWER AUTOMOTIVE INC | 11443 | $841,669.98 | 07/27/2006 | $0.00 |
| TRANS TRON LTD INC | 9263 | $2,901,601.14 | 07/11/2006 | $2,901,601.14 |
| US AEROTEAM INC | 10711 | $444,213.68 | 07/25/2006 | $0.00 |
| VOPLEX INC AND MERIDIAN AUTOMOTIVE SYSTEMS INC AND AFFILIATES | 12391 | $359,507.57 | 07/28/2006 | $359,507.57 |
| ABULABAN MAJDI | 13446 | UNL | 07/31/2006 | $0.00 |
| ALAN BOYD ROWLEY | 7192 | UNL | 05/31/2006 | $342,773.79 |
| ALBRECHT DONALD D | 12117 | UNL | 07/28/2006 | $490,552.88 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ALBRECHT DOROTHY | 9764 | $149,231.72 | 07/18/2006 | $0.00 |
| ANDERSON CARRIE | 12134 | UNL | 07/28/2006 | $0.00 |
| ANDERSON JON R | 6693 | UNL | 05/23/2006 | $666,506.63 |
| ARNOLD THOMAS B | 9683 | UNL | 07/17/2006 | $140,169.88 |
| BALSEI MICHAEL | 13450 | UNL | 07/31/2006 | $0.00 |
| BARBARA A SANDERS | 12206 | UNL | 07/28/2006 | $0.00 |
| BARR JAMES | 8265 | UNL | 06/20/2006 | $0.00 |
| BATTENBERG III J T | 10582 | $25,577,870.48 | 07/25/2006 | $21,183,338.91 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| BATTENBERG LUANN C | 10575 | $1,913,074.87 | 07/25/2006 | $0.00 |
| BECK BRUCE T | 9657 | $1,142,111.00 | 07/17/2006 | $578,587.03 |
| BECK SUSAN C | 9665 | $174,610.00 | 07/17/2006 | $0.00 |
| BEN FREY | 15433 | UNL | 07/31/2006 | $0.00 |
| BERNARD J QUICK | 15635 | UNL | 07/31/2006 | $0.00 |
| BETTE M WALKER | 11951 | UNL | 07/28/2006 | $0.00 |
| BEVERLY J GASKIN | 12393 | UNL | 07/28/2006 | $0.00 |
| BITTNER DEBRA | 15194 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| BRADLEY N MCKEAN | 14090 | $57,834.00 | 07/31/2006 | $0.00 |
| BREMER RICHARD J | 9833 | $462,000.00 | 07/18/2006 | $481,959.19 |
| BROOKS GARY J | 12097 | $975,345.00 | 07/28/2006 | $0.00 |
| BROOKS GARY J | 12100 | $81,854.00 | 07/28/2006 | $0.00 |
| BURGNER DAVID | 12349 | UNL | 07/28/2006 | $0.00 |
| CAMERON G B | 6500 | UNL | 05/22/2006 | $0.00 |
| CAMPBELL CAROLYN | 9763 | $260,160.05 | 07/18/2006 | $0.00 |
| CARL J BIRCHMEIER JR | 16146 | UNL | 08/09/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CHARELS M MCWEE | 11882 | UNL | 07/28/2006 | $0.00 |
| CHARLES A COTTEN | 3425 | $6,822.24 | 05/01/2006 | $879,364.89 |
| CHARLES EDWARD BROWN | 11276 | UNL | 07/27/2006 | $0.00 |
| CHARLES R ROBINSON | 14787 | $384,250.00 | 07/31/2006 | $0.00 |
| CHIUCHIARELLI CHERYL | 15845 | UNL | 08/09/2006 | $0.00 |
| CHOON T CHON | 15621 | UNL | 07/31/2006 | $0.00 |
| CHRISTINA J CATTELL | 14932 | UNL | 07/31/2006 | $0.00 |
| CHRISTOPHER D GALLEY | 13531 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CIARA M COMERFORD | 15935 | $10,000.00 | 08/09/2006 | $0.00 |
| COLLINS WILLIAM L | 10852 | UNL | 07/25/2006 | $432,950.62 |
| CONNOR JOHN | 13574 | UNL | 07/31/2006 | $0.00 |
| CONSTABLE STEPHEN | 14921 | $135,741.00 | 07/31/2006 | $0.00 |
| COOK CHARLES | 15133 | UNL | 07/31/2006 | $0.00 |
| COSNOWSKI WILLIAM | 12445 | UNL | 07/28/2006 | $0.00 |
| CRACRAFT LARRY F | 10605 | UNL | 07/25/2006 | $0.00 |
| CROUSE LINDA | 9759 | $93,767.44 | 07/18/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CUNNINGHAM JR CHARLES R | 9761 | $1,323,260.15 | 07/18/2006 | $1,056,728.33 |
| CUNNINGHAM MARYBETH | 14242 | $432,850.00 | 07/31/2006 | $0.00 |
| D SCOTT MITCHELL | 12409 | UNL | 07/28/2006 | $0.00 |
| DALE R STELMACH | 11952 | UNL | 07/28/2006 | $0.00 |
| DANA FIDLER | 11796 | $392,000.00 | 07/28/2006 | $0.00 |
| DANA FIDLER | 16166 | $148,000.00 | 08/09/2006 | $0.00 |
| DANIEL B CRISHON | 11975 | UNL | 07/28/2006 | $0.00 |
| DANIEL E WARREN | 13537 | $4,788,000.00 | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DAVID A DEAN | 12118 | $249,327.00 | 07/28/2006 | $0.00 |
| DAVID C BARBEAU | 11618 | UNL | 07/27/2006 | $0.00 |
| DAVID KNILL | 11971 | UNL | 07/28/2006 | $0.00 |
| DAVID M SHERBIN | 12165 | $10,000.00 | 07/28/2006 | $0.00 |
| DAVID MARSHALL ANDREWS | 12241 | $208,288.00 | 07/28/2006 | $0.00 |
| DAVID R HEILMAN | 9785 | $3,695,502.95 | 07/18/2006 | $2,576,613.14 |
| DAVID W PATTERSON | 13559 | $469,243.00 | 07/31/2006 | $0.00 |
| DAVID WOHLEEN | 12363 | UNL | 07/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DE RAEDT STEVEN | 7754 | $10,600.00 | 06/09/2006 | $0.00 |
| DEBRA S ALEXANDER | 10912 | $27,333.00 | 07/26/2006 | $0.00 |
| DENNIS M MEAD | 9974 | $2,721,806.00 | 07/20/2006 | $542,251.57 |
| DENNIS S HOEG | 13833 | $177,625.00 | 07/31/2006 | $0.00 |
| DIANE M FRIES | 13567 | UNL | 07/31/2006 | $0.00 |
| DILS PAULA | 11628 | $86,802.98 | 07/27/2006 | $0.00 |
| DILS TIMOTHY M | 11629 | $675,689.87 | 07/27/2006 | $331,744.64 |
| DONALD L RUNKLE | 9787 | $13,266,638.38 | 07/18/2006 | $9,698,616.47 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DONNA L GREENBURY | 11282 | UNL | 07/27/2006 | $0.00 |
| DRALLE DANIEL D | 13580 | UNL | 07/31/2006 | $0.00 |
| DRURY DAVID L | 9608 | UNL | 07/17/2006 | $0.00 |
| DRURY DAVID L | 9609 | UNL | 07/17/2006 | $0.00 |
| DRURY DAVID L | 9610 | $216,000.00 | 07/17/2006 | $0.00 |
| DRURY DAVID L | 9611 | UNL | 07/17/2006 | $0.00 |
| DRURY DAVID L | 9612 | UNL | 07/17/2006 | $0.00 |
| DRURY DAVID L | 9613 | $693,840.00 | 07/17/2006 | $800,637.20 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DUANE A BOLINGER | 16036 | $239,909.00 | 08/09/2006 | $0.00 |
| DUCA STEPHEN | 11283 | UNL | 07/27/2006 | $0.00 |
| EBBERT MARY | 9767 | $201,221.25 | 07/18/2006 | $0.00 |
| EBBERT WILLIAM A | 14243 | $3,331,070.67 | 07/31/2006 | $2,523,497.69 |
| EDWARD E GOETTL | 11876 | UNL | 07/28/2006 | $0.00 |
| EDWARD R ARBITTER JR | 11112 | UNL | 07/26/2006 | $0.00 |
| EICHENLAUB BRIAN | 15712 | $42,988.00 | 07/31/2006 | $0.00 |
| EILEEN D MEAD | 9975 | $1,201,266.00 | 07/20/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ELIA WILLIAM P | 14088 | $189,103.00 | 07/31/2006 | $0.00 |
| EPPOLITO JOHN | 12408 | UNL | 07/28/2006 | $0.00 |
| ERNEST A KNOBELSPIESSE | 9137 | $1,929,245.96 | 07/10/2006 | $1,355,328.90 |
| F TIMOTHY RICHARDS | 11955 | UNL | 07/28/2006 | $0.00 |
| FATZINGER ROBERT | 13503 | UNL | 07/25/2006 | $0.00 |
| FATZINGER ROBERT L | 10826 | $497,400.00 | 07/25/2006 | $0.00 |
| FATZINGER ROBERT L | 13506 | UNL | 07/25/2006 | $214,837.15 |
| FOSTER ROSEMARY | 12028 | $118,613.00 | 07/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| FRANCISCO A ORDONEZ | 11961 | UNL | 07/28/2006 | $0.00 |
| FRANK W HODITS JR | 10560 | $15,650.00 | 07/24/2006 | $0.00 |
| FRANK W HODITS JR | 13493 | $12,738.00 | 07/24/2006 | $0.00 |
| FRANK W HODITS JR | 13494 | $13,378.00 | 07/24/2006 | $0.00 |
| FRANK W HODITS JR | 14035 | $140,404.00 | 07/24/2006 | $0.00 |
| FRANK W HODITS JR | 14036 | $907,080.00 | 07/24/2006 | $452,657.72 |
| FRED J BELLAR III | 13578 | UNL | 07/31/2006 | $0.00 |
| GAFFE KAREN A | 9986 | $702,812.53 | 07/20/2006 | $430,659.69 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| GALE STEPHEN | 12421 | UNL | 07/28/2006 | $0.00 |
| GARDNER ANTHONY N | 5368 | UNL | 05/09/2006 | $602,224.30 |
| GARY J BROOKS | 12099 | $18,570.00 | 07/28/2006 | $0.00 |
| GARY J BROOKS | 12101 | $18,570.00 | 07/28/2006 | $0.00 |
| GARY J BROOKS | 12102 | $18,000.00 | 07/28/2006 | $0.00 |
| GARY J BROOKS AND KATHLEEN L | 12103 | $1,467,882.00 | 07/28/2006 | $366,313.05 |
| GARY J SIDDALL | 11954 | UNL | 07/28/2006 | $0.00 |
| GEBBIA STEVEN | 16178 | UNL | 08/09/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| GEORGE B ALBRECHT | 9773 | $2,100,876.18 | 07/18/2006 | $1,440,975.73 |
| GEORGE B SLOAN JR | 9782 | $2,252,726.13 | 07/18/2006 | $1,646,159.25 |
| GERNHART SANDRA | 14893 | UNL | 07/31/2006 | $0.00 |
| GLENN M HOWARTH | 15336 | UNL | 07/31/2006 | $0.00 |
| GOLICK EDWARD A | 9536 | UNL | 07/14/2006 | $459,386.90 |
| GORDON PATRICIA A | 9229 | UNL | 07/10/2006 | $0.00 |
| GRAHAM GERALD | 9520 | $2,537,008.00 | 07/14/2006 | $0.00 |
| GREEN THOMAS | 13539 | $2,786,362.00 | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| GREGORY A WHITE | 15545 | UNL | 07/31/2006 | $0.00 |
| GREGORY D KOCHENDORFER | 13579 | $3,278,053.00 | 07/31/2006 | $0.00 |
| GROSSE CAROLYN | 9985 | $40,371.62 | 07/20/2006 | $0.00 |
| GROSSE RICHARD R | 9992 | $816,184.14 | 07/20/2006 | $453,400.49 |
| GUY C HACHEY | 11973 | UNL | 07/28/2006 | $0.00 |
| HANDLEY RALPH E | 15802 | UNL | 08/02/2006 | $777,141.97 |
| HEGSTROM JAMES B | 10413 | UNL | 07/24/2006 | $325,547.76 |
| HEILMAN MARY ANN | 9762 | $152,148.03 | 07/18/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| HENDRICKSON | 16718 | UNL | 10/04/2007 | $0.00 |
| HENDRICKSON DAVID | 16713 | $1,592,050.00 | 09/24/2007 | $0.00 |
| HENDRICKSON DAVID M | 16719 | $540,000.00 | 10/04/2007 | $0.00 |
| HENDRICKSON DAVID M | 16720 | UNL | 10/04/2007 | $519,348.85 |
| HESTER MARK | 15500 | UNL | 07/31/2006 | $0.00 |
| HOLLASCH KURT D | 9439 | $868,272.00 | 07/13/2006 | $0.00 |
| HOLLASCH KURT D | 9666 | $11,700.00 | 07/17/2006 | $0.00 |
| HOLLASCH KURT D | 10562 | $202,000.00 | 07/24/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| HOLLASCH KURT D | 10563 | $1,720,083.00 | 07/24/2006 | $0.00 |
| HOLLASCH KURT D | 10564 | $88,284.00 | 07/24/2006 | $0.00 |
| HOLLASCH KURT D | 11161 | $1,941,219.00 | 07/26/2006 | $839,037.10 |
| HOLMES JOHN R | 9600 | UNL | 07/17/2006 | $1,032,621.88 |
| HOSSENLOPP KATHLEEN C | 12149 | UNL | 07/28/2006 | $0.00 |
| HOSSENLOPP PETER M | 12150 | UNL | 07/28/2006 | $607,405.20 |
| HOTCHKIN NICHOLAS | 12148 | UNL | 07/28/2006 | $0.00 |
| ICKES ARTHUR D | 5298 | UNL | 05/08/2006 | $461,161.75 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| JACKSON JERRY F | 12152 | $179,695.45 | 07/28/2006 | $787,195.82 |
| JAMES A BERTRAND | 11977 | UNL | 07/28/2006 | $0.00 |
| JAMES A SPENCER | 11953 | UNL | 07/28/2006 | $0.00 |
| JAMES E RIEDY | 11278 | UNL | 07/27/2006 | $0.00 |
| JAMES J GIARDINO | 12417 | UNL | 07/28/2006 | $0.00 |
| JAMES L CROUSE | 9774 | $1,739,604.04 | 07/18/2006 | $1,104,668.26 |
| JAMES L WINIARSKI | 14282 | $241,779.00 | 07/31/2006 | $0.00 |
| JAMES M HEIMAN | 15245 | $6,667.00 | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| JAMES P WHITSON | 11962 | UNL | 07/28/2006 | $0.00 |
| JAMES W BORZI | 12345 | UNL | 07/28/2006 | $0.00 |
| JAMES WOOLFOLK | 13835 | $60,000.00 | 07/31/2006 | $0.00 |
| JEFFREY J OWENS | 11959 | UNL | 07/28/2006 | $0.00 |
| JERRY L EATON | 13832 | $127,830.00 | 07/31/2006 | $0.00 |
| JIMMY LYNN FUNKE | 12170 | $10,000.00 | 07/28/2006 | $0.00 |
| JOHN A SEFCIK | 13542 | UNL | 07/31/2006 | $0.00 |
| JOHN BERES III | 12428 | UNL | 07/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| JOHN D SHEEHAN | 15806 | $10,000.00 | 08/02/2006 | $0.00 |
| JOHN DONALDSON HOLDEN | 13463 | $3,000,000.00 | 07/31/2006 | $0.00 |
| LINOS J JACOVIDES | TBS | | | $0.00 |
| ROBERT M SIGLER JR | TBS | | | $0.00 |
| CHARLES H GIFFORD | TBS | | | $0.00 |
| RONALD R MALANGA | TBS | | | $486,591.99 |
| ODAIL THORNS JR | TBS | | | $1,694,408.77 |
| JAMES D CHESTNUT | TBS | | | $1,183,673.19 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| GUY S JONES | TBS | | | $989,719.77 |
| CHARLES W ONDRICK | TBS | | | $953,981.46 |
| CHARLES R MEIER | TBS | | | $912,508.34 |
| ROBERT W KESSLER | TBS | | | $832,865.81 |
| MICHAEL O ANDERSON | TBS | | | $754,631.06 |
| BRUCE E KIRKHAM | TBS | | | $715,227.00 |
| GARY L ROBERTSON | TBS | | | $701,102.62 |
| RICHARD M PATRICK | TBS | | | $692,810.81 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DAVID I MEYERS | TBS | | | $659,481.60 |
| RONALD W BELL | TBS | | | $642,941.95 |
| THOMAS L KLUSMEYER | TBS | | | $622,282.64 |
| ALLEN W BESEY | TBS | | | $612,129.61 |
| DANIEL P SULLIVAN | TBS | | | $609,637.33 |
| DAVID R MOORE | TBS | | | $607,241.58 |
| LESTER WILKINSON | TBS | | | $573,909.94 |
| FREDERICK P ARNDT | TBS | | | $565,272.98 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| JAMES E LUCKMAN | TBS | | | $525,318.69 |
| JAMES W ALBRECHT | TBS | | | $514,775.94 |
| STUART R ALLEN | TBS | | | $508,298.50 |
| MICHAEL K STOUT | TBS | | | $497,455.83 |
| DAVID N GOLDSWEIG | TBS | | | $494,594.60 |
| WILLIAM C FINK | TBS | | | $480,429.41 |
| KENNETH R DURHAM | TBS | | | $480,354.69 |
| JOHN F WIECHART | TBS | | | $477,701.49 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| GERALD D HEILMAN | TBS | | | $466,762.89 |
| SHARON L MILLER | TBS | | | $452,832.57 |
| JACOB PIKAART | TBS | | | $446,116.35 |
| JOHN R NEVILLE | TBS | | | $433,805.25 |
| NORBERT L KELLER | TBS | | | $429,575.90 |
| RALPH V WILHELM JR | TBS | | | $407,617.48 |
| GEORGE W CHESTNUT JR | TBS | | | $401,669.34 |
| DWIGHT L GOODIN | TBS | | | $399,450.73 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| RICHARD P PERLET | TBS | | | $394,995.74 |
| DANIEL C ROBERTS | TBS | | | $391,165.83 |
| RONALD W SHIMANEK | TBS | | | $389,178.70 |
| ALBERT L CRAWFORD | TBS | | | $388,888.32 |
| SUSAN K LAWRENCE | TBS | | | $380,357.86 |
| TERRY A NEUBAUER | TBS | | | $377,570.41 |
| STEPHEN J LARIMORE | TBS | | | $369,142.92 |
| MICHAEL L JULIUS | TBS | | | $362,885.41 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DAVID A WINTERBOTTOM | TBS | | | $362,290.44 |
| ROBERT P HOFFMAN | TBS | | | $354,937.89 |
| DAVID J BASTIN | TBS | | | $354,088.20 |
| JAMES A SMITH | TBS | | | $322,998.64 |
| PETER F CIAMPA | TBS | | | $317,887.55 |
| THOMAS E RIES | TBS | | | $305,924.56 |
| ALFRED J POPPITT II | TBS | | | $301,091.16 |
| GEORGE J SLETVOLD JR | TBS | | | $298,996.94 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ROBERT E DETTINGER | TBS | | | $292,799.13 |
| DOUGLAS R SCHAFER | TBS | | | $292,272.08 |
| WAYNE J VARADY | TBS | | | $292,156.89 |
| KEITH W DEYER | TBS | | | $280,726.59 |
| RONALD W COX | TBS | | | $278,610.96 |
| RONALD L TURKETT | TBS | | | $276,697.57 |
| JAMES P FLANAGAN | TBS | | | $273,777.47 |
| DEAN L FAULKNER | TBS | | | $273,356.86 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DALE E ANDERSON | TBS | | | $232,421.17 |
| DENNIS L CHAPPELL | TBS | | | $226,378.34 |
| HARI I RADHESHWAR | TBS | | | $213,085.63 |
| MICHAEL S FLIGSTEIN | TBS | | | $208,513.36 |
| CLEVELAND L PITTMAN | TBS | | | $205,731.45 |
| WILLIAM M JENKINS | TBS | | | $200,848.49 |
| JAMES C SMIDEBUSH | TBS | | | $199,431.70 |
| RANDALL L TWEEDY | TBS | | | $199,203.04 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| WILLIAM E ZIELKE | TBS | | | $197,943.98 |
| KEH-CHUNG M CHAO | TBS | | | $195,741.97 |
| JEFFREY T REYNOLDS | TBS | | | $195,213.10 |
| JOHN F LAMBERT | TBS | | | $194,016.58 |
| CHARLES K VEENSTRA | TBS | | | $191,274.55 |
| DONALD K HOOPER | TBS | | | $188,793.33 |
| WESLEY A VINCENT | TBS | | | $145,458.72 |
| WILLIAM J O'MALLEY JR | TBS | | | $127,309.70 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| MICHAEL A SWEENEY | TBS | | | $120,812.93 |
| ROBERT W FAGAN | TBS | | | $94,085.60 |
| ANTHONY LEE | TBS | | | $13,535.98 |
| JAMES L RANDOLPH | TBS | | | $0.00 |
| HEALTHPLUS OF MICHIGAN INC | 13453 | UNL | 07/31/2006 | $0.00 |
| JOHN E BENZ & CO | 14314 | $87,701.00 | 07/31/2006 | $0.00 |
| US DEPT OF HEALTH AND HUMAN SERVICES | 2578 | $65,799.34 | 04/06/2006 | $0.00 |
| US SECURITIES AND EXCHANGE COMMISSION | 2445 | UNL | 03/16/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| VALEO INC | 14044 | UNL | 07/31/2006 | $0.00 |
| 1599963 ONTARIO LIMITED | 4769 | $297,095.72 | 05/04/2006 | $300,000.00 |
| 1ST CHOICE HEATING & COOLING INC | 16606 | $22,046.54 | 05/14/2007 | $0.00 |
| 1ST CHOICE HEATING & COOLING INC | 16601 | $22,046.54 | 05/15/2007 | $0.00 |
| A SCHULMAN INC | 11260 | $98,066.34 | 07/27/2006 | $0.00 |
| A SCHULMAN INC | 16627 | $134,297.99 | 07/17/2007 | $0.00 |
| ABC TECHNOLOGIES INC | 1168 | $70,900.93 | 12/15/2005 | $0.00 |
| ACE AMERICAN INSURANCE COMPANY | 13018 | UNL | 07/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| AGFA | 8719 | $90,518.74 | 06/28/2006 | $0.00 |
| AI SHREVEPORT LLC | 15299 | $389,277.00 | 07/31/2006 | $0.00 |
| AIRGAS EAST INC | 14279 | $3,649.48 | 07/31/2006 | $0.00 |
| AKEBONO CORPORATION | 2433 | $231,027.90 | 03/28/2006 | $0.00 |
| ALCOA EXTRUSIONS INC | 12009 | $77,872.57 | 07/28/2006 | $0.00 |
| ALLIANCE PRECISION PLASTICS CO | 11575 | $37,451.44 | 07/27/2006 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1374 | UNL | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1375 | UNL | 12/29/2005 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1376 | UNL | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1377 | UNL | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1378 | UNL | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1379 | UNL | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1380 | UNL | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1381 | UNL | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1382 | UNL | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1383 | UNL | 12/29/2005 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1384 | UNL | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1385 | UNL | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1386 | UNL | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1387 | UNL | 12/29/2005 | $0.00 |
| AMERICAN RECYCLING & MANUFACTURING CO INC | 16556 | $40,645.16 | 03/21/2007 | $40,645.15 |
| AMROC INVESTMENTS LLC AS ASSIGNEE OF DERINGER - NEY INC | 7836 | $82,871.31 | 06/12/2006 | $79,106.44 |
| ANDROID INDUSTRIES LLC | 14645 | $3,184,562.00 | 07/31/2006 | $0.00 |
| ARTHUR ANDERSEN LLP | 16748 | $29,559.00 | 10/15/2007 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| AT&T GLOBAL SERIVCES FKA SBC GLOBAL | 16636 | $751,745.35 | 08/06/2007 | $0.00 |
| AT&T GLOBAL SERVICES FKA SBC GLOBAL | 16637 | $647,310.88 | 08/06/2007 | $0.00 |
| AUTOLIV ASP INC | 15579 | $2,110,150.00 | 07/31/2006 | $0.00 |
| AUTOLIV ASP INC | 15580 | $2,110,150.00 | 07/31/2006 | $0.00 |
| AUTOLIV ASP INC | 15581 | $2,110,150.00 | 07/31/2006 | $0.00 |
| AUTOLIV ASP INC | 15582 | $2,110,150.00 | 07/31/2006 | $0.00 |
| AUTOLIV ASP INC | 15583 | $2,110,150.00 | 07/31/2006 | $250,000.00 |
| BALL SYSTEMS | 1768 | $9,060.00 | 02/03/2006 | $9,060.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| BASF CORPORATION | 16200 | $1,015,234.23 | 08/14/2006 | $0.00 |
| BEAVER VALLEY MANUFACTURING INC | 16615 | $180,633.39 | 06/15/2007 | $166,062.39 |
| BEST FOAM FABRICATORS INC | 16550 | $40,680.44 | 02/22/2007 | $0.00 |
| BRADFORD INDUSTRIES INC | 16564 | $60,814.07 | 03/05/2007 | $0.00 |
| BRADLEY A BENNETT AND BARBARA R BENNETT | 16591 | $643.64 | 03/29/2007 | $0.00 |
| BREEN COLOR CONCENTRATES INC | 13740 | $11,505.71 | 07/31/2006 | $0.00 |
| BRIAN LEE PENLEY | 350 | $9,210.55 | 11/04/2005 | $0.00 |
| CALVARY DESIGN TEAM INC DBA CALVARY AUTOMATION SYSTEMS | 16266 | $113,031.34 | 08/25/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CALVARY DESIGN TEAM INC DBA CALVARY AUTOMATION SYSTEMS | 16378 | $113,031.34 | 10/20/2006 | $0.00 |
| CAPSONIC AUTOMOTIVE INC | 16735 | $778,532.62 | 10/25/2007 | $0.00 |
| CARAUSTAR CUSTOM PACKAGING GROUP INC | 1345 | $42,056.33 | 12/28/2005 | $0.00 |
| CARCLO TECHNICAL PLASTICS | 7311 | $1,870.85 | 06/01/2006 | $0.00 |
| CAROLYN NEEDHAM | 14086 | $100,000.00 | 07/31/2006 | $0.00 |
| CDW COMPUTER CENTERS INC | 419 | $132.69 | 11/08/2005 | $0.00 |
| CDW COMPUTER CENTERS INC | 1659 | $885.80 | 01/24/2006 | $205.10 |
| CENTRAL CAROLINA PRODUCTS INC | 11447 | $50,118.34 | 07/27/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CINGULAR WIRELESS | 5084 | $1,370.20 | 05/08/2006 | $0.00 |
| CINGULAR WIRELESS | 5085 | $1,011.99 | 05/08/2006 | $0.00 |
| CLEO INC | 3048 | $18,878.39 | 04/28/2006 | $0.00 |
| COLLINS & AIKMAN AUTOMOTIVE CANADA CO | 16576 | $31,730.72 | 03/16/2007 | $0.00 |
| COLLINS & AIKMAN AUTOMOTIVE EXTERIORS INC | 16577 | $10,132.74 | 03/16/2007 | $0.00 |
| COLLINS & AIKMAN AUTOMOTIVE EXTERIORS INC | 16578 | $764,853.77 | 03/16/2007 | $0.00 |
| COLLINS & AIKMAN AUTOMOTIVE INTERIORS INC | 16579 | $17,054.96 | 03/16/2007 | $0.00 |
| COLLINS & AIKMAN AUTOMOTIVE INTERIORS INC | 16575 | $659,963.54 | 03/16/2007 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| COMERICA LEASING CORPORATION | 12177 | $3,464,557.00 | 07/28/2006 | $375,000.00 |
| CONESTOGA ROVERS & ASSOCIATES INC | 16604 | $140,195.09 | 05/21/2007 | $0.00 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF APPLIED DATA SYSTEMS INC | 16517 | $147,550.00 | 02/07/2007 | $0.00 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF ETCO | 16374 | $170,899.32 | 10/18/2006 | $0.00 |
| CONTROL MASTERS INC | 8219 | $3,340.00 | 06/19/2006 | $0.00 |
| CONTROLS CREW INC | 2266 | $8,550.00 | 03/13/2006 | $0.00 |
| CROWN CREDIT COMPANY | 6578 | $2,152.00 | 05/22/2006 | $0.00 |
| CROWN ENTERPRISES INC | 11129 | $269,135.33 | 07/26/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DENSO CORP | 12339 | $697,778.00 | 07/28/2006 | $0.00 |
| DENSO CORP | 12341 | $697,778.00 | 07/28/2006 | $0.00 |
| DENSO CORPORATION | 12340 | $697,778.00 | 07/28/2006 | $0.00 |
| DENSO INTERNATIONAL AMERICA INC | 11242 | $223,895.11 | 07/26/2006 | $0.00 |
| DENSO INTERNATIONAL AMERICA INC | 11243 | $223,895.11 | 07/26/2006 | $0.00 |
| DENSO INTERNATIONAL AMERICA INC | 11245 | $223,895.11 | 07/26/2006 | $0.00 |
| DENSO SALES CALIFORNIA INC | 10590 | $22,200.24 | 07/25/2006 | $0.00 |
| EATON BI STATE VALVE CLAIM | 12158 | $2,000,000.00 | 07/28/2006 | $400,000.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| EATON ELECTRICAL | 10908 | $4,692.90 | 07/26/2006 | $0.00 |
| EATON HYDRAULICS INC | 11029 | $1,865.03 | 07/26/2006 | $0.00 |
| EATON YALE LTD | 10970 | $14,019.41 | 07/26/2006 | $14,019.41 |
| ENERGY ENGINEERING & CONSULTING SERVICES LLC | 179 | $4,480.00 | 10/28/2005 | $0.00 |
| ESSEX GROUP INC | 11530 | $795,196.61 | 07/27/2006 | $0.00 |
| FCI AUSTRIA GMBH | 14042 | $711.42 | 07/31/2006 | $0.00 |
| FEDERAL EXPRESS CORPORATION | 15604 | $1,000.00 | 07/31/2006 | $0.00 |
| FEDERAL MOGUL CORPORATION | 1111 | $1,952,349.57 | 12/12/2005 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| FHBC AMERICA INC | 6991 | $168,862.08 | 05/30/2006 | $0.00 |
| FIRST TECHNOLOGY HOLDINGS INC AND AFFILIATES AND SUBSIDIARIES | 1672 | $633,258.00 | 01/26/2006 | $0.00 |
| FREUDENBERG NOK GENERAL PARTNERSHIP | 11603 | $499,659.22 | 07/27/2006 | $0.00 |
| FREUDENBERG NOK INC | 11602 | $4,638.17 | 07/27/2006 | $0.00 |
| FREUDENBERG NONWOVENS LP EFT | 5463 | $17,971.26 | 05/10/2006 | $0.00 |
| FRYS METAL INC A COOKSON ELECTRONICS COMPANY | 15679 | $12,284.59 | 07/31/2006 | $0.00 |
| FRYS METAL INC A COOKSON ELECTRONICS COMPANY | 15681 | $58,228.25 | 07/31/2006 | $0.00 |
| FURUKAWA ELECTRIC NORTH AMERICA APD INC AND FURUKAWA ELECTRIC COMPANY | 12347 | $2,589,684.56 | 07/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| GENERAL ELECTRIC CAPITAL CORP | 15452 | $651,626.18 | 07/31/2006 | $635,904.99 |
| GENERAL ELECTRIC COMPANY GE FANUC AUTOMATION NORTH AMERICA INC | 500 | $6,837.48 | 11/10/2005 | $6,837.48 |
| GENERAL PRODUCTS DELAWARE CORP | 8780 | $723,930.00 | 06/30/2006 | $40,000.00 |
| GREAK & BUSBY PC | 8502 | $20,000.00 | 06/26/2006 | $0.00 |
| GUIDE CORPORATION | 14070 | UNL | 07/31/2006 | $0.00 |
| GW PLASTICS INC | 68 | $179,190.75 | 10/21/2005 | $0.00 |
| GW PLASTICS INC | 69 | $75,093.37 | 10/21/2005 | $0.00 |
| GW PLASTICS INC | 70 | $276,013.27 | 10/21/2005 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| GW PLASTICS INC | 72 | $107,785.70 | 10/22/2005 | $0.00 |
| HAMLIN TOOL & MACHINE CO INC | 11950 | $32,225.40 | 07/28/2006 | $0.00 |
| HAYES LEMMERZ INTERNATIONAL INC | 11980 | $499,401.49 | 07/28/2006 | $0.00 |
| HERAEUS INC CIRCUIT MATERIALS DIVISION AKA HERAEUS CERMALLOY INC AND HERAEUS INC CERMALLOY DIVISION | 10393 | UNL | 07/24/2006 | $0.00 |
| HIDRIA USA | 3734 | $30,248.78 | 05/01/2006 | $0.00 |
| HIGHLAND INDUSTRIES INC | 10966 | UNL | 07/26/2006 | $0.00 |
| HIGHLAND INDUSTRIES INC | 10967 | UNL | 07/26/2006 | $0.00 |
| HIRSCHMANN CAR COMMUNICATIONS GMBH | 14313 | $263,963.41 | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| HOLSET ENGINEERING COMPANY LTD CO CUMMINS BUSINESS SERVICES | 11214 | $4,950.96 | 07/26/2006 | $0.00 |
| HURLEY PACKAGING OF TEXAS INC | 8519 | $40,000.00 | 06/26/2006 | $40,000.00 |
| ILLINOIS UNION INSURANCE COMPANY | 13309 | UNL | 07/28/2006 | $0.00 |
| INTESYS TECHNOLOGIES INC | 10770 | $511,037.71 | 07/25/2006 | $0.00 |
| JAMES HUTZ JR | 3139 | $2,157,683.93 | 04/28/2006 | $0.00 |
| JANE M DUFFY | 3175 | UNL | 04/28/2006 | $0.00 |
| JOHN E BENZ & CO | 14297 | UNL | 07/31/2006 | $0.00 |
| JOHNSON CONTROL INC BATTERY GROUP | 15526 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| JOHNSON CONTROLS BATTERY GROUP INC | 15513 | UNL | 07/31/2006 | $0.00 |
| JOHNSON CONTROLS BATTERY GROUP INC | 15514 | UNL | 07/31/2006 | $0.00 |
| JOHNSON CONTROLS BATTERY GROUP INC | 15515 | UNL | 07/31/2006 | $0.00 |
| JOHN K HARRIS | 13603 | UNL | 07/31/2006 | $0.00 |
| JOHN P ARLE | 11978 | UNL | 07/28/2006 | $0.00 |
| JOHN R HACKETT | 13447 | UNL | 07/31/2006 | $0.00 |
| JONES N ALISON | 12434 | UNL | 07/28/2006 | $0.00 |
| JOSEPH D CAMPBELL | 16031 | $400,000.00 | 08/09/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| JOSEPH E PAPELIAN | 12443 | UNL | 07/28/2006 | $0.00 |
| JOSEPH P GUMINA | 11878 | $924,112.00 | 07/28/2006 | $0.00 |
| JUDITH S MATZELLE | 16089 | UNL | 08/09/2006 | $0.00 |
| KAREN J CRAFT | 15190 | $10,000.00 | 07/31/2006 | $0.00 |
| KAREN L HEALY | 11972 | UNL | 07/28/2006 | $0.00 |
| KAREN S SATTERTHWAITE | 10234 | $15,180.03 | 07/21/2006 | $0.00 |
| KARVONEN THOMAS D | 9834 | $619,909.00 | 07/18/2006 | $0.00 |
| KARVONEN THOMAS D | 9835 | $50,728.00 | 07/18/2006 | $295,894.02 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| KAUPPILA DAVID | 12360 | UNL | 07/28/2006 | $0.00 |
| KELLY JOHN J | 12026 | UNL | 07/28/2006 | $0.00 |
| KEMMER CAROL | 12012 | UNL | 07/28/2006 | $0.00 |
| KENNETH G SWAN | 15196 | $2,006,543.51 | 07/31/2006 | $0.00 |
| KENNETH L ZUREK | 12444 | UNL | 07/28/2006 | $0.00 |
| KESLER LARRY D | 10213 | $1,756,608.71 | 07/21/2006 | $1,239,549.37 |
| KESLER MARLENE M | 10216 | $93,976.44 | 07/21/2006 | $0.00 |
| KEVIN M BUTLER | 11976 | UNL | 07/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| KEVIN R HEIGEL | 13511 | UNL | 07/31/2006 | $0.00 |
| KIDD DARRELL | 11319 | UNL | 07/27/2006 | $0.00 |
| KRALOVICH GEORGE A | 11163 | $1,116,328.27 | 07/26/2006 | $566,321.13 |
| KRALOVICH JANICE R | 11097 | $38,275.17 | 07/26/2006 | $0.00 |
| KRAUSCH DAVID | 14077 | $791,894.00 | 07/31/2006 | $0.00 |
| KRIEGER HARVEY J | 9817 | $1,082,431.00 | 07/18/2006 | $0.00 |
| KRIEGER HARVEY J | 9818 | $44,131.00 | 07/18/2006 | $329,403.10 |
| KUPLICKI FRANCIS | 12420 | UNL | 07/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| KYLE M H JONES | 12376 | UNL | 07/28/2006 | $0.00 |
| LAFONTAINE WILLIAM | 11964 | $180,600.00 | 07/28/2006 | $0.00 |
| LARRY F CRACRAFT | 13596 | UNL | 07/31/2006 | $254,391.14 |
| LARRY V JOHNSON | 11946 | UNL | 07/28/2006 | $0.00 |
| LIBERO FIORVENTO | 14744 | UNL | 07/31/2006 | $0.00 |
| LIENESCH JOHN H | 9867 | $1,129,205.00 | 07/19/2006 | $372,923.85 |
| LIENESCH KATHLEEN JO | 9896 | $74,702.00 | 07/19/2006 | $0.00 |
| LININGER CHARLES D | 12119 | UNL | 07/28/2006 | $456,265.83 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| LIPPA MICHAEL R | 9977 | UNL | 07/20/2006 | $0.00 |
| LIPPA MICHAEL R | 9978 | UNL | 07/20/2006 | $0.00 |
| LIPPA MICHAEL R | 9979 | UNL | 07/20/2006 | $492,943.73 |
| LOIS A ROSE | 9661 | $139,823.00 | 07/17/2006 | $0.00 |
| LORI A OSTRANDER | 16094 | $396,655.00 | 08/09/2006 | $0.00 |
| LUNDBERG DENYS | 11100 | $118,952.94 | 07/26/2006 | $0.00 |
| LUNDBERG EDWARD | 11096 | $831,964.51 | 07/26/2006 | $511,228.11 |
| MARGARET M FUKUDA | 15823 | $10,000.00 | 08/09/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| MARGARET M FUKUDA | 15824 | $10,000.00 | 08/09/2006 | $0.00 |
| MARGARET M FUKUDA | 15827 | $10,000.00 | 08/09/2006 | $0.00 |
| MARJORIE HARRIS LOEB | 12231 | UNL | 07/28/2006 | $0.00 |
| MARK A LEWIS | 12413 | UNL | 07/28/2006 | $0.00 |
| MARK C LORENZ | 11970 | UNL | 07/28/2006 | $0.00 |
| MARK G CHEMA | 13467 | UNL | 07/31/2006 | $0.00 |
| MARK WEBER | 11960 | UNL | 07/28/2006 | $0.00 |
| MARQUIS TERRY L | 9287 | $9,600.00 | 07/11/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| MARQUIS TERRY L | 9288 | $19,200.00 | 07/11/2006 | $0.00 |
| MARQUIS TERRY L | 9289 | $937,667.91 | 07/11/2006 | $0.00 |
| MARQUIS TERRY L | 9290 | UNL | 07/11/2006 | $0.00 |
| MARQUIS TERRY L | 9291 | $5,415.92 | 07/11/2006 | $0.00 |
| MARQUIS TERRY L | 9292 | $950,107.35 | 07/11/2006 | $609,382.60 |
| MARTIN P SHERIDAN | 16159 | UNL | 08/09/2006 | $0.00 |
| MARY BETH CUNNINGHAM | 9786 | $209,007.52 | 07/18/2006 | $0.00 |
| MARY BETH SAX | 11345 | UNL | 07/27/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| MARY H SCHAFER | 12446 | UNL | 07/28/2006 | $0.00 |
| MARYBETH B MACIAK | 13414 | UNL | 07/31/2006 | $0.00 |
| MAYNE CONSTANCE E | 9660 | $106,380.00 | 07/17/2006 | $0.00 |
| MAYNE JIMMY C | 9659 | $1,265,725.00 | 07/17/2006 | $492,325.19 |
| MEIER BARBARA | 10270 | $74,779.37 | 07/24/2006 | $0.00 |
| MEIER GERALD T | 10212 | $1,395,391.11 | 07/21/2006 | $848,364.91 |
| MICHAEL A HUSAR JR | 5385 | $5,426.66 | 05/09/2006 | $833,695.09 |
| MICHAEL K LESLIE | 15950 | UNL | 08/09/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| MICHAEL P GANNON | 11974 | UNL | 07/28/2006 | $0.00 |
| MICHAEL P ROSE | 9662 | $807,906.00 | 07/17/2006 | $381,562.70 |
| MICHAEL RICHARDSON | 13827 | $275,930.00 | 07/31/2006 | $0.00 |
| MOBLEY MD EVELYN H | 4443 | UNL | 05/01/2006 | $17,392.41 |
| MONTGOMERY SHARON | 9213 | UNL | 07/10/2006 | $189,726.80 |
| NEAL P SWEENEY | 11624 | UNL | 07/27/2006 | $0.00 |
| NICHOLAS G CASSUDAKIS | 12121 | $1.00 | 07/28/2006 | $0.00 |
| OFFENBACHER LON | 16258 | UNL | 08/09/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ONEILL BRIAN P | 11226 | UNL | 07/26/2006 | $826,624.66 |
| PAPROCKI JEFFREY | 15618 | UNL | 07/31/2006 | $0.00 |
| PARKINSON BRUCE | 15273 | $14,757.00 | 07/31/2006 | $0.00 |
| PATRICIA HELM | 11101 | $110,554.41 | 07/26/2006 | $0.00 |
| PATRICK M GRIFFIN | 12169 | $6,667.00 | 07/28/2006 | $0.00 |
| PAUL L MARSHALL | 12368 | UNL | 07/28/2006 | $0.00 |
| PAUL W HEGWOOD JR | 12416 | UNL | 07/28/2006 | $0.00 |
| PETERSON JEFFERY M | 15745 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| QUINLAN KEVIN J | 11619 | UNL | 07/27/2006 | $0.00 |
| R SCOTT BAILEY | 15578 | UNL | 07/31/2006 | $0.00 |
| RACHEL HEIDENREICH | 16008 | UNL | 08/09/2006 | $0.00 |
| RALPH J POLEHONKI | 13545 | UNL | 07/31/2006 | $0.00 |
| RAUSCH CARL G | 16013 | $2,101,279.00 | 08/09/2006 | $1,269,121.10 |
| RAY C CAMPBELL | 9784 | $3,639,179.53 | 07/18/2006 | $2,652,916.02 |
| RAYHILL MICHAEL | 14253 | $463,735.31 | 07/31/2006 | $0.00 |
| RAYMOND A DEIBEL | 15544 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| RAYMOND L JOHNSON JR | 12422 | UNL | 07/28/2006 | $0.00 |
| REBECCA S FARLESS | 12220 | UNL | 07/28/2006 | $0.00 |
| RICHARD J JOK | 13831 | $246,003.00 | 07/31/2006 | $0.00 |
| RICHARD P NASH | 13830 | $9,870.00 | 07/31/2006 | $0.00 |
| RITZENTHALER FRANCIS H | 8939 | $7,003.75 | 07/05/2006 | $0.00 |
| RITZENTHALER FRANCIS H | 8940 | $20,000.00 | 07/05/2006 | $0.00 |
| RITZENTHALER FRANCIS H | 8941 | $1,019,038.00 | 07/05/2006 | $0.00 |
| RITZENTHALER FRANCIS H | 8942 | $1,068,640.00 | 07/05/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| RITZENTHALER FRANCIS H | 8947 | $13,151.00 | 07/05/2006 | $0.00 |
| RITZENTHALER FRANCIS H | 8948 | $18,225.00 | 07/05/2006 | $440,135.54 |
| ROBERT J REMENAR | 11956 | UNL | 07/28/2006 | $0.00 |
| ROBINSON JOHN H | 7412 | UNL | 06/05/2006 | $996,915.45 |
| ROBINSON LOGAN | 10053 | $5,157.00 | 07/20/2006 | $0.00 |
| RODEMAN DONALD W | 5790 | UNL | 05/15/2006 | $0.00 |
| RODEMAN DONALD W | 5791 | UNL | 05/15/2006 | $0.00 |
| RODEMAN DONALD W | 5792 | UNL | 05/15/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| RODEMAN DONALD W | 5793 | UNL | 05/15/2006 | $216,347.30 |
| RODNEY ONEAL | 11969 | UNL | 07/28/2006 | $0.00 |
| ROGERS JOSEPH | 15677 | UNL | 07/31/2006 | $0.00 |
| RONALD E JOBE | 15622 | UNL | 07/31/2006 | $0.00 |
| RONALD M POGUE | 11957 | UNL | 07/28/2006 | $0.00 |
| RONALD PIRTLE | 11958 | UNL | 07/28/2006 | $0.00 |
| RONALD VOIGT | 13828 | $262,767.00 | 07/31/2006 | $0.00 |
| ROOSE GERARD | 12412 | UNL | 07/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ROSE CHARLES L | 11119 | UNL | 07/27/2006 | $368,720.27 |
| RUNKLE VIRGINIA | 9758 | $1,917,872.23 | 07/18/2006 | $0.00 |
| SABAU MARK D | 11268 | UNL | 07/27/2006 | $0.00 |
| SALRIN SARAH | 13465 | $2,546,940.00 | 07/31/2006 | $0.00 |
| SANCHEZ OSCAR | 13512 | UNL | 07/31/2006 | $0.00 |
| SANDRA P THOMPKINS | 11605 | $60,500.00 | 07/27/2006 | $0.00 |
| SANDRA Y MCCULLOCH | 15444 | UNL | 07/31/2006 | $0.00 |
| SATTERTHWAITE C RICHARD | 10217 | $427,348.62 | 07/21/2006 | $221,062.65 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SCOTT A MCBAIN | 12392 | UNL | 07/28/2006 | $0.00 |
| SEAN P CORCORAN | 15184 | $10,000.00 | 07/31/2006 | $0.00 |
| SERGIO L CARRILLO | 11254 | $350,000.00 | 07/27/2006 | $0.00 |
| SHAFFER LOWELL K | 16110 | $1,748,075.00 | 08/09/2006 | $514,123.00 |
| SHEPERD SUSAN | 15968 | $10,000.00 | 08/09/2006 | $0.00 |
| SHOLL J D AND SHOLL ROSEMARIE S | 10572 | $2,811,699.50 | 07/25/2006 | $371,390.62 |
| SHRIKANT M JOSHI | 15598 | $317,210.00 | 07/31/2006 | $0.00 |
| SLOAN KRISTIN | 9757 | $132,646.19 | 07/18/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SMITH RAYMOND C | 11909 | UNL | 07/20/2006 | $50,062.30 |
| SOSNOWCHIK BARBARA K | 16711 | $79,902.00 | 09/24/2007 | $0.00 |
| SOSNOWCHIK THOMAS J | 10765 | $320,532.00 | 07/25/2006 | $0.00 |
| SOSNOWCHIK THOMAS J | 16710 | $5,836.00 | 09/24/2007 | $0.00 |
| SOSNOWCHIK THOMAS J | 16712 | $1,524,000.00 | 09/24/2007 | $0.00 |
| SOSNOWCHIK THOMAS J | 16715 | $76,442.00 | 09/27/2007 | $861,415.82 |
| STEVEN A KIEFER | 15448 | UNL | 07/31/2006 | $0.00 |
| STEVEN DERAEDT | 16181 | UNL | 08/09/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

### EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| STIPP KEITH | 12411 | UNL | 07/28/2006 | $0.00 |
| STRANEY MICHAEL D | 13575 | $6,000,000.00 | 07/31/2006 | $0.00 |
| STRANEY PATRICK J | 8781 | UNL | 06/30/2006 | $0.00 |
| STRANEY PATRICK J | 16722 | $1,127,091.00 | 10/09/2007 | $0.00 |
| STRANEY PATRICK J | 16723 | $732,609.00 | 10/09/2007 | $550,626.45 |
| TERRY GAY | 16014 | $524,695.00 | 08/09/2006 | $0.00 |
| TERRY M WILLINGHAM | 13541 | UNL | 07/31/2006 | $0.00 |
| THEODORE LEWIS | 9603 | $10,000.00 | 07/17/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| THEODORE LEWIS | 9604 | $19,523.00 | 07/17/2006 | $0.00 |
| THEODORE LEWIS | 10626 | $1,312,436.00 | 07/25/2006 | $0.00 |
| THERESA A BROWN FORMERLY THERESA A MITCHELL | 11277 | UNL | 07/27/2006 | $0.00 |
| THOMAS ANNA | 14183 | $29,530.00 | 07/31/2006 | $0.00 |
| THOMAS D GOODMAN | 12115 | UNL | 07/28/2006 | $0.00 |
| THOMAS D GOODMAN | 12124 | UNL | 07/28/2006 | $0.00 |
| THOMAS J SOSNOWCHIK | 16704 | $281,332.00 | 09/14/2007 | $0.00 |
| THOMAS N TWOMEY | 15623 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TIMOTHY J SKINNER | 13558 | $149,036.00 | 07/31/2006 | $0.00 |
| TOSCH GAY | 9765 | $1,329,479.55 | 07/18/2006 | $0.00 |
| TOSCH PAUL J | 9783 | $4,810,566.48 | 07/18/2006 | $4,099,753.52 |
| TROUTMAN TERRY | 12362 | UNL | 07/28/2006 | $0.00 |
| VALDEZ RACHELLE R | 14063 | UNL | 07/31/2006 | $0.00 |
| VANDENBERG FREDERIC P | 8575 | UNL | 06/26/2006 | $447,978.29 |
| VINCENT R DEZORZI | 13829 | $202,330.00 | 07/31/2006 | $0.00 |
| VOLKER J BARTH | 11321 | UNL | 07/27/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| W ALAN LEVIJOKI | 8759 | $180.00 | 06/29/2006 | $692,954.99 |
| WARREN WILLIAM S | 7793 | UNL | 06/12/2006 | $1,720,220.81 |
| WAYNE H BANK | 10854 | $20,000.00 | 07/25/2006 | $424,890.38 |
| WEATHERALL JEFFREY | 12179 | $169,251.00 | 07/28/2006 | $0.00 |
| WESLEY D HELM | 11033 | $1,690,647.15 | 07/26/2006 | $943,091.30 |
| WILLIAM B HANNA | 13543 | $180,600.00 | 07/31/2006 | $0.00 |
| WILLIAM C SPELMAN | 15998 | UNL | 08/09/2006 | $256,474.07 |
| WILLIAM GERALD VANCE | 14831 | $8,107.00 | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| JOHNSON CONTROLS INC AUTOMOTIVE GROUP | 15524 | UNL | 07/31/2006 | $0.00 |
| JOHNSON CONTROLS INC AUTOMOTIVE GROUP | 15532 | UNL | 07/31/2006 | $0.00 |
| JOHNSON CONTROLS TECHNOLOGY COMPANY | 15519 | UNL | 07/31/2006 | $0.00 |
| JOHNSON CONTROLS TECHNOLOGY COMPANY | 15520 | UNL | 07/31/2006 | $0.00 |
| JOHNSON CONTROLS TECHNOLOGY COMPANY | 15521 | UNL | 07/31/2006 | $0.00 |
| JORGENSEN RONALD E | 11892 | $82,299.00 | 07/28/2006 | $0.00 |
| KILROY REALTY LP | 13268 | $3,000,000.00 | 07/31/2006 | $2,186,444.67 |
| LASALLE NATIONAL BANK AS TRUSTEE | 11463 | $65,178.00 | 07/27/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| LASALLE NATIONAL TRUST NA C O NICOLSON PORTER AND LIST INC | 11464 | UNL | 07/27/2006 | $65,178.00 |
| LIGHTSOURCE PARENT CORPORATION | 14245 | $6,001,722.00 | 07/31/2006 | $0.00 |
| LTC ROLL & ENGINEERING CO | 5 | $49,513.82 | 10/13/2005 | $0.00 |
| MAC ARTHUR CORPORATION | 16616 | $414,063.61 | 06/22/2007 | $414,063.61 |
| MARCO MANUFACTURING CO | 11132 | $261,038.88 | 07/26/2006 | $0.00 |
| METALFORMING TECHNOLOGIES INC | 16612 | $257,482.41 | 06/11/2007 | $0.00 |
| MICROSYS TECHNOLOGIES INC | 2053 | $9,044.19 | 02/17/2006 | $0.00 |
| MICROSYS TECHNOLOGIES INC | 2054 | $1,775.00 | 02/17/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| MJ CELCO | 12183 | $800,000.00 | 07/28/2006 | $0.00 |
| MORGAN ADVANCED CERAMICS DIAMONEX PRODUCTS DIV | 11534 | $550,547.81 | 07/27/2006 | $0.00 |
| MOTOR CITY ELECTRIC CO | 13591 | $10,487.41 | 07/31/2006 | $0.00 |
| MOTOROLA INC | 8391 | $8,385,154.00 | 06/22/2006 | $2,430,476.00 |
| NEOSONG USA INC | 5053 | $2,502.00 | 05/08/2006 | $0.00 |
| NU TECH PLASTICS ENGINEERING INC | 1279 | $13,957,130.00 | 12/27/2005 | $100,000.00 |
| OHIO PUBLIC UTILITIES COMMISSION | 11128 | $817.55 | 07/26/2006 | $0.00 |
| OKI AMERICA INC | 13743 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| OKI AMERICA INC | 16318 | $1,428,927.86 | 09/14/2006 | $1,424,726.05 |
| ONYX ENVIRONMENTAL SERVICES ELECTRONICS RECYCLING DIV | 2344 | $1,213.39 | 03/21/2006 | $1,213.39 |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 13080 | UNL | 07/28/2006 | $0.00 |
| PARK ENTERPRISES OF ROCHESTER INC | 16395 | $655,686.82 | 10/30/2006 | $655,686.62 |
| PBR KNOXVILLE LLC | 15847 | UNL | 08/09/2006 | $0.00 |
| PBR TENNESSEE INC | 15883 | UNL | 08/09/2006 | $0.00 |
| PENNEY JAMES | 11395 | $115,276.00 | 07/27/2006 | $0.00 |
| PORTAGE COUNTY WATER RESOU OH | 16292 | $17,967.88 | 09/08/2006 | $17,967.88 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| POTTER MICHAEL | 11911 | $8,408.00 | 07/28/2006 | $0.00 |
| PREFERRED SOURCING LLC | 11531 | $97,416.63 | 07/27/2006 | $0.00 |
| RADIALL JERRIK INC | 3711 | $6,345.00 | 05/01/2006 | $0.00 |
| RAWAC PLATING COMPANY | 16334 | $398,139.37 | 09/25/2006 | $45,413.53 |
| RLI INSURANCE COMPANY | 2539 | UNL | 04/03/2006 | $0.00 |
| RLI INSURANCE COMPANY | 6668 | UNL | 05/23/2006 | $0.00 |
| ROBERT BOSCH GMBH | 16220 | $15,000,000.00 | 08/16/2006 | $2,375,000.00 |
| RT SUB LLC FORMERLY KNOWN AS RECEPTTEC LLC | 16507 | $98,790.36 | 02/05/2007 | $98,790.36 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SALGA PLASTICS INC | 1167 | $23,602.68 | 12/15/2005 | $0.00 |
| SBC ADVANCED SOLUTIONS INC | 912 | $3,841.74 | 11/28/2005 | $0.00 |
| SBC GLOBAL | 1578 | $373,508.42 | 01/17/2006 | $373,099.88 |
| SBC GLOBAL | 1581 | $816.99 | 01/17/2006 | $816.99 |
| SBC GLOBAL | 1583 | $21.91 | 01/17/2006 | $0.00 |
| SBC GLOBAL | 2103 | $691,047.51 | 02/23/2006 | $574,354.91 |
| SBC LONG DISTANCE INC | 1579 | $1,000.00 | 01/17/2006 | $0.00 |
| SBC YELLOW PAGES | 563 | $103.31 | 11/14/2005 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SECRETARY OF LABOR ON BEHALF OF THE DELPHI PERSONAL SAVINGS PLAN FOR HOURLY RATE EMPLOYEES IN THE UNITED STATES | 15135 | UNL | 07/31/2006 | $2,100,000.00 |
| SHOWERS GROUP INC & SHEPARD MFG CO INC | 4211 | $7,528.00 | 05/01/2006 | $0.00 |
| SIEMENS AG | 2571 | $30,556.80 | 04/06/2006 | $0.00 |
| SIEMENS ENERGY & AUTOMATION INC | 8675 | $12,639.39 | 06/27/2006 | $4,423.79 |
| SIEMENS VDO AUTOMOTIVE INC | 2773 | $2,291,767.58 | 04/26/2006 | $1,000,000.00 |
| SIERRA LIQUIDITY FUND | 16716 | $26,076.60 | 09/26/2007 | $0.00 |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE METRIC EQUIPMENT SALES INC ASSIGNOR | 15976 | $991.00 | 08/09/2006 | $991.00 |
| SOUTH TEXAS COLLEGE | 16590 | $1,257.82 | 03/28/2007 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SOUTHWEST RESEARCH INSTITUTE | 12109 | $797.40 | 07/28/2006 | $0.00 |
| SPCP GROUP LLC AS ASSIGNEE OF BEAVER MANUFACTURING COMPANY | 14133 | $267,469.05 | 07/31/2006 | $0.00 |
| SPECIAL SITUATIONS INVESTING GROUP INC AS ASSIGNEE OF PBR COLUMBIA LLC | 6610 | $1,956,624.48 | 05/22/2006 | $0.00 |
| SSOE INC | 16541 | $31,991.00 | 02/13/2007 | $0.00 |
| SUPPLIER LINK SERVICES INC | 808 | $51,817.86 | 11/22/2005 | $0.00 |
| TAKATA CORPORATION | 10968 | UNL | 07/26/2006 | $0.00 |
| TAKATA CORPORATION | 10965 | UNL | 07/26/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14943 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD | 14944 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14945 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14946 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14947 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14948 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14949 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14950 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14951 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD | 14952 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14953 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14954 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14955 | UNL | 07/31/2006 | $1,250,000.00 |
| TECHNOLOGY PROPERTIES LTD | 14956 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14957 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14958 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14959 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD | 14960 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14961 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14962 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15151 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15152 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15153 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15154 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15155 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD | 15156 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15157 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15158 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15159 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15160 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15161 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15162 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15163 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD | 15164 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15165 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15166 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15167 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15168 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15169 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15170 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15172 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD | 15381 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15382 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15383 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15384 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15385 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15386 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15387 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15388 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD | 15389 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15390 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15391 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15392 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15393 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15394 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15395 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15397 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD | 15398 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15399 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15400 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15401 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15402 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15403 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15404 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15405 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD | 15406 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15407 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15408 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15409 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15410 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15411 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15412 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15413 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD | 15414 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15415 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15416 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15418 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15419 | UNL | 07/31/2006 | $0.00 |
| WILLIAM R HERREN | 11944 | UNL | 07/28/2006 | $1,400,340.06 |
| WINGEIER KENNETH G | 9800 | $721,575.00 | 07/18/2006 | $0.00 |
| WINGEIER KENNETH G | 9801 | $2,047,969.48 | 07/18/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| WINGEIER KENNETH G | 9802 | $16,251.00 | 07/18/2006 | $0.00 |
| WINGEIER KENNETH G | 9803 | $1,632,223.54 | 07/18/2006 | $0.00 |
| WINGEIER KENNETH G | 9804 | $31,779.00 | 07/18/2006 | $0.00 |
| WINGEIER KENNETH G | 9805 | $178,453.00 | 07/18/2006 | $946,922.88 |
| WOOD DAVID | 12364 | UNL | 07/28/2006 | $0.00 |
| WORK LYNNE H | 16007 | UNL | 08/09/2006 | $0.00 |
| WRIGHT C | 13544 | UNL | 07/31/2006 | $0.00 |
| ZEILINGER BARBARA A | 10259 | $82,601.93 | 07/21/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ZEILINGER ROBERT J | 10195 | $1,436,921.15 | 07/21/2006 | $925,908.17 |
| ZIZELMAN JAMES | 15956 | $1,000.00 | 08/09/2006 | $0.00 |
| MEADWESTVACO CORPORATION | 6672 | $550,655.78 | 05/23/2006 | $60,655.78 |
| INFINEON TECHNOLOGIES NORTH AMERICA CORP | 12178 | $177,026.50 | 07/28/2006 | $177,026.50 |
| INFINEON TECHNOLOGIES AG | 12400 | $95,890.67 | 07/28/2006 | $95,890.67 |
| TECHNOLOGY PROPERTIES LTD | 15420 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15421 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15422 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD | 15396 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15417 | UNL | 07/31/2006 | $0.00 |
| TECNOMEC SRL | 2447 | $1,635.00 | 03/29/2006 | $0.00 |
| TECNOMEC SRL | 2448 | $1,880.39 | 03/29/2006 | $0.00 |
| TECNOMEC SRL | 2449 | $642.11 | 03/29/2006 | $0.00 |
| TECNOMEC SRL | 2450 | $3,788.49 | 03/29/2006 | $0.00 |
| TECNOMEC SRL | 2451 | $24,742.00 | 03/29/2006 | $0.00 |
| TECNOMEC SRL | 2452 | $1,442.59 | 03/29/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TECNOMEC SRL | 2453 | $360.65 | 03/29/2006 | $0.00 |
| TECNOMEC SRL | 2454 | $4,082.43 | 03/29/2006 | $0.00 |
| TECNOMEC SRL | 2455 | $7,291.83 | 03/29/2006 | $0.00 |
| TECNOMEC SRL | 2456 | $1,076.77 | 03/29/2006 | $0.00 |
| TENNESSEE VALLEY AUTHORITY TVA | 2187 | $1,268,394.16 | 03/06/2006 | $0.00 |
| THE FURUKAWA ELECTRIC CO LTD | 2648 | $546,719.03 | 04/13/2006 | $0.00 |
| THYSSENKRUPP STAHL CO | 16491 | $1,384,396.89 | 01/22/2007 | $0.00 |
| THYSSENKRUPP WAUPACA | 16490 | $6,678,072.11 | 01/22/2007 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TINNERMAN PALNUT ENGINEERED PRODUCTS | 2628 | $2,690.25 | 04/13/2006 | $0.00 |
| TIP ENGINEERING GROUP INC | 10378 | $721,827.32 | 07/24/2006 | $26,350.00 |
| TK HOLDINGS INC | 10964 | UNL | 07/26/2006 | $0.00 |
| TK HOLDINGS INC AUTOMOTIVE SYSTEMS LABORATORY INC AND TAKATA SEAT BELTS INC | 10571 | UNL | 07/25/2006 | $0.00 |
| TK HOLDINGS INC AUTOMOTIVE SYSTEMS LABORATORY INC AND TAKATA SEAT BELTS INC | 10570 | UNL | 07/25/2006 | $0.00 |
| TOWER AUTOMOTIVE INC | 15221 | UNL | 07/31/2006 | $0.00 |
| TOWER AUTOMOTIVE INC | 16573 | $14,540,878.50 | 03/14/2007 | $1,150,000.00 |
| TPO DISPLAYS USA INC FKA MOBILE DISPLAY SYSTEMS | 16375 | $595,386.02 | 10/19/2006 | $595,386.02 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TRICON INDUSTRIES INC | 8937 | $644,677.01 | 07/05/2006 | $0.00 |
| UNITED STARS INDUSTRIES INC | 16695 | $13,238.61 | 10/24/2005 | $0.00 |
| UNIVERSAL TOOL AND ENGINEERING COMPANY INC | 6878 | $85,400.00 | 05/25/2006 | $433,881.97 |
| US AEROTEAM | 10756 | $600,000.00 | 07/25/2006 | $600,000.00 |
| US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 16727 | UNL | 10/18/2007 | $0.00 |
| US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 16728 | UNL | 10/18/2007 | $0.00 |
| US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 16747 | $30,000.00 | 11/14/2007 | $30,000.00 |
| US LABOR SECRETARY ON BEHALF OF ASEC MANUFACTURING SPONSORED EMPLOYEE BENEFIT PLANS | 9826 | UNL | 07/18/2006 | $60,000.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| VANGUARD DISTRIBUTORS INC | 9319 | $788,321.49 | 07/11/2006 | $788,321.49 |
| VERITAS SOFTWARE CORPORATION | 10913 | $40,867.33 | 07/26/2006 | $40,867.33 |
| VERIZON NORTH INC | 2340 | $5,083.55 | 03/20/2006 | $4,200.00 |
| VISTEON CORPORATION | 1850 | UNL | 02/06/2006 | $0.00 |
| VISTEON CORPORATION | 1854 | UNL | 02/06/2006 | $0.00 |
| WASHINGTON LABORATORIES LTD | 16515 | $38,900.00 | 02/07/2007 | $0.00 |
| WESTWOOD ASSOCIATES INC | 14918 | $66,399.42 | 07/31/2006 | $66,399.42 |
| WILLIAM P DOWNEY | 14370 | $20,641.44 | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| WRIGHT PLASTIC PRODUCTS CO LLC | 14878 | $76,844.72 | 07/31/2006 | $0.00 |
| YORK INTERNATIONAL CORP | 15530 | $88,202.55 | 07/31/2006 | $0.00 |
| ZENTRIX TECHNOLOGIES INC | 9107 | $98,067.90 | 07/07/2006 | $71,073.31 |
| 3M COMPANY | 2468 | $517,747.63 | 04/03/2006 | $500,289.01 |
| AB AUTOMOTIVE ELECTRONICS LTD | 9120 | $160,270.22 | 07/07/2006 | $154,772.90 |
| AB AUTOMOTIVE INC | 14239 | $5,244,135.51 | 07/31/2006 | $3,445,906.26 |
| ABCO FIRE PROTECTION INC & SIERRA LIQUIDITY FUND | 2647 | $4,284.04 | 04/13/2006 | $3,398.89 |
| ACCURATE THREADED FASTENERS INC ATF INC | 11413 | $617,679.20 | 07/27/2006 | $550,000.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ACORN DISTRIBUTORS INC | 2287 | $12,921.52 | 03/14/2006 | $7,723.22 |
| ACTCO TOOL AND MANUFACTURING COMPANY | 8286 | $191,365.69 | 06/20/2006 | $31,220.00 |
| ADMIRAL TOOL & MFG CO OF ILLINOIS | 16406 | $149,294.92 | 11/06/2006 | $127,228.74 |
| AFFINIA CANADA CORP EFT | 11099 | $173,734.07 | 07/26/2006 | $44,511.79 |
| AIRGAS EAST INC | 14278 | $18,704.93 | 07/31/2006 | $13,927.33 |
| AIRGAS EAST INC | 14280 | $13,930.66 | 07/31/2006 | $12,484.64 |
| AIRGAS SOUTH INC | 14281 | $40,160.57 | 07/31/2006 | $40,160.57 |
| AIRGAS SOUTHWEST INC | 14277 | $88,154.71 | 07/31/2006 | $82,016.97 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| AKZO NOBEL COATINGS INC | 15234 | $425,367.33 | 07/31/2006 | $398,865.12 |
| ALCOA AUTOMOTIVE CASTINGS A MICHIGAN PARTNERSHIP | 12007 | $752,684.74 | 07/28/2006 | $277,314.24 |
| ALEGRE INC | 12193 | $2,382,040.18 | 07/28/2006 | $351,963.62 |
| ALLEGRO MICRO SYSTEMS INC | 1741 | $1,669,714.54 | 02/01/2006 | $1,410,167.30 |
| ALLIANCE PRECISION PLASTICS CO | 11574 | $37,451.00 | 07/27/2006 | $2,971.15 |
| ALPS AUTOMOTIVE INC | 2246 | $6,140,513.59 | 03/10/2006 | $6,100,000.00 |
| ALUMAX MILL PRODUCTS INC | 12006 | $713,498.23 | 07/28/2006 | $346,527.00 |
| AMBRAKE CORPORATION | 6844 | $2,773,276.88 | 05/25/2006 | $2,768,486.44 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| AMD INTERNATIONAL SALES & SERVICE LTD | 10589 | $136,561.72 | 07/25/2006 | $33,973.92 |
| AMERICAN RECYCLING & MFG CO INC | 14256 | $38,397.95 | 07/31/2006 | $0.00 |
| AMES REESE INC | 9816 | $13,417.47 | 07/18/2006 | $8,117.47 |
| AMES REESE INC | 9820 | $118,242.99 | 07/18/2006 | $97,736.39 |
| AMETEK INC | 11900 | $32,498.64 | 07/28/2006 | $25,375.00 |
| AMROC INVESTMENT LLC AS ASSIGNEE OF FLEXLINK SYSTEMS INC | 8581 | $550,087.00 | 06/26/2006 | $470,871.00 |
| AMROC INVESTMENTS LLC AS ASSIGNEE OF AAA COOPER TRANSPORTATION | 8584 | $76,448.98 | 06/26/2006 | $75,549.82 |
| AMROC INVESTMENTS LLC AS ASSIGNEE OF DERINGER MPG CO INC | 7837 | $152,445.85 | 06/12/2006 | $143,532.08 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| AMROC INVESTMENTS LLC AS ASSIGNEE OF FASTENAL COMPANY | 7514 | $58,187.44 | 06/06/2006 | $1,567.26 |
| AMROC INVESTMENTS LLC AS ASSIGNEE OF FEINTOOL CINCINATTI INC | 7995 | $896,187.82 | 06/14/2006 | $853,290.62 |
| APPLIED DATA SYSTEMS INC | 349 | $147,550.00 | 11/04/2005 | $146,250.00 |
| ARBON EQUIP CORP RITE HITE CORP | 206 | $27,371.53 | 10/31/2005 | $13,065.09 |
| ARGO PARTNERS AS ASSIGNEE OF KEMPER PRODUCTS | 16749 | $15,197.55 | 11/09/2007 | $14,600.67 |
| ARNOLD CENTER INC | 12197 | $135,298.72 | 07/28/2006 | $77,516.26 |
| ASHLAND INCORPORATED | 2760 | $262,636.04 | 04/25/2006 | $237,856.78 |
| ASI | 15201 | $123,166.50 | 07/31/2006 | $35,107.98 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ASM CAPITAL AS ASSIGNEE FOR SPEED MOTOR EXPRESS OF WNY INC | 2317 | $88,316.34 | 03/16/2006 | $35,399.20 |
| ASSOCIATED SPRING DO BRASIL LTDA | 12830 | $12,847.12 | 07/28/2006 | $8,043.55 |
| AT&T CORP | 7506 | $4,424,985.53 | 06/05/2006 | $4,247,181.85 |
| AUTOMODULAR ASSEMBLIES INC | 15018 | $549,277.73 | 07/31/2006 | $332,223.12 |
| AUTOPARTES DE PRECISION A DIV OF MINIATURE PRECISION COMPONENTS | 1406 | $314,170.07 | 12/30/2005 | $261,685.90 |
| BAKER & DANIELS LLP | 16377 | $93,339.39 | 10/20/2006 | $87,872.04 |
| BARNES GROUP CANADA CORP | 12829 | $90,716.91 | 07/28/2006 | $88,440.43 |
| BARNES GROUP INC | 12840 | $662,721.49 | 07/28/2006 | $545,615.53 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| BASF CORPORATION | 8012 | $856,055.16 | 06/15/2006 | $791,010.71 |
| BATESVILLE TOOL & DIE INC | 10558 | $620,518.73 | 07/24/2006 | $604,039.84 |
| BATTENFELD OF AMERICA INC | 1439 | $121,415.94 | 01/04/2006 | $83,403.44 |
| BAYER MATERIALSCIENCE LLC | 9577 | $122,826.05 | 07/17/2006 | $105,184.98 |
| BEAVER VALLEY MANUFACTURING INC | 11186 | $180,633.39 | 07/26/2006 | $0.00 |
| BEHR HELLA THERMOCONTROL GMBH | 14058 | $34,109.64 | 07/31/2006 | $12,336.64 |
| BEHR HELLA THERMOCONTROL GMBH | 15197 | $141,105.88 | 07/31/2006 | $62,299.54 |
| BELLSOUTH TELECOMMUNICATIONS INC | 1570 | $1,621.57 | 01/17/2006 | $1,429.20 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| BENECKE KALIKO AG | 9080 | $66,748.15 | 07/06/2006 | $66,748.15 |
| BENECKE KALIKO AG | 9081 | $72,359.49 | 07/06/2006 | $10,679.26 |
| BGF INDUSTRIES INC | 1546 | $199,278.47 | 01/17/2006 | $183,958.76 |
| BI TECHNOLOGIES CORPORATION | 8372 | $788,628.25 | 06/22/2006 | $768,480.99 |
| BISHOP CO | 4263 | $7,210.00 | 05/01/2006 | $5,890.00 |
| BOARD OF COUNTY COMMISSIONERS OF JOHNSON COUNTY KANSAS | 1502 | $112,252.16 | 01/10/2006 | $97,459.26 |
| BRAKE PARTS INC WIX FILTRATION CORP AFFINIA GROUP INC | 12011 | $179,220.24 | 07/28/2006 | $86,576.50 |
| BREEN COLOR CONCENTRATES INC | 14174 | $11,505.71 | 07/31/2006 | $11,505.71 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| BRUSH WELLMAN INC | 9105 | $277,159.38 | 07/07/2006 | $246,462.28 |
| BUCKHORN INC | 2610 | $178,955.76 | 04/11/2006 | $21,275.60 |
| C THORREZ INDUSTRIES INC | 16247 | $579,130.61 | 08/18/2006 | $567,576.33 |
| CALVARY DESIGN TEAM INC | 4298 | $108,481.34 | 05/01/2006 | $108,481.34 |
| CAPRO LTD | 1704 | $874,448.21 | 01/30/2006 | $841,095.73 |
| CARCLO TECHNICAL PLASTICS | 7310 | $789,854.35 | 06/01/2006 | $502,325.52 |
| CARLISLE ENGINEERED PRODUCTS INC | 11910 | $4,868,870.27 | 07/28/2006 | $3,595,420.04 |
| CARMEN J MANDATO | 15722 | $2.33 | 07/31/2006 | $2.33 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CARRIER CORP | 9462 | $14,995.98 | 07/13/2006 | $4,311.33 |
| CASTROL INDUSTRIAL INC | 8676 | $330,095.92 | 06/27/2006 | $245,023.06 |
| CASTWELL PRODUCTS INC | 1771 | $200,547.61 | 02/03/2006 | $155,030.54 |
| CATALER NORTH AMERICA CORP | 9760 | $4,041,686.30 | 07/18/2006 | $4,041,686.30 |
| CDW COMPUTER CENTERS INC | 88 | $5,813.57 | 10/24/2005 | $3,335.24 |
| CDW COMPUTER CENTERS INC | 420 | $14,748.55 | 11/08/2005 | $8,964.94 |
| CELESTICA INC AND ITS SUBSIDIARIES | 12813 | $1,799,626.39 | 07/28/2006 | $159,999.00 |
| CENTRAL CAROLINA PRODUCTS INC | 16542 | $50,118.34 | 02/13/2007 | $43,473.60 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CERAMTEC NORTH AMERICA & SIERRA LIQUIDITY FUND | 2693 | $245,952.74 | 04/19/2006 | $232,341.07 |
| CF SPECIAL SITUATION FUND I LP | 11777 | $516,441.65 | 07/27/2006 | $492,348.30 |
| CH2M HILL SPAIN SL | 15138 | $28,836.00 | 07/31/2006 | $25,372.60 |
| CHRIS HUGHES OKALOOSA COUNTY TAX COLLECTOR | 7238 | $16,756.18 | 05/31/2006 | $16,120.74 |
| CINGULAR WIRELESS | 5087 | $31,423.21 | 05/08/2006 | $10,761.88 |
| CIRCLE BROACH COMPANY INC | 9541 | $30,818.00 | 07/14/2006 | $30,818.00 |
| CITATION FOUNDRY CORP | 1772 | $610,197.60 | 02/03/2006 | $598,042.84 |
| CLARION CORPORATION OF AMERICA | 2127 | $2,115,405.67 | 02/27/2006 | $2,002,908.45 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| COMMODITY MGMT SVCS GBS PRINTED PRODS & SYS | 10155 | $266,081.47 | 07/21/2006 | $94,880.10 |
| COMPUTER PATENT ANNUITIES LP | 15379 | $617,204.24 | 07/31/2006 | $602,481.60 |
| CONESTOGA ROVERS & ASSOCIATES INC | 2339 | $63,642.38 | 03/20/2006 | $56,221.90 |
| CONTI TECH ELASTOMER COATINGS | 9079 | $129,383.00 | 07/06/2006 | $117,611.00 |
| CONTRARIAN FUNDS LLC  AS ASSIGNEE OF ARAMARK UNIFORM & CAREER APPAREL INC DBA ARAMARK UNIFORM SERVICES AND ARAMARK C O STAR S | 10390 | $367,359.35 | 07/24/2006 | $246,837.18 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF AVON RUBBER & PLASTICS INC | 12688 | $878,079.89 | 07/28/2006 | $790,350.09 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF BARRY METALS INTERNATIONAL | 7235 | $27,708.00 | 05/31/2006 | $26,520.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF BLISSFIELD MANUFACTURING COMPANY | 9109 | $1,254,290.43 | 07/07/2006 | $1,253,185.67 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CACACE ASSOCIATES INC | 9789 | $142,160.85 | 07/18/2006 | $121,260.85 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CADILLAC RUBBER & PLASTICS INC | 12687 | $1,510,230.74 | 07/28/2006 | $971,055.17 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CAMOPLAST INCORPORATED | 12691 | $1,539,602.72 | 07/28/2006 | $1,529,102.05 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CAPSTAN ATLANTIC | 7374 | $595,983.31 | 06/02/2006 | $530,803.34 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CEP PRODUCTS LLC FKA CARLISLE ENGINEERED PRODUCTS | 12667 | $3,585,701.25 | 07/28/2006 | $3,077,717.78 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF COLUMBIA INDUSTRIAL SALES CORP | 10386 | $315,699.49 | 07/24/2006 | $156,742.12 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF ELECTRONIC SERVICES LLC DBA CSI ELECTRONICS | 9112 | $135,377.75 | 07/07/2006 | $131,228.12 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF ETCO | 10381 | $166,195.72 | 07/24/2006 | $166,195.72 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF FLOW DRY TECHNOLOGY LTD | 12689 | $176,114.66 | 07/28/2006 | $174,308.42 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF GEMINI PLASTICS INC | 10388 | $141,675.49 | 07/24/2006 | $141,675.49 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF HITCHINER MANUFACTURING CO INC | 9796 | $572,033.91 | 07/18/2006 | $572,033.91 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF HYDRO ALUMINUM NORTH AMERICA INC | 9111 | $603,421.56 | 07/07/2006 | $533,760.05 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF IMCO INC | 7237 | $241,702.84 | 05/31/2006 | $236,776.04 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF INA USA CORPORATION | 12686 | $2,466,373.54 | 07/28/2006 | $2,319,296.37 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF JOSEF SCHLEMMER GMBH | 7369 | $17,659.83 | 06/02/2006 | $16,902.01 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF KARDEX SYSTEMS INC | 9795 | $134,225.00 | 07/18/2006 | $118,225.00 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF MEAD WESTVACO CORPORATION | 10380 | $1,487,077.20 | 07/24/2006 | $1,444,045.60 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF MTD TECHNOLOGIES INC | 10382 | $210,732.14 | 07/24/2006 | $210,732.14 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF NINGBO SCHLEMMER AUTOMOTIVE PARTS CO LTD | 7367 | $56,625.90 | 06/02/2006 | $56,252.10 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OMRON DUALTEC AUTOMOTIVE ELECTRONICS INC | 12669 | $1,087,184.23 | 07/28/2006 | $1,030,332.89 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PARSON & MAXSON INC | 8030 | $135,220.81 | 06/15/2006 | $111,390.58 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PAX MACHINE WORKS INC | 9792 | $214,580.56 | 07/18/2006 | $214,580.56 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PLASTIC DECORATORS INC | 12668 | $184,138.31 | 07/28/2006 | $9,252.30 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PLASTIC DECORATORS INC | 12670 | $184,138.31 | 07/28/2006 | $60,734.68 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PLASTIC DECORATORS INC | 12671 | $184,138.31 | 07/28/2006 | $23,207.52 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PLASTIC PLATE INC IDENTIFIED BY DEBTOR AS LACKS TRIM SYSTEMS | 8024 | $142,150.86 | 06/15/2006 | $114,522.59 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PRESTOLITE WIRE CORPORATION | 9113 | $116,590.48 | 07/07/2006 | $103,372.28 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF REGENCY MCALLEN | 10387 | $36,892.83 | 07/24/2006 | $33,640.76 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF SCHAEFFLER CANADA INC | 12690 | $865,517.60 | 07/28/2006 | $865,517.60 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF SIDLER GMBH & CO KG | 8029 | $48,333.03 | 06/15/2006 | $43,620.00 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF SIERRA PLASTICS INC AKA SIERRA EL PASO | 10385 | $102,464.27 | 07/24/2006 | $100,918.82 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF SP DIV NMC LLC | 9791 | $299,745.20 | 07/18/2006 | $299,745.20 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF STONERIDGE INC FOR ITSELF AND ET AL | 12672 | $1,613,757.04 | 07/28/2006 | $1,509,409.84 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF STRATTEC SECURITY CORP | 12692 | $3,398,927.24 | 07/28/2006 | $3,395,680.90 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF TRELLEBORG KUNHWA CO LTD | 12695 | $120,459.00 | 07/28/2006 | $77,394.00 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF TRELLEBORG YSH INC | 12696 | $109,002.60 | 07/28/2006 | $89,520.40 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF TRELLEBORG YSH SA DE CV | 12694 | $91,243.71 | 07/28/2006 | $82,066.88 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF TROSTEL LTD | 12693 | $1,494,571.82 | 07/28/2006 | $1,374,018.29 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF WESTWOOD ASSOCIATES INC | 7372 | $100,861.90 | 06/02/2006 | $28,255.92 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF WHIRLAWAY CORPORATION | 9793 | $568,283.69 | 07/18/2006 | $557,025.45 |
| CONTRARIAN FUNDS LLC AS TRANSFEREE OF UNITED STARS INDUSTRIES INC | 16745 | $13,238.61 | 11/13/2007 | $11,853.70 |
| COOPER STANDARD AUTOMOTIVE FKA ITT AUTOMOTIVE FLUID HDG SYST | 14664 | $2,624,997.09 | 07/31/2006 | $2,093,118.87 |
| CORUS LP | 5423 | $645,056.53 | 05/10/2006 | $412,536.60 |
| CREATIVE TECHNIQUES INC | 14795 | $23,040.60 | 07/31/2006 | $23,040.60 |
| CROWLEY TOOL CO | 16132 | $22,475.50 | 08/09/2006 | $22,475.00 |
| CROWN EG INC | 6594 | $103,809.40 | 05/22/2006 | $89,177.14 |
| CROWN PAPER BOX CORP | 3990 | $18,185.18 | 05/01/2006 | $16,539.37 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CROWN SOLUTIONS INC | 6593 | $10,593.33 | 05/22/2006 | $10,593.33 |
| CSI LEASING INC FKA COMPUTER SALES INTERNATIONAL INC | 9118 | $37,197.78 | 07/07/2006 | $36,628.41 |
| CTS CORPORPATION | 11256 | $2,405,898.43 | 07/27/2006 | $2,004,748.51 |
| CTS OF CANADA CO | 11279 | $34,432.00 | 07/27/2006 | $24,300.00 |
| D & R TECHNOLOGY LLC | 9470 | $1,347,828.94 | 07/13/2006 | $1,244,861.71 |
| DANICE MANUFACTURING CO | 15329 | $77,751.36 | 07/31/2006 | $57,013.68 |
| DATWYLER RUBBER & PLASTICS | 10907 | $929,544.79 | 07/25/2006 | $902,131.56 |
| DAVALOR MOLD CORPORATION | 8980 | $65,898.50 | 07/05/2006 | $61,898.50 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DAY PAK INC EFT | 13612 | $31,393.49 | 07/31/2006 | $28,110.23 |
| DC COATERS INC | 5723 | $11,422.93 | 05/12/2006 | $4,254.37 |
| DECO AUTOMOTIVE A DIVISION OF MAGNA INTERNATIONAL INC | 13458 | $74,664.00 | 07/31/2006 | $74,664.00 |
| DEMAG PLASTICS GROUP CORP | 10284 | $22,268.60 | 07/24/2006 | $9,596.80 |
| DEVCO CORPORATION | 2938 | $3,445.73 | 04/27/2006 | $3,445.73 |
| DIEMOLDING CORPORATION | 675 | $544,824.79 | 11/18/2005 | $489,515.49 |
| DIRECT SOURCING SOLUTIONS INC | 14260 | $660,698.51 | 07/31/2006 | $150,913.15 |
| DOBSON INDUSTRIAL INC | 2364 | $278.75 | 03/22/2006 | $268.75 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DONALDSON COMPANY INC | 10490 | $538,577.55 | 07/24/2006 | $332,257.57 |
| E I DU PONT DE NEMOURS AND COMPANY DUPONT | 10596 | $123,481.26 | 07/25/2006 | $74,857.26 |
| E I DU PONT DE NEMOURS AND COMPANY DUPONT | 10597 | $2,419,203.01 | 07/25/2006 | $2,000,792.55 |
| E I DU PONT DE NEMOURS AND COMPANY DUPONT | 10598 | $172,287.79 | 07/25/2006 | $172,287.79 |
| E R WAGNER MANUFACTURING CO | 10685 | $11,400.00 | 07/26/2006 | $10,944.00 |
| EATON AEROQUIP DE MEXICO SA DE CV | 10971 | $332,442.44 | 07/26/2006 | $130,456.87 |
| EATON CORPORATION | 6809 | $740,224.29 | 05/25/2006 | $522,778.00 |
| EATON POWER QUALITY CORPORATION | 10969 | $6,996.16 | 07/26/2006 | $6,996.16 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| EIKENBERRY & ASSOCIATES INC | 15141 | $438,605.19 | 07/31/2006 | $53,491.29 |
| EIS INC | 9924 | $11,820.81 | 07/19/2006 | $11,820.81 |
| EL PASO HEATER & SUPPLY & SIERRA LIQUIDITY FUND | 2641 | $4,944.50 | 04/13/2006 | $3,654.50 |
| ELECTRONIC SOLUTIONS INC | 1201 | $104,504.04 | 12/19/2005 | $100,499.44 |
| ELKHART PRODUCTS CORPORATION | 432 | $155,995.20 | 11/08/2005 | $138,545.28 |
| EMC2 CORPORATION | 14837 | $115,123.63 | 07/31/2006 | $73,342.81 |
| EMPRESAS CA LE TIAXCALA SA DE CV | 15511 | $184,306.40 | 07/31/2006 | $74,000.00 |
| ENERGY CONVERSION SYSTEMS | 15239 | $139,507.23 | 07/31/2006 | $58,655.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

Case No. 05-44481 (RDD)

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ENTERGY MISSISSIPPI INC | 813 | $963,099.68 | 11/22/2005 | $363,099.68 |
| EPCOS INC | 8946 | $653,356.73 | 07/05/2006 | $653,356.73 |
| EQUITY CORPORATE HOUSING | 2523 | $179,246.02 | 04/03/2006 | $154,582.23 |
| EST TESTING SOLUTIONS | 1933 | $161,818.99 | 02/09/2006 | $138,463.99 |
| EXXONMOBIL OIL CORPORATION | 7247 | $192,937.77 | 06/01/2006 | $7,352.96 |
| FAISON OFFICE PRODUCTS LLC | 11025 | $177,519.59 | 07/26/2006 | $110,914.53 |
| FAST TEK GROUP LLC | 6601 | $50,414.05 | 05/22/2006 | $48,289.85 |
| FCI AUTOMOTIVE DEUTSCHLAND GMBH | 14126 | $376,357.61 | 07/31/2006 | $148,675.44 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| MAC ARTHUR CORPORATION | 11599 | $432,705.04 | 07/27/2006 | $0.00 |
| MACHINED PRODUCTS CO | 5115 | $210,634.01 | 05/08/2006 | $164,214.16 |
| MADISON INVESTMENT TRUST SERIES 38 | 16741 | $10,576.32 | 11/09/2007 | $10,576.32 |
| MADISON INVESTMENT TRUST SERIES 38 | 16742 | $54,140.04 | 11/09/2007 | $48,846.35 |
| MANUFACTURERS EQUIPMENT & SUPPLY CO | 966 | $156,172.47 | 12/02/2005 | $5,760.88 |
| MARATHON ROOFING PRODUCTS INC | 397 | $2,829.60 | 11/07/2005 | $2,620.00 |
| MARIAN INC FKA MARIAN RUBBER PRODUCTS | 11453 | $236,298.73 | 07/27/2006 | $233,484.89 |
| MARION COUNTY TAX COLLECTOR | 4733 | $432.23 | 05/04/2006 | $331.57 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| MARQUARDT GMBH | 12161 | $875,135.40 | 07/28/2006 | $794,954.68 |
| MARQUARDT SWITCHES INC | 12162 | $89,372.32 | 07/28/2006 | $78,154.17 |
| MASTERS TOOL & DIE INC | 8791 | $9,790.00 | 06/30/2006 | $6,290.00 |
| MATTESON RIDOLFI INC | 4014 | $767.50 | 05/01/2006 | $500.00 |
| MCNAUGHTON MCKAY ELECTRIC OF OHIO | 16561 | $70,117.16 | 03/02/2007 | $54,501.01 |
| MEDALIST INDUSTRIES INC | 9576 | $64,897.96 | 07/17/2006 | $47,948.54 |
| METAL POWDER PRODUCTS COMPANY | 2710 | $149,746.96 | 04/05/2006 | $145,323.07 |
| METAL POWDER PRODUCTS COMPANY | 2711 | $15,750.00 | 04/05/2006 | $14,700.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| METAL POWDER PRODUCTS COMPANY | 2712 | $26,184.00 | 04/05/2006 | $23,622.00 |
| METROCAL INC | 5734 | $5,967.84 | 05/12/2006 | $4,427.84 |
| MEUNIER ELECTRONIC SUPPLY INC | 6632 | $35,369.12 | 05/23/2006 | $28,710.20 |
| MICHIGAN RUBBER PRODUCTS INC | 1748 | $72,097.93 | 02/02/2006 | $48,704.49 |
| MIDWEST TOOL & DIE CORP | 16441 | $188,413.44 | 12/01/2006 | $188,282.67 |
| MILACRON MARKETING COMPANY | 2679 | $128,067.32 | 04/18/2006 | $120,574.55 |
| MILLENNIUM INDUSTRIES CORPORATION | 15211 | $1,352,891.10 | 07/31/2006 | $626,637.92 |
| MILLIKEN & COMPANY | 11646 | $1,393,393.41 | 07/27/2006 | $1,966,663.74 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| MINIATURE PRECISION COMPONENTS | 1407 | $948,811.79 | 12/30/2005 | $824,986.00 |
| MINNICK RALPH D | 12043 | $30,000.00 | 07/28/2006 | $5,000.00 |
| MISSOURI SEA & AIR | 6637 | $13,487.61 | 05/23/2006 | $12,967.93 |
| MITSUI AND CO USA INC | 5778 | $14,196.24 | 05/12/2006 | $14,196.24 |
| MOLDTECH INC | 3738 | $50,374.12 | 05/01/2006 | $46,544.80 |
| MOLEX CONNECTOR CORPORATION | 7992 | $881,213.67 | 06/14/2006 | $400,000.00 |
| MONROE INC | 2352 | $132,868.28 | 03/22/2006 | $69,782.43 |
| MOTOR CITY ELECTRIC | 13590 | $62,435.12 | 07/31/2006 | $12,842.07 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| MOTOR CITY ELECTRIC | 13592 | $1,901.51 | 07/31/2006 | $1,901.51 |
| MOTOROLA INC | 1157 | $18,679.06 | 12/09/2005 | $763.98 |
| MOTOROLA INC AKA MOTOROLA AIEG | 2402 | $2,537,512.52 | 03/24/2006 | $2,516,096.88 |
| MUSKEGON CASTINGS CORP | 12186 | $48,161.52 | 07/28/2006 | $47,976.06 |
| N D K AMERICA INC | 14200 | $1,444,823.68 | 07/24/2006 | $1,443,054.11 |
| NATIONAL INSTRUMENTS CORP | 10400 | $237,792.65 | 07/24/2006 | $233,891.61 |
| NATIONAL MOLDING CORPORATION | 16418 | $107,272.55 | 11/17/2006 | $45,326.40 |
| NATIONAL PAPER & PACKAGING EFT CO | 16312 | $186,028.49 | 09/13/2006 | $170,113.66 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| NEUMAN ALUMINUM AUTOMOTIVE INC NEUMAN ALUMINUM IMPACT EXTRUSION | 15454 | $631,976.95 | 07/31/2006 | $598,180.06 |
| NEWARK ELECTRONICS | 7550 | $185,979.44 | 06/06/2006 | $106,691.28 |
| NN INC INDUSTRIAL MOLDING CORP | 4583 | $102,059.47 | 05/03/2006 | $32,815.98 |
| NORTHERN ENGRAVING CORPORATION | 7571 | $152,953.02 | 06/06/2006 | $131,113.90 |
| NOVELIS CORP | 15222 | $392,351.79 | 07/31/2006 | $392,351.79 |
| NSS TECHNOLOGIES INC FKA NATIONAL SET SCREW CORP | 9771 | $977,354.65 | 07/18/2006 | $713,175.52 |
| O & R PRECISION GRINDING INC | 10075 | $135,698.55 | 07/20/2006 | $21,161.75 |
| OHIO EDISON COMPANY | 12181 | $774,413.31 | 07/28/2006 | $589,907.30 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| OPTICAL CABLE CORPORATION INC | 742 | $4,376.98 | 11/21/2005 | $2,579.97 |
| ORBIS CORPORATION | 811 | $239,472.32 | 11/22/2005 | $179,513.53 |
| OSRAM SYLVANIA INC | 9993 | $1,094,656.41 | 07/20/2006 | $1,035,792.91 |
| P & R INDUSTRIES INC EFT | 11429 | $278,019.25 | 07/27/2006 | $275,394.25 |
| PACE ANALYTICAL SERVICES INC | 1892 | $3,356.00 | 02/08/2006 | $2,378.00 |
| PARK OHIO PRODUCTS INC | 15134 | $355,290.19 | 07/31/2006 | $199,402.98 |
| PARKVIEW METAL PRODUCTS | 13929 | $187,374.96 | 07/31/2006 | $134,722.00 |
| PARLEX CORPORATION | 11190 | $87,844.88 | 07/26/2006 | $62,996.25 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| PARLEX CORPORATION | 11191 | $56,219.54 | 07/26/2006 | $49,738.28 |
| PARLEX CORPORATION | 11193 | $39,295.28 | 07/26/2006 | $36,181.55 |
| PBR AUSTRALIA PTY LTD | 2548 | $562,192.18 | 04/04/2006 | $378,568.35 |
| PEUGEOT JAPY INDUSTRIES S A | 12136 | $933,276.00 | 07/28/2006 | $830,000.00 |
| PHELPS DODGE MAGNET WIRE CO | 10411 | $157,011.51 | 07/24/2006 | $143,591.30 |
| PHILIPS SEMICONDUCTORS INC | 14347 | $5,486,881.18 | 07/31/2006 | $5,171,725.92 |
| PHILLIPS PLASTICS CORPORATION | 10579 | $760,117.01 | 07/25/2006 | $747,702.98 |
| PHILLIPS PLASTICS CORPORATION | 10580 | $203,432.68 | 07/25/2006 | $181,190.50 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| PHILLIPS PLASTICS CORPORATION | 10581 | $112,039.75 | 07/25/2006 | $112,039.75 |
| PHILLIPS ROBERT | 12046 | $30,000.00 | 07/28/2006 | $5,000.00 |
| PHOTOCIRCUITS CORPORATION | 15447 | $104,135.00 | 07/31/2006 | $87,932.64 |
| PIC PRODUCTIVITY IMPROVEMENT CTR | 2173 | $550,320.80 | 03/03/2006 | $355,828.83 |
| PILLARHOUSE USA INC | 10203 | $17,193.64 | 07/21/2006 | $14,086.44 |
| PIMA COUNTY TREASURER PIMA COUNTY ASSESSOR PIMA COUNTY ARIZONA | 10248 | $8,075.92 | 07/21/2006 | $7,969.66 |
| PITNEY BOWES INC FASCIMILE DIV | 10119 | $191,003.63 | 07/21/2006 | $55,280.37 |
| PLAINFIELD STAMPING TEXAS INC | 12437 | $7,092.91 | 07/28/2006 | $7,092.91 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| PLAINFIELD TOOL & ENGINEERING | 12441 | $48,770.59 | 07/28/2006 | $1,727.84 |
| PLATING TECHNOLOGY INC | 13775 | $188,727.41 | 07/31/2006 | $184,726.19 |
| POLYONE CORPORATION EM GROUP | 12002 | $35,897.76 | 07/28/2006 | $33,099.75 |
| PORT CITY CASTINGS CORP AFFILIATE OF PORT CITY DIE CAST INC | 12187 | $100,551.70 | 07/28/2006 | $90,638.09 |
| PORT CITY METAL PRODUCTS INC | 12190 | $5,738.00 | 07/28/2006 | $5,738.00 |
| PPG INDUSTRIES INC | 10710 | $574,896.85 | 07/25/2006 | $460,507.92 |
| PRECISION WIRE TECHNOLOGIES SIERRA LIQUIDITY FUND | 2442 | $1,229.76 | 03/28/2006 | $872.30 |
| PREMIER MANUFACTURING SUPPORT SERVICES INC | 2639 | $1,179,772.10 | 04/13/2006 | $1,047,594.58 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| PREMIER PRODUCTS INC | 15627 | $147,402.29 | 07/31/2006 | $141,620.92 |
| PROUD DOUGLAS AND ESTHER | 12047 | $30,000.00 | 07/28/2006 | $5,000.00 |
| QUAKER CHEMICAL CORPORATION | 10257 | $819,654.23 | 07/21/2006 | $762,473.00 |
| QUALITY SYNTHETIC RUBBER INC | 15230 | $826,312.04 | 07/31/2006 | $742,729.51 |
| QUALITY SYNTHETIC RUBBER INC | 15231 | $614,058.16 | 07/31/2006 | $586,771.40 |
| QUASAR INDUSTRIES INC | 1935 | $528,714.82 | 02/09/2006 | $476,205.96 |
| QUICK CABLE CORPORATION | 2073 | $29,268.00 | 02/21/2006 | $28,260.00 |
| R & L SPRING CO EFT | 16740 | $16,532.05 | 11/06/2007 | $15,282.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| RAM METER INC | 2288 | $10,665.56 | 03/14/2006 | $10,563.30 |
| RASSINI SA DE CV | 12399 | $435,420.73 | 07/28/2006 | $334,267.91 |
| REPUBLIC ENGINEERED PRODUCTS INC | 11264 | $673,272.82 | 07/27/2006 | $624,654.76 |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR JAN PAK HUNTSVILLE | 4045 | $4,691.52 | 11/25/2005 | $4,519.20 |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR LAUREN MANUFACTURING | 8863 | $25,198.10 | 06/30/2006 | $23,290.40 |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR PRODUCT ACTION INTERNATIONAL LLC | 8875 | $505,106.24 | 06/30/2006 | $168,224.07 |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR SA TECHNOLOGIES INC | 8860 | $4,745.00 | 06/30/2006 | $1,655.00 |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR STANDARD SCALE & SUPPLY CO | 8865 | $2,026.50 | 06/30/2006 | $1,976.50 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR VANEX FIRE SYSTEMS | 8858 | $12,982.30 | 06/30/2006 | $11,923.00 |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR WHYCO FINISHING TECHNOLOGIES LLC | 8874 | $101,655.48 | 06/30/2006 | $101,366.23 |
| ROBIN MEXICANA S DE RL DE CV | 14270 | $844,833.40 | 07/31/2006 | $420,000.00 |
| ROOT NEAL & CO INC | 4011 | $30,350.37 | 05/01/2006 | $22,815.18 |
| ROTAFORM LLC | 11527 | $45,258.00 | 07/27/2006 | $43,242.00 |
| ROTHRIST TUBE INC | 2680 | $111,073.70 | 04/18/2006 | $100,896.19 |
| ROYAL DIE STAMPING CO | 2612 | $504,876.99 | 04/11/2006 | $446,271.20 |
| S & Z TOOL & DIE CO INC | 2036 | $1,288,259.67 | 02/15/2006 | $925,384.66 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, <u>et al.</u>**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SAISHA TECHNOLOGY AND CIRCUITS | 15600 | $26,750.00 | 07/31/2006 | $25,950.00 |
| SAMTEC INC | 233 | $1,186.74 | 10/31/2005 | $1,068.19 |
| SANDVIK MATERIALS TECHNOLOGY | 590 | $29,390.33 | 11/15/2005 | $7,862.55 |
| SBC ADVANCED SOLUTIONS | 1126 | $3,236,025.11 | 12/12/2005 | $2,987,478.61 |
| SBC DATACOMM | 1125 | $7,661.10 | 12/12/2005 | $6,885.03 |
| SBC GLOBAL | 1582 | $110.32 | 01/17/2006 | $84.94 |
| SBC GLOBAL | 1584 | $368.59 | 01/17/2006 | $238.20 |
| SBC GLOBAL | 1585 | $602.51 | 01/17/2006 | $336.91 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SBC GLOBAL | 2529 | $195.10 | 04/03/2006 | $174.87 |
| SBC LONG DISTANCE INC | 2102 | $29.60 | 02/21/2006 | $29.60 |
| SCHAEFER SYSTEMS INTERNATIONAL & SIERRA LIQUIDITY FUND | 2696 | $15,234.88 | 04/19/2006 | $1,174.00 |
| SCHAEFFLER KG | 5907 | $64,430.50 | 05/16/2006 | $55,850.00 |
| SCHRADER BRIDGEPORT INTL INC | 11284 | $114,112.12 | 07/27/2006 | $3,886.35 |
| SCOTT SPECIALTY GASES INC | 16104 | $12,730.27 | 08/09/2006 | $4,547.40 |
| SELECT INDUSTRIES CORPORATION FKA SELECT TOOL & DIE CORP | 10014 | $507,337.84 | 07/20/2006 | $293,548.60 |
| SENSUS PRECISION DIE CASTING INC | 16479 | $561,083.00 | 01/11/2007 | $561,083.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | 2274 | $222,238.45 | 03/13/2006 | $112,748.03 |
| SHERWIN WILLIAMS COMPANY | 1472 | $161,816.60 | 01/09/2006 | $151,725.90 |
| SHUMSKY ENTERPRISES INC | 5842 | $135,545.25 | 05/15/2006 | $74,955.72 |
| SIEMENS AKTIENGESELLCHAFT | 3657 | $17,579.52 | 05/01/2006 | $4,753.03 |
| SIEMENS BULDING TECHNOLOGIES INC | 15692 | $12,209.13 | 07/31/2006 | $5,506.56 |
| FCI AUTOMOTIVE FRANCE SA | 14129 | $15,945.87 | 07/31/2006 | $1,981.36 |
| FCI CANADA INC | 14125 | $76,964.21 | 07/31/2006 | $64,568.00 |
| FCI ELECTRONICS MEXIDO S DE RL DE CV | 14128 | $294,001.77 | 07/31/2006 | $179,807.77 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| FCI ITALIA SPA | 14127 | $361.40 | 07/31/2006 | $104.51 |
| FCI USA INC | 14130 | $407,299.95 | 07/31/2006 | $252,375.95 |
| FEDEX CUSTOM CRITICAL | 747 | $1,941.46 | 11/21/2005 | $1,941.46 |
| FEDEX CUSTOM CRITICAL | 749 | $67,998.47 | 11/21/2005 | $67,998.47 |
| FEDEX FREIGHT | 6934 | $17,219.26 | 05/26/2006 | $17,219.26 |
| FERRO ELECTRONIC MATERIALS | 9950 | $131,873.52 | 07/19/2006 | $47,252.75 |
| FERRO ELECTRONIC MATERIALS | 9951 | $79,244.79 | 07/19/2006 | $71,677.09 |
| FERRO ELECTRONIC MATERIALS | 9953 | $24,500.00 | 07/19/2006 | $18,830.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| FIRST CHOICE HEATING & COOLING INC | 15804 | $9,555.10 | 08/02/2006 | $9,555.10 |
| FIRST TECHNOLOGY HOLDINGS INC AND AFFILIATES AND SUBSIDIARIES AND CONTROL DEVICES INC AND FIRST INERTIA SWITCH LIMITED | 16739 | $633,258.00 | 11/06/2007 | $566,254.64 |
| FIRSTENERGY SOLUTIONS CORP | 2342 | $2,801,641.96 | 03/20/2006 | $2,445,010.64 |
| FLAMBEAU INC | 12212 | $800,348.45 | 07/28/2006 | $584,258.31 |
| FLEX TECHNOLOGIES INC | 11542 | $72,759.50 | 07/27/2006 | $39,992.50 |
| FLEXIBLE AUTOMATION INC | 863 | $14,900.00 | 11/28/2005 | $13,410.00 |
| FLOW DRY TECHNOLOGY LTD | 8508 | $22,258.80 | 06/26/2006 | $22,258.80 |
| FOSTER ELECTRIC USA INC | 5568 | $307,574.95 | 05/10/2006 | $306,445.51 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| FRAENKISCHE USA LP | 16511 | $59,175.40 | 06/08/2006 | $159.89 |
| FUJIKURA AMERICA INC | 11659 | $242,455.24 | 07/27/2006 | $216,269.82 |
| FUJITSU TEN CORP OF AMERICA | 2377 | $5,504,674.99 | 03/22/2006 | $5,292,793.00 |
| FURUKAWA ELECTRIC NORTH AMERICA APD INC AND FURUKAWA ELECTRIC COMPANY | 10574 | $5,069,133.35 | 07/25/2006 | $4,480,352.48 |
| FUTABA CORPORATION OF AMERICA | 9261 | $4,251,232.51 | 07/11/2006 | $4,030,495.73 |
| GCI TECHNOLOGIES INC | 16570 | $337,154.09 | 03/12/2007 | $334,006.68 |
| GE COMMERCIAL MATERIALS SA DE CV | 11310 | $1,206,987.71 | 07/27/2006 | $919,726.32 |
| GE CONSUMER & INDUSTRIAL F K A GE LIGHTING | 10191 | $7,020.00 | 07/21/2006 | $3,680.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| GE CONSUMER & INDUSTRIAL F K A GE LIGHTING | 10192 | $5,295.00 | 07/21/2006 | $1,833.00 |
| GE CONSUMER & INDUSTRIAL F K A GE SUPPLY | 10199 | $341,525.93 | 07/21/2006 | $272,469.51 |
| GE INFRASTRUCTURE SENSING | 10734 | $755,003.52 | 07/25/2006 | $746,745.11 |
| GE PLASTICS | 11473 | $5,256,752.18 | 07/27/2006 | $3,723,644.04 |
| GE SILICONES | 15540 | $651,800.43 | 07/31/2006 | $539,428.83 |
| GMD INDUSTRIES LLC DBA PRODUCTION SCREW MACHINE | 15140 | $230,129.45 | 07/31/2006 | $115,518.21 |
| GOBAR SYSTEMS INC | 15429 | $431,794.32 | 07/31/2006 | $420,624.29 |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIVE INC | 15064 | $5,895,235.82 | 07/31/2006 | $5,830,462.15 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIVE INC | 15086 | $10,800,051.81 | 07/28/2006 | $10,681,386.67 |
| GREAT NORTHERN TRANSPORTATION CO INC | 1544 | $49,857.50 | 01/17/2006 | $46,497.50 |
| GREELEY CONTAINMENT & REWORK INC | 11248 | $1,777.27 | 07/27/2006 | $1,777.27 |
| GREELEY CONTAINMENT & REWORK INC | 11249 | $31,625.46 | 07/27/2006 | $31,625.46 |
| GREELEY CONTAINMENT & REWORK INC | 11250 | $46,237.04 | 07/27/2006 | $21,000.37 |
| GREELEY CONTAINMENT & REWORK INC | 11251 | $31,625.46 | 07/27/2006 | $11,733.46 |
| GREER STOP NUT INC | 9798 | $37,253.38 | 07/18/2006 | $28,772.36 |
| GREIF INC GCC DRUM | 2007 | $24,006.70 | 02/14/2006 | $24,006.70 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| GRIFFCO QUALITY SOLUTIONS INC | 15229 | $21,267.84 | 07/31/2006 | $18,798.22 |
| GRUNER AG | 831 | $3,847.71 | 11/23/2005 | $2,064.54 |
| GULLY TRANSPORTATION | 10019 | $63,903.24 | 07/20/2006 | $31,864.57 |
| H & L TOOL COMPANY INC | 16746 | $41,723.84 | 11/13/2007 | $34,379.19 |
| HAMMOND GROUP INC | 4427 | $139,123.46 | 05/02/2006 | $136,367.30 |
| HARCO BRAKE SYSTEMS INC | 9466 | $2,114,936.05 | 07/13/2006 | $2,099,080.09 |
| HARCO INDUSTRIES INC | 16497 | $606,089.00 | 01/23/2007 | $548,176.74 |
| HELLERMANN TYTON GMBH | 1338 | $6,555.25 | 12/27/2005 | $6,555.25 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| HENKEL CORPORATION HENKEL ELECTRONICS | 10656 | $781,205.06 | 07/25/2006 | $417,668.32 |
| HENKEL CORPORATION HENKEL ELECTRONICS | 10681 | $781,205.06 | 07/25/2006 | $3,460.15 |
| HENKEL CORPORATION HENKEL LOCTITE | 13441 | $115,694.05 | 07/31/2006 | $31,280.54 |
| HENKEL CORPORATION SOVEREIGN COMMERCIAL GROUP | 13249 | $14,112.30 | 07/31/2006 | $10,358.10 |
| HENKEL SURFACE TECHNOLOGIES | 6497 | $67,576.91 | 05/22/2006 | $67,576.91 |
| HENMAN ENGINEERING & MACHINE INC | 1714 | $2,002.09 | 01/30/2006 | $1,011.90 |
| HENMAN ENGINEERING & MACHINE INC | 1715 | $127,058.35 | 01/30/2006 | $92,916.58 |
| HENMAN ENGINEERING & MACHINE INC | 1716 | $282,500.00 | 01/30/2006 | $214,500.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, <u>et al.</u>**

**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| HERAEUS INC CIRCUIT MATERIALS DIVISION AKA HERAEUS CERMALLOY INC AND HERAEUS INC CERMALLOY DIVISION | 10394 | $594,923.93 | 07/24/2006 | $365,810.93 |
| HERAEUS METAL PROCESSING INC | 10123 | $322,860.53 | 07/21/2006 | $5,422.00 |
| HEWLETT PACKARD COMPANY | 9352 | $4,948,005.65 | 07/11/2006 | $4,921,104.00 |
| HEWLETT PACKARD FINANCIAL SERVICES COMPANY FKA COMPAQ FINANCIAL SERVICES CORPORATION | 10683 | $953,280.40 | 07/26/2006 | $166,642.02 |
| HILLSBOROUGH COUNTY TAX COLLECTOR | 5372 | $860.67 | 05/09/2006 | $860.67 |
| HITACHI CHEMICAL SINGAPORE PTE LTD FKA HITACHI CHEMICAL ASIA PACIFIC PTE LTD | 416 | $5,415,329.84 | 11/07/2005 | $5,415,329.84 |
| HOLLINGSWORTH & VOSE CO | 9540 | $39,111.67 | 07/14/2006 | $15,157.96 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| HONEYWELL INTERNATIONAL AEROSPACE | 1477 | $164,535.00 | 01/09/2006 | $150,255.00 |
| HOWARD & HOWARD ATTORNEYS P C | 8718 | $234,631.11 | 06/28/2006 | $234,354.86 |
| HTC GLOBAL SERVICES INC | 12016 | $331,469.00 | 07/28/2006 | $316,917.71 |
| HUCK INTERNATIONAL A DELAWARE CORPORATION | 12010 | $36,850.32 | 07/28/2006 | $27,527.41 |
| HUTCHINSON FTS INC | 13967 | $283,429.97 | 07/31/2006 | $274,165.53 |
| HYATT LEGAL PLANS INC | 1928 | $18,253.36 | 02/09/2006 | $18,253.36 |
| IBJTC BUSINESS CREDIT CORPORATION AS SUCCESSOR IN INTEREST TO IBJ WHITEHALL BUSINESS CREDIT CORPORATION | 9995 | $57,149.69 | 07/20/2006 | $44,643.53 |
| IER INDUSTRIES INC | 12166 | $177,730.00 | 07/28/2006 | $174,339.13 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| IET LABS INC | 1563 | $58,575.00 | 01/17/2006 | $1,665.00 |
| ILLINOIS TOOL WORKS INC | 9569 | $72,359.10 | 07/17/2006 | $62,612.77 |
| ILM TOOL INC | 773 | $112,139.54 | 11/22/2005 | $105,070.76 |
| INDAK MANUFACTURING CORP EFT | 5563 | $10,363.27 | 05/10/2006 | $9,083.02 |
| INDUSTRIAL DIELECTRICS INC | 1699 | $117,572.06 | 01/30/2006 | $117,438.86 |
| INFINEON TECHNOLOGIES NORTH AMERICA CORP | 11968 | $6,491,471.33 | 07/28/2006 | $6,403,761.10 |
| INGERSOLL RAND CO AIR SOLUTIONS | 1042 | $41,516.60 | 12/05/2005 | $25,789.42 |
| INTEGRIS METALS GRAND RAPIDS | 199 | $16,633.18 | 10/28/2005 | $16,419.30 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| INTERNATIONAL QUALITY CONTROL INC | 5102 | $63,992.15 | 05/08/2006 | $62,486.40 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | 646 | $33,597.65 | 11/17/2005 | $33,597.65 |
| ITAUTEC AMERICA INC | 10811 | $233,753.69 | 07/25/2006 | $233,753.69 |
| ITW SHAKEPROOF INDUSTRIAL PRODUCTS | 1688 | $65,530.04 | 01/27/2006 | $34,119.63 |
| JACOBSON MFG LLC | 14240 | $114,342.92 | 07/31/2006 | $95,486.27 |
| JDC LOGISTICS INC | 4466 | $42,445.10 | 05/02/2006 | $41,835.10 |
| JOE G TEDDER TAX COLLECTOR | 1160 | $636.02 | 12/13/2005 | $487.91 |
| JOHNSON CONTROLS INC | 5976 | $53,133.90 | 05/16/2006 | $4,043.46 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| JOHNSON CONTROLS INC AUTOMOTIVE GROUP | 15523 | $1,305.00 | 07/31/2006 | $1,305.00 |
| JOHNSON CONTROLS INC BATTERY GROUP | 15525 | $85,668.20 | 07/31/2006 | $85,668.20 |
| JOHNSON ELECTRIC NORTH AMERICA INC | 9880 | $2,897,316.33 | 07/19/2006 | $2,553,527.50 |
| JUDCO MANUFACTURING INC | 13445 | $52,318.51 | 07/31/2006 | $31,044.13 |
| JUDCO MANUFACTURING INC | 16012 | $2,605.25 | 08/09/2006 | $1,741.37 |
| JUKI AUTOMATION SYSTEMS INC | 842 | $138,443.00 | 11/23/2005 | $130,493.00 |
| KEN BURTON JR CFC | 1448 | $4,025.93 | 01/04/2006 | $3,183.90 |
| KEN BURTON JR CFC | 1449 | $4,848.48 | 01/04/2006 | $3,834.41 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| KEN BURTON JR CFC | 1450 | $3,247.89 | 01/04/2006 | $2,568.59 |
| KEN BURTON JR CFC | 1451 | $924.94 | 01/04/2006 | $731.49 |
| KENSA LLC | 14109 | $165,738.24 | 07/31/2006 | $55,967.51 |
| KEY SAFETY SYSTEMS & SUBSIDIARIES | 1790 | $195,077.21 | 02/06/2006 | $82,475.98 |
| KEYSTONE INDUSTRIES LTD | 10184 | $193,926.15 | 07/21/2006 | $183,132.59 |
| KEYSTONE POWDERED METAL COMPANY | 15792 | $140,983.79 | 08/02/2006 | $125,161.16 |
| KIEFEL TECHNOLOGIES INC | 10593 | $44,876.00 | 07/25/2006 | $22,368.04 |
| KORTEN QUALITY SYSTEMS LTD | 3640 | $47,083.50 | 05/01/2006 | $46,673.70 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| KUSS CORPORATION | 10983 | $702,263.09 | 07/26/2006 | $302,218.95 |
| KYOCERA INDUSTRIAL CERAMICS CORP | 12530 | $312,610.00 | 07/28/2006 | $137,780.00 |
| LEXINGTON COUNTY | 1770 | $110,647.51 | 02/03/2006 | $110,647.51 |
| LIFETIME INDUSTRIES INC | 1994 | $35,738.64 | 02/14/2006 | $15,358.44 |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF DIGIKEY | 15483 | $66,952.29 | 07/31/2006 | $64,639.19 |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF ELEKTRISOLA INC | 15455 | $79,564.47 | 07/31/2006 | $54,165.90 |
| LITTELFUSE INC | 6147 | $2,996,365.10 | 05/17/2006 | $2,973,432.52 |
| LORD CORPORATION | 16307 | $362,371.05 | 09/12/2006 | $331,047.89 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| LTX CORPORATION | 9680 | $261,479.00 | 07/17/2006 | $231,439.00 |
| LYDALL THERMAL ACOUSTICAL SALES LLC FKA LYDALL WESTEX | 9463 | $108,415.00 | 07/13/2006 | $13,850.00 |
| M&Q PLASTIC PRODUCTS L P | 7547 | $653,828.81 | 06/06/2006 | $627,270.58 |
| SIEMENS ENERGY & AUTOMATION INC SUCCESSOR BY WAY OF MERGER TO SIEMENS LOGISTICS & ASSEMBLY SYSTEMS INC | 8674 | $416,511.60 | 06/27/2006 | $365,683.90 |
| SIEMENS PLC A&D DIVISION | 8673 | $15,307.20 | 06/27/2006 | $9,045.88 |
| SIERRA INTERNATIONAL INC | 1726 | $5,849.70 | 01/31/2006 | $3,333.70 |
| SIERRA LIQUIDITY FUND ALEXANDRIA EXTRUSION CO | 1246 | $11,497.74 | 12/21/2005 | $10,655.00 |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE ATLAS PRESSED METALS ASSIGNOR | 14681 | $110,033.10 | 07/31/2006 | $105,924.73 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SIERRA LIQUIDITY FUND LLC ASSIGNEE DYNAMIC CORPORATION ASSIGNOR | 14669 | $216,301.71 | 07/31/2006 | $204,762.78 |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE EISSMANN GROUP AUTOMOTIVE ASSIGNOR | 14670 | $16,977.50 | 07/31/2006 | $11,624.82 |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE HTT INC ASSIGNOR | 15984 | $28,239.07 | 08/09/2006 | $26,385.28 |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE K A TECHNOLOGIES ASSIGNOR | 14687 | $15,273.82 | 07/31/2006 | $13,977.06 |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE MAYVILLE ENGINEERING CO INC ASSIGNOR | 15983 | $31,187.22 | 08/09/2006 | $29,987.45 |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE NEW ENGLAND INTERCONNECT SYSTEMS INC ASSIGNOR | 14682 | $150,601.20 | 07/31/2006 | $142,900.00 |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE PVI INDUSTRIAL WASHING ASSIGNOR | 14692 | $75,027.43 | 07/31/2006 | $69,372.55 |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE SKYWORLD INTERACTIVE INC ASSIGNOR | 15978 | $16,709.43 | 08/09/2006 | $16,250.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SMALL PARTS DE MEXICO S DE RL CV JUAREZ MX | 11272 | $64,795.10 | 07/27/2006 | $62,213.04 |
| SMALL PARTS INC | 11274 | $176,158.38 | 07/27/2006 | $58,876.97 |
| SMK ELECTRONICS CORP USA | 11615 | $12,665.01 | 07/27/2006 | $1,155.00 |
| SOJITZ CORPORATION OF AMERICA | 11606 | $126,344.36 | 07/26/2006 | $50,493.75 |
| SOLVAY FLUORIDES LLC | 7089 | $673,732.61 | 05/30/2006 | $550,066.96 |
| SONY ERICSSON MOBILE COMMUNICATIONS USA INC | 2353 | $1,373,431.35 | 03/22/2006 | $1,252,598.52 |
| SOUTHWEST RESEARCH INSTITUTE | 12108 | $27,271.67 | 07/28/2006 | $21,639.49 |
| SOUTHWIRE COMPANY | 16446 | $144,962.44 | 05/30/2006 | $140,274.95 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SPCP GROUP LLC AS ASSIGNEE OF ENERGY CONVERSION COMPANY | 14135 | $1,424,133.17 | 07/31/2006 | $1,027,637.18 |
| SPCP GROUP LLC AS ASSIGNEE OF FUJIKOKI AMERICA INC | 14137 | $2,752,068.75 | 07/31/2006 | $2,752,068.75 |
| SPCP GROUP LLC AS ASSIGNEE OF JABIL CIRCUIT INC | 14140 | $1,641,742.91 | 07/31/2006 | $1,608,841.43 |
| SPCP GROUP LLC AS ASSIGNEE OF KEY PLASTICS LLC | 14134 | $511,656.31 | 07/31/2006 | $165,041.64 |
| SPCP GROUP LLC AS ASSIGNEE OF PARKER HANNIFIN CORPORATION | 14141 | $2,565,472.27 | 07/31/2006 | $2,365,813.70 |
| SPCP GROUP LLC AS ASSIGNEE OF SERIGRAPH INC | 14139 | $1,206,143.24 | 07/31/2006 | $986,570.28 |
| SPCP GROUP LLC AS ASSIGNEE OF SOLUTION RECOVERY SERVICES INC | 14143 | $338,650.56 | 07/31/2006 | $279,156.30 |
| SPCP GROUP LLC AS ASSIGNEE OF TEXTRON FASTENING SYSTEMS CANADA LTD | 14144 | $887.24 | 07/31/2006 | $887.24 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SPCP GROUP LLC AS ASSIGNEE OF TEXTRON FASTENING SYSTEMS CANADA LTD | 14145 | $9,359.53 | 07/31/2006 | $2,956.27 |
| SPCP GROUP LLC AS ASSIGNEE OF TEXTRON FASTENING SYSTEMS INC | 14147 | $5,430,121.66 | 07/31/2006 | $4,498,944.63 |
| SPECIAL ELECTRIC | 9601 | $25,211.74 | 07/17/2006 | $25,211.74 |
| SPECIAL SITUATIONS INVESTING GROUP INC | 15423 | $6,153,413.36 | 07/31/2006 | $5,875,413.00 |
| SPECIAL SITUATIONS INVESTING GROUP INC AS ASSIGNEE OF PBR KNOXVILLE LLC | 5980 | $9,225,767.18 | 05/16/2006 | $9,157,458.38 |
| SPERRY & RICE MFG CO LLC | 26 | $162.00 | 10/17/2005 | $81.00 |
| SPRINT NEXTEL CORP | 474 | $319,224.11 | 11/10/2005 | $182,628.93 |
| SPS TECHNOLOGIES WATERFORD COMPANY FKA TERRY MACHINE COMPANY | 9772 | $72,034.20 | 07/18/2006 | $72,025.32 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SPX CORPORATION CONTECH DIVISION | 10397 | $59,289.47 | 07/24/2006 | $59,289.47 |
| STAGECOACH CARTAGE | 5069 | $3,890.28 | 05/08/2006 | $2,990.24 |
| STAHL SPECIALTY COMPANY EFT | 10724 | $1,384,396.89 | 07/25/2006 | $1,342,252.00 |
| STANLEY ELECTRIC SALES OF AMERICA INC | 12257 | $217,822.60 | 07/28/2006 | $217,822.60 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | 2420 | $10,790,199.00 | 03/27/2006 | $2,992,000.00 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | 4536 | $20,048.53 | 05/02/2006 | $0.00 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | 5761 | $1,250,306.00 | 05/12/2006 | $0.00 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | 6354 | $666,927.27 | 05/19/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | 6383 | $248,083.00 | 05/19/2006 | $0.00 |
| STIMPSON EDWIN B CO INC | 15607 | $3,603.60 | 07/31/2006 | $2,184.00 |
| SUMITOMO WIRING SYSTEMS USA INC | 2111 | $92,057.65 | 02/24/2006 | $58,634.22 |
| SUPERIOR PLASTIC INC | 12350 | $65,511.81 | 07/28/2006 | $62,986.06 |
| SUPPLIER INSPECTION SERVICES INC | 2426 | $103,832.09 | 03/27/2006 | $98,138.09 |
| SUPPLIER LINK SERVICES INC | 16544 | $51,817.86 | 02/16/2007 | $48,012.86 |
| SYZ ROLMEX S DE RL DE CV | 2028 | $41,742.27 | 02/15/2006 | $33,441.59 |
| TAX COLLECTOR PINELLAS COUNTY | 4527 | $44,542.68 | 05/02/2006 | $22,271.34 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TCS AMERICA A DIV OF TATA AMERICA INTERNATIONAL CORPORATION | 12828 | $2,696,313.72 | 07/28/2006 | $2,671,979.95 |
| TDK CORPORATION OF AMERICA | 11965 | $105,650.59 | 07/28/2006 | $105,117.58 |
| TDK CORPORATION OF AMERICA | 11966 | $5,491.20 | 07/28/2006 | $2,734.20 |
| TDK CORPORATION OF AMERICA | 11967 | $5,019,217.38 | 07/28/2006 | $4,993,895.44 |
| TECHNICAL MATERIALS INC | 9106 | $407,748.06 | 07/07/2006 | $190,345.06 |
| TELEFLEX AUTOMOTIVE MANUFACTURING CORPORATION | 1728 | $212,632.48 | 01/31/2006 | $181,558.42 |
| TELEFLEX INCORPORATED DBA TELEFLEX MORSE | 1703 | $59,962.24 | 01/30/2006 | $9,604.54 |
| TENNESSEE VALLEY AUTHORITY | 1695 | $1,268,394.16 | 01/30/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TESA AG | 11681 | $2,227,147.77 | 07/27/2006 | $1,837,259.00 |
| TESTEQUITY INC | 16583 | $206,964.00 | 03/20/2007 | $165,246.00 |
| TEXAS FOUNDRIES LTD | 1773 | $516,132.52 | 02/03/2006 | $162,058.39 |
| TEXAS INSTRUMENTS INCORPORATED | 15378 | $996,729.62 | 07/31/2006 | $565,661.33 |
| TEXAS INSTRUMENTS INCORPORATED AND TEXAS INSTRUMENTS INCORPORATED S&C | 2713 | $6,253,576.29 | 04/24/2006 | $6,253,576.29 |
| TGI DIRECT INC | 8927 | $10,119.17 | 07/05/2006 | $6,227.10 |
| TGI DIRECT INC | 8929 | $68,364.68 | 07/05/2006 | $45,159.62 |
| THE BRIX GROUP INC | 8139 | $44,754.00 | 06/19/2006 | $19,256.34 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| THE BRIX GROUP INC | 8229 | $2,896,591.72 | 06/19/2006 | $1,648,228.95 |
| THE CHERRY CORPORATION | 10180 | $1,670,436.79 | 07/21/2006 | $1,443,710.70 |
| THE DAYTON POWER AND LIGHT COMPANY | 10373 | $61,309.20 | 07/24/2006 | $37,272.92 |
| THE GOODYEAR TIRE & RUBBER COMPANY | 6956 | $1,332,006.89 | 05/26/2006 | $1,220,118.63 |
| THE GROWING CONCERN | 1507 | $1,039.50 | 01/10/2006 | $1,039.50 |
| THOMAS ENGINEERING COMPANY | 7459 | $100,819.04 | 06/05/2006 | $93,373.95 |
| THREE 60 PRODUCTIONS & SIERRA LIQUIDITY FUND | 2691 | $10,701.40 | 04/19/2006 | $4,274.40 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | 11743 | $1,777,501.48 | 07/27/2006 | $1,112,587.31 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TINNERMAN PALNUT ENG PRODS | 2638 | $2,012.50 | 04/13/2006 | $1,012.50 |
| TINNERMAN PALNUT ENGINEERED PRODUCTS | 2625 | $202,626.18 | 04/13/2006 | $197,348.89 |
| TINNERMAN PALNUT ENGINEERED PRODUCTS | 2626 | $1,174.50 | 04/13/2006 | $1,110.83 |
| TINNERMAN PALNUT ENGINEERED PRODUCTS | 2627 | $1,923.00 | 04/13/2006 | $651.88 |
| TINNERMAN PALNUT ENGINEERED PRODUCTS | 2636 | $4,770.00 | 04/13/2006 | $4,759.91 |
| TOSHIBA AMERICA ELECTRONIC COMPONENTS INC | 12239 | $599,351.09 | 07/28/2006 | $597,611.14 |
| TRICON INDUSTRIES INC | 8935 | $71,548.68 | 07/05/2006 | $71,548.68 |
| TRITON INDUSTRIES INC | 11229 | $78,757.21 | 07/26/2006 | $46,587.40 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TT ELECTRONICS OPTEK TECHNOLOGY | 9037 | $1,676,212.31 | 07/05/2006 | $272,409.26 |
| TYCO ELECTRONICS CORPORATION | 10707 | $2,997,056.91 | 07/26/2006 | $2,142,948.59 |
| UNISEAL INC | 1916 | $48,784.11 | 02/08/2006 | $540.00 |
| UNITED PLASTICS GROUP INC | 11200 | $358,909.35 | 07/26/2006 | $281,972.65 |
| UNITED PLASTICS GROUP INC | 13572 | $46,538.80 | 07/25/2006 | $43,513.29 |
| UNITED STATES STEEL CORP | 8657 | $399,548.00 | 06/27/2006 | $32,760.10 |
| UNITED TELEPHONE COMPANY OF OHIO | 6407 | $289,254.87 | 05/22/2006 | $119,526.48 |
| UNIVERSAL TOOL AND ENGINEERING COMPANY INC | 2174 | $234,500.00 | 03/03/2006 | $403,340.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| UNIVERSAL TOOL AND ENGINEERING COMPANY INC | 2175 | $1,016,065.83 | 03/03/2006 | $1,016,065.83 |
| UPG DE MEXICO S DE RL DE CV | 13546 | $42,827.19 | 07/31/2006 | $42,827.19 |
| VALEO CLIMATE CONTROL CORPORATION | 11462 | $506,709.93 | 07/27/2006 | $156,725.41 |
| VALMARK INDUSTRIES | 1880 | $60,748.63 | 02/06/2006 | $60,577.03 |
| VECTOR CANTECH INC | 14065 | $267,735.70 | 07/31/2006 | $249,253.70 |
| VERSATILE ENGINEERING | 3840 | $37,740.00 | 05/01/2006 | $35,053.59 |
| VICTORY PACKAGING LP | 11640 | $6,183,936.00 | 07/27/2006 | $4,183,936.00 |
| VJ TECHNOLOGIES INC | 16460 | $83,839.32 | 12/19/2006 | $83,839.32 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| VOLLAND ELECTRIC | 14660 | $52,448.27 | 07/31/2006 | $25,901.84 |
| WALDO RICHARD L AND GWENDOLYN A WALDO PLAINTIFFS V | 12052 | $30,000.00 | 07/28/2006 | $5,000.00 |
| WARNER ELECTRIC LLC | 5970 | $78,321.60 | 05/16/2006 | $74,592.00 |
| WARNER SUPPLY INC & SIERRA LIQUIDITY FUND | 2590 | $5,926.96 | 04/10/2006 | $948.67 |
| WESCO DISTRIBUTION INC | 12223 | $59,964.21 | 07/28/2006 | $28,828.75 |
| WISCONSIN ELECTRIC POWER COMPANY | 1047 | $415,675.19 | 12/06/2005 | $405,194.95 |
| WRIGHT PLASTIC PRODUCTS CO LLC | 16447 | $76,844.72 | 12/08/2006 | $72,148.40 |
| WRIGHT STATE UNIVERSITY | 2906 | $126,323.97 | 04/27/2006 | $82,394.31 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| YAZAKI NORTH AMERICA INC | 13183 | $1,484,512.92 | 07/31/2006 | $382,919.41 |
| YORK INTERNATIONAL CORP | 15531 | $74,971.50 | 07/31/2006 | $74,971.50 |
| ZEISS CARL IMT CORP | 10882 | $76,784.27 | 07/25/2006 | $76,784.27 |
| ZELLER ELECTRIC OF ROCHESTER INC AKA ZELLER ELECTRIC INC | 12374 | $33,257.86 | 07/28/2006 | $33,257.86 |
| ZF BOGE ELASTMETALL LLC | 12017 | $99,852.32 | 07/28/2006 | $74,932.82 |
| CLARK CHARLES | 4889 | $1,500,000.00 | 05/05/2006 | $0.00 |
| A D BRACKINS | 4194 | UNL | 05/01/2006 | $0.00 |
| ABBAS MOHAMED A | 4935 | UNL | 05/05/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ALFRED CASTILLO | 12410 | UNL | 07/28/2006 | $0.00 |
| ALFRED J BAILEY | 6165 | UNL | 05/17/2006 | $0.00 |
| ALVIN C SCHMIDT AND DARLA J SCHMIDT | 11801 | $79,580.00 | 07/28/2006 | $0.00 |
| ANAND RAJ K | 6176 | UNL | 05/17/2006 | $0.00 |
| ANDERSON FREDERICK G | 8173 | UNL | 06/19/2006 | $0.00 |
| ANDREW J HARRIS | 8360 | UNL | 06/22/2006 | $0.00 |
| ANDREW R KOVAK TR | 16280 | $20,000.00 | 08/31/2006 | $0.00 |
| ANDREWS PATRICK J | 5162 | UNL | 05/08/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ANGELITA ESCOBEDO | 13604 | $24,668.00 | 07/31/2006 | $0.00 |
| ANGIOLIERI SUSAN L | 7888 | UNL | 06/13/2006 | $0.00 |
| ANNA JANE BERGWALL TR | 12423 | UNL | 07/28/2006 | $0.00 |
| ASHLEY MARGARET | 4113 | UNL | 05/01/2006 | $0.00 |
| ASSAAD SALWA H | 7045 | UNL | 05/30/2006 | $0.00 |
| AUDREY AMORT CARBRERA | 9221 | $79,362.00 | 07/10/2006 | $0.00 |
| AUSTIN R FISCHER | 7553 | UNL | 06/06/2006 | $0.00 |
| BAKER RONALD E | 8428 | UNL | 06/23/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| BARBARA METCALF BELL | 5862 | UNL | 05/15/2006 | $0.00 |
| BARBARA N STEPHENS | 3140 | UNL | 04/28/2006 | $0.00 |
| BARBARA SUE HARTLEY | 8611 | UNL | 06/27/2006 | $0.00 |
| BARCZAK JAMES T | 3411 | UNL | 05/01/2006 | $0.00 |
| BARRERA RICARDO B | 12086 | UNL | 07/28/2006 | $0.00 |
| BELLAVIA ROSS | 8604 | UNL | 06/27/2006 | $0.00 |
| BENEFIELD JR SAM | 8837 | UNL | 06/30/2006 | $0.00 |
| BENJAMIN D RODRIGUEZ AND | 3404 | $1,340.80 | 05/01/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| BERGWALL DONALD | 12424 | UNL | 07/28/2006 | $0.00 |
| BERNADETTE RACHWAL | 4085 | UNL | 04/25/2006 | $0.00 |
| BESTOR CARL J | 6705 | UNL | 05/22/2006 | $0.00 |
| BETH M SMITH | 9875 | UNL | 07/19/2006 | $0.00 |
| BETTY JANE HENRY | 3268 | UNL | 04/28/2006 | $0.00 |
| BEVERLY M JENKINS | 15910 | UNL | 08/09/2006 | $0.00 |
| BILLIG WILLIAM G | 3493 | UNL | 05/01/2006 | $0.00 |
| BISSELL DONALD R | 6554 | UNL | 05/22/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| BLACK DENNIS A | 16021 | UNL | 08/09/2006 | $0.00 |
| BLAIR FISHER MADELYN M | 4006 | UNL | 05/01/2006 | $0.00 |
| BLENK CLARENCE J | 8214 | UNL | 06/19/2006 | $0.00 |
| BONNIE GOLDMAN | 2996 | UNL | 04/27/2006 | $0.00 |
| BOSTICK BARBARA A | 12425 | UNL | 07/28/2006 | $0.00 |
| BREWER ANTOINETTE M | 10220 | $175,000.00 | 07/21/2006 | $0.00 |
| BRINK ROY D | 4725 | $451,073.00 | 05/04/2006 | $0.00 |
| BROADWAY S | 8301 | UNL | 06/21/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| BROCK JAMES C | 2716 | UNL | 04/24/2006 | $0.00 |
| BROEKHUIZEN BRADLEY A | 5867 | UNL | 05/15/2006 | $0.00 |
| BROOKS DAVID | 15255 | UNL | 07/31/2006 | $0.00 |
| BROWN EON J | 5812 | UNL | 05/15/2006 | $0.00 |
| BRUCKEN WILLIAM L | 5203 | UNL | 05/08/2006 | $0.00 |
| BRYANT NED C | 5275 | UNL | 05/08/2006 | $0.00 |
| BUCHANAN JR HARRY C | 9298 | UNL | 07/11/2006 | $0.00 |
| BUCHOLZ THOMAS | 12116 | UNL | 07/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| BUDELEWSKI FRANK X | 6706 | $2,195.44 | 05/24/2006 | $0.00 |
| BUEHLER JERALD L | 15723 | UNL | 07/31/2006 | $0.00 |
| BUIS JOHN R | 10049 | UNL | 07/20/2006 | $0.00 |
| BURGER BARBARA P | 6468 | UNL | 05/22/2006 | $0.00 |
| BURKS DELORES | 11371 | UNL | 07/27/2006 | $0.00 |
| BURNETT DALE E | 15651 | UNL | 07/31/2006 | $0.00 |
| BUTERA CHARLES A | 4972 | UNL | 05/08/2006 | $0.00 |
| CAMPBELL EDWIN L | 9052 | UNL | 07/06/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CAROLYN DELOACH | 8048 | $6,440.00 | 06/15/2006 | $0.00 |
| CARPENTER PAMELA L | 6947 | UNL | 05/26/2006 | $0.00 |
| CARR ROBERT | 15268 | UNL | 07/31/2006 | $0.00 |
| CASEY SR CHARLES E | 2849 | UNL | 04/27/2006 | $0.00 |
| CATHERINE REGINA HARRIS | 4222 | UNL | 05/01/2006 | $0.00 |
| CAVANAUGH JR DENNIS A | 5923 | UNL | 05/16/2006 | $0.00 |
| CHANDLER CHRISTOPHER C | 3281 | UNL | 04/28/2006 | $0.00 |
| CHANDLER RICHARD | 16059 | $600,000.00 | 08/09/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CHANEY PEGGY R | 4822 | UNL | 05/05/2006 | $0.00 |
| CHAPIN KRISTINA | 13568 | UNL | 07/31/2006 | $0.00 |
| CHAPMAN ELANA | 9526 | UNL | 07/14/2006 | $0.00 |
| CHARLES A PERKINS JR | 5554 | UNL | 05/10/2006 | $0.00 |
| CHARLES E HARRELL | 3554 | $10,000.00 | 05/01/2006 | $0.00 |
| CHARLES MASTERSON | 10602 | UNL | 07/25/2006 | $0.00 |
| CHARLES W CRAFT | 9677 | UNL | 07/17/2006 | $0.00 |
| CHEN YANSHU | 8350 | $17,533.18 | 06/22/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CHERYL A GROMOLL | 15708 | UNL | 07/31/2006 | $0.00 |
| CLEMENTINE R POWERS | 4082 | UNL | 04/24/2006 | $0.00 |
| CLIFFORD G AMBLER | 10189 | UNL | 07/21/2006 | $0.00 |
| CLOSSER JOYCE M | 10899 | UNL | 07/25/2006 | $0.00 |
| COMBES JOHN H | 6128 | UNL | 05/17/2006 | $0.00 |
| CORLIS D JACKSON | 6296 | $800.00 | 05/19/2006 | $0.00 |
| CORYELL JANET | 6702 | UNL | 05/24/2006 | $0.00 |
| CRAWFORD JON P | 4798 | UNL | 05/05/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CURTIS JAMES H | 3125 | UNL | 04/28/2006 | $0.00 |
| CURTIS RICHARD J | 9240 | UNL | 07/10/2006 | $0.00 |
| CZELUSTA JOSEPH C | 3300 | UNL | 04/28/2006 | $0.00 |
| DAHN E BJORKMAN AND | 15818 | UNL | 08/03/2006 | $0.00 |
| DAHN E BJORKMAN AND JOYCE E | 15817 | UNL | 08/03/2006 | $0.00 |
| DANIEL JOSEPH | 4980 | UNL | 05/08/2006 | $0.00 |
| DANIEL MATUSZEWSKI | 3276 | UNL | 04/28/2006 | $0.00 |
| DANNY BERENS | 3917 | $1,848.00 | 05/01/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DARIS JOHN M | 4322 | UNL | 05/02/2006 | $0.00 |
| DAVID C CHAMBERLIN | 4350 | UNL | 05/02/2006 | $0.00 |
| DAVID E GAY | 5287 | UNL | 05/08/2006 | $0.00 |
| DAVID E INLOW | 7966 | UNL | 06/08/2006 | $0.00 |
| DAVID M TEED | 15920 | UNL | 07/31/2006 | $0.00 |
| DAVID N FARR | 11107 | $463,333.33 | 07/26/2006 | $0.00 |
| DAVIES JAMES E | 6458 | UNL | 05/22/2006 | $0.00 |
| DAY JOAN C | 4317 | UNL | 05/02/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DE FALCO OSVALDO | 13455 | $56,095.79 | 07/31/2006 | $0.00 |
| DEBRA A SMITH | 16063 | $1,157.52 | 08/09/2006 | $0.00 |
| DEFIANCE COUNTY C S E A ACCOUNT OF ERIC S RICHMAN | 7143 | $7,979.78 | 05/30/2006 | $0.00 |
| DEHORITY JUDITH W | 10416 | $852,087.60 | 07/24/2006 | $0.00 |
| DELAVERGNE GERALD A | 12114 | $3,000,000.00 | 07/28/2006 | $0.00 |
| DELORES J BALDRIDGE | 4132 | UNL | 05/01/2006 | $0.00 |
| DELORES P STEINBEISER | 6744 | UNL | 05/24/2006 | $0.00 |
| DENNIS E BECK | 11081 | UNL | 07/24/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, <u>et al.</u>**

**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DEVOLE ROGER L | 5916 | UNL | 05/16/2006 | $0.00 |
| DEWEY L FRYE | 5005 | UNL | 05/08/2006 | $0.00 |
| DIANE M BENJAMIN | 8809 | $1,217.12 | 06/30/2006 | $0.00 |
| DOLORES J OLIVER | 3441 | UNL | 05/01/2006 | $0.00 |
| DONALD H VAN DENBUSSCHE AND | 16067 | UNL | 08/09/2006 | $0.00 |
| DOREY DENNIS R | 4361 | UNL | 05/02/2006 | $0.00 |
| DOROTHY J PHILLIPS AND DEBORAH | 11817 | UNL | 07/28/2006 | $0.00 |
| DOWELL D | 4726 | UNL | 05/04/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DOYLE RICHARD | 6503 | UNL | 05/22/2006 | $0.00 |
| DR BERND GOTTSCHALK | 12164 | $682,083.00 | 07/28/2006 | $0.00 |
| DRAKE RONALD J | 5000 | UNL | 05/08/2006 | $0.00 |
| DURHAM LARRY M | 6236 | UNL | 05/18/2006 | $0.00 |
| EARL WILLIAMS JR | 5657 | UNL | 05/11/2006 | $0.00 |
| EDWARD J BEALE | 5430 | UNL | 05/10/2006 | $0.00 |
| EDWARD LEO AND | 8904 | UNL | 07/05/2006 | $0.00 |
| ELIZABETH ZOGLIO | 5061 | UNL | 05/08/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ELLINGTON HENRY | 13413 | UNL | 07/31/2006 | $0.00 |
| ELLISON JR ALBERT | 6585 | UNL | 05/22/2006 | $0.00 |
| ENSELEIT LUDWIG | 9876 | UNL | 07/19/2006 | $0.00 |
| ERNEST E ERWIN | 3877 | UNL | 05/01/2006 | $0.00 |
| EVELYN A DIEGNAN | 4543 | UNL | 05/03/2006 | $0.00 |
| EVELYN M MURRAY | 10135 | UNL | 07/21/2006 | $0.00 |
| FALINSKI MICHAEL J | 8436 | UNL | 06/23/2006 | $0.00 |
| FELL LYLE E | 7660 | UNL | 06/08/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| FERRIS GLENN E | 4682 | UNL | 05/04/2006 | $0.00 |
| FERRY ROGER F | 7138 | $8,653.12 | 05/30/2006 | $0.00 |
| FINLEY WILLIAM D | 5231 | UNL | 05/08/2006 | $0.00 |
| FIRETTO JOHN P | 6356 | UNL | 05/19/2006 | $0.00 |
| FISCHER JOSEPH J | 8806 | UNL | 06/30/2006 | $0.00 |
| FLANERY MARY K | 9513 | UNL | 07/14/2006 | $0.00 |
| FLORENCE SCHAEFFER TR | 3517 | UNL | 05/01/2006 | $0.00 |
| FLUELLYN HERMAN D | 2874 | UNL | 04/27/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| FORD REBECCA | 7012 | UNL | 05/30/2006 | $0.00 |
| FORD STEVAN T | 6830 | UNL | 05/25/2006 | $0.00 |
| FOSTER PAUL D | 4144 | UNL | 05/01/2006 | $0.00 |
| FRANCIS L POTTER | 5540 | UNL | 05/10/2006 | $0.00 |
| FRANKLIN NORMA JEAN | 8671 | UNL | 06/27/2006 | $0.00 |
| FRIEND GARY D | 6308 | UNL | 05/19/2006 | $0.00 |
| FUNKE DALE L | 9589 | UNL | 07/17/2006 | $0.00 |
| GADDIS JUDITH | 7680 | UNL | 06/08/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| GARY J GRAY | 7668 | UNL | 06/08/2006 | $0.00 |
| GARY T BARRON | 13571 | $809,119.40 | 07/31/2006 | $0.00 |
| GAY DAVID | 3505 | UNL | 05/01/2006 | $0.00 |
| GAYLE A BECK | 10498 | UNL | 07/24/2006 | $0.00 |
| GEORGE W KITCHEN | 3444 | UNL | 05/01/2006 | $0.00 |
| GERTRUDE BINGA | 8194 | UNL | 06/19/2006 | $0.00 |
| GIDDENS DENNIS L | 4586 | UNL | 05/04/2006 | $0.00 |
| GILBERT J DONNELLY SHARON DONNELLY SURVIVOR BENEFITS | 10483 | UNL | 07/24/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| GILLESPIE HAROLD M | 11155 | UNL | 07/26/2006 | $0.00 |
| GODI PAUL E | 6900 | UNL | 05/26/2006 | $0.00 |
| GOODING CYNTHIA A | 12429 | UNL | 07/28/2006 | $0.00 |
| GORDON PATRICIA A | 9475 | UNL | 07/10/2006 | $0.00 |
| GOSE BARRY L | 9296 | UNL | 07/11/2006 | $0.00 |
| GOUKER JR ROBERT H | 11586 | $2,600,000.00 | 07/27/2006 | $0.00 |
| GRABER DAVID W | 5724 | UNL | 05/12/2006 | $0.00 |
| GRADY DENNIS F | 10463 | UNL | 07/24/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| GRADY DENNIS F | 10465 | UNL | 07/24/2006 | $0.00 |
| GRAY DONNA J | 4630 | UNL | 05/04/2006 | $0.00 |
| GREEN BILLY G | 4801 | UNL | 05/05/2006 | $0.00 |
| GREENHALGH D | 5487 | $1,350,000.00 | 05/10/2006 | $0.00 |
| GREGORY ROY | 8495 | UNL | 06/26/2006 | $0.00 |
| HAAS DAVID R | 6299 | UNL | 05/19/2006 | $0.00 |
| HAEUFLE RICHARD | 5198 | UNL | 05/08/2006 | $0.00 |
| HAGBERG JANE | 8470 | UNL | 06/26/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

### EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| HALL WILLIAM E | 7970 | UNL | 06/14/2006 | $0.00 |
| HAMLIN SANDRA L | 9788 | UNL | 07/18/2006 | $0.00 |
| HAMMER EDWARD G | 4827 | UNL | 05/05/2006 | $0.00 |
| HAMMER SUSAN L | 5987 | UNL | 05/16/2006 | $0.00 |

**Total:**   1,817                          **Total Modified Claim Amont:**   $414,716,297.63

*UNL stands for Uncliquidated

*TBS stands for To Be Scheduled