# EXHIBIT D

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Bill of Lading | Doc.no. | Inv. ref. | Assignment | Doc Date | Pstg Date | Amt in loc.cur. |
| 2 | 6318 | 600210841 | 600210841 | 00486779 | 6/28/04 | 6/28/04 | 1,705.00 |
| 3 | 8913 | 600210842 | 600210842 | 550041951 | 6/28/04 | 6/28/04 | 1,705.00 |
| 4 | 12163 | 600135709 | 600135709 | 550045873 | 1/8/04 | 1/8/04 | 6,920.00 |
| 5 | 12165 | 600135711 | 600135711 | 550045874 | 1/8/04 | 1/8/04 | 2,640.00 |
| 6 | 12186 | 600135721 | 600135721 | 550045874 | 1/8/04 | 1/8/04 | 2,640.00 |
| 7 | 12347 | 600139625 | 600139625 | 550041403 | 1/16/04 | 1/16/04 | 1,782.50 |
| 8 | 12485 | 600139666 | 600139666 | 550043739 | 1/16/04 | 1/16/04 | 270.00 |
| 9 | 12551 | 600145748 | 600145748 | 550045873 | 1/30/04 | 1/30/04 | 4,325.00 |
| 10 | 12554 | 600139684 | 600139684 | 550045998 | 1/16/04 | 1/16/04 | 322.50 |
| 11 | 12658 | 600140229 | 600140229 | 550045867 | 1/19/04 | 1/19/04 | 1,730.00 |
| 12 | 12784 | 600300612 | V | 12784 | 2/18/05 | 2/18/05 | 428.75 |
| 13 | 12846 | 600141275 | 600141275 | 550045867 | 1/21/04 | 1/21/04 | 1,254.00 |
| 14 | 12847 | 600141276 | 600141276 | 550041820 | 1/21/04 | 1/21/04 | 210.00 |
| 15 | 12848 | 600141277 | 600141277 | 550044346 | 1/21/04 | 1/21/04 | 32.40 |
| 16 | 13057 | 600269635 | 600269635 | 550045832 | 11/24/04 | 11/24/04 | 492.50 |
| 17 | 13356 | 600305477 | 600305477 | 550041820 | 3/3/05 | 3/3/05 | 300.00 |
| 18 | 13358 | 600305478 | 600305478 | 550041820 | 3/3/05 | 3/3/05 | 300.00 |
| 19 | 13366 | 600305479 | 600305479 | 550041820 | 3/3/05 | 3/3/05 | 300.00 |
| 20 | 13399 | 600305664 | 600305664 | 550041820 | 3/3/05 | 3/3/05 | 300.00 |
| 21 | 13637 | 600250185 | 600250185 | 550041650 | 10/5/04 | 10/5/04 | 600.00 |
| 22 | 13669 | 600211191 | 600211191 | 550046667 | 6/29/04 | 6/29/04 | 3,750.00 |
| 23 | 14183 | 600155612 | 600155612 | 550045873 | 2/20/04 | 2/20/04 | 1,730.00 |
| 24 | 14619 | 600250186 | 600250186 | 550041650 | 10/5/04 | 10/5/04 | 600.00 |
| 25 | 14939 | 600250121 | 600250121 | 550041650 | 10/5/04 | 10/5/04 | 585.00 |
| 26 | 14945 | 600162828 | 600162828 | 550044259 | 3/8/04 | 3/8/04 | 2,000.00 |
| 27 | 15585 | 600170277 | 600170277 | 550045873 | 3/25/04 | 3/25/04 | 5,190.00 |
| 28 | 15723 | 600305166 | 600305166 | 550041820 | 3/2/05 | 3/2/05 | 600.00 |
| 29 | 16656 | 600180463 | 600180463 | 550041336 | 4/16/04 | 4/16/04 | 460.00 |
| 30 | 16782 | 600181562 | 600181562 | 550045998 | 4/20/04 | 4/20/04 | 322.50 |
| 31 | 17544 | 600188477 | 600188477 | 550046666 | 5/5/04 | 5/5/04 | 1,782.50 |
| 32 | 18938 | 600200648 | 600200648 | 550041650 | 6/3/04 | 6/3/04 | 307.50 |
| 33 | 19022 | 600201701 | 600201701 | 550041700 | 6/5/04 | 6/5/04 | 1,000.00 |
| 34 | 19853 | 600209954 | 600209954 | 550041700 | 6/25/04 | 6/25/04 | 133.00 |
| 35 | 19854 | 600212591 | 600212591 | 19854 | 7/2/04 | 7/2/04 | 43.20 |
| 36 | 20422 | 600217068 | 600217068 | 550045867 | 7/16/04 | 7/16/04 | 5,130.00 |
| 37 | 20529 | 600218347 | 600218347 | 550040574 | 7/20/04 | 7/20/04 | 3,150.00 |
| 38 | 20945 | 600222556 | 600222556 | 550044259 | 7/30/04 | 7/30/04 | 4,050.00 |
| 39 | 21211 | 600225026 | 600225026 | 550041331 | 8/5/04 | 8/5/04 | 1,640.00 |
| 40 | 22001 | 600231275 | 600231275 | 550045873 | 8/19/04 | 8/19/04 | 2,140.00 |
| 41 | 22002 | 600231451 | 600231451 | 550045874 | 8/20/04 | 8/20/04 | 4,990.00 |
| 42 | 22003 | 600231452 | 600231452 | 550044259 | 8/20/04 | 8/20/04 | 230.00 |
| 43 | 22004 | 600231276 | 600231276 | 550044259 | 8/19/04 | 8/19/04 | 337.50 |
| 44 | 22345 | 600234460 | 600234460 | 550041700 | 8/26/04 | 8/26/04 | 133.00 |
| 45 | 22351 | 600234465 | 600234465 | 550041403 | 8/26/04 | 8/26/04 | 1,782.50 |
| 46 | 23304 | 600241461 | 600241461 | 550045867 | 9/12/04 | 9/12/04 | 855.00 |
| 47 | 23403 | 600241968 | 600241968 | 550041333 | 9/14/04 | 9/14/04 | 960.00 |
| 48 | 23650 | 600244111 | 600244111 | 550045668 | 9/18/04 | 9/18/04 | 4,280.00 |
| 49 | 23692 | 600258158 | 600258158 | 550040574 | 10/25/04 | 10/25/04 | 2,100.00 |
| 50 | 24343 | 600249205 | 600249205 | 550045868 | 10/1/04 | 10/1/04 | 1,070.00 |
| 51 | 24652 | 600251582 | 600251582 | 550045867 | 10/8/04 | 10/8/04 | 855.00 |
| 52 | 24791 | 600252108 | 600252108 | 550041707 | 10/9/04 | 10/9/04 | 108.00 |
| 53 | 24793 | 600252110 | 600252110 | 550041951 | 10/9/04 | 10/9/04 | 1,705.00 |
| 54 | 25181 | 600275239 | 600275239 | 550045873 | 12/10/04 | 12/10/04 | 3,320.00 |
| 55 | 25182 | 600300498 | 600300498 | 550045874 | 2/18/05 | 2/18/05 | 9,680.00 |
| 56 | 26001 | 600262108 | 600262108 | 550044346 | 11/4/04 | 11/4/04 | 32.40 |
| 57 | 26188 | 600263545 | 600263545 | 550041653 | 11/7/04 | 11/7/04 | 1,250.00 |
| 58 | 26201 | 600263946 | 600263946 | 550041403 | 11/9/04 | 11/9/04 | 1,782.50 |
| 59 | 27087 | 600271085 | 600271085 | 550041650 | 11/30/04 | 11/30/04 | 1,600.00 |
| 60 | 28051 | 600278831 | 600278831 | 28051 | 12/20/04 | 12/20/04 | 4,840.00 |
| 61 | 28535 | 600282628 | 600282628 | 550045874 | 1/5/05 | 1/5/05 | 2,420.00 |
| 62 | 28607 | 600283036 | 600283036 | 550045998 | 1/6/05 | 1/6/05 | 1,947.50 |
| 63 | 29094 | 600286571 | 600286571 | 550045874 | 1/14/05 | 1/14/05 | 2,420.00 |

|     | A     | B         | C         | D         | E       | F       | G         |
|-----|-------|-----------|-----------|-----------|---------|---------|-----------|
| 64  | 29224 | 600287907 | 600287907 | 550041650 | 1/18/05 | 1/18/05 | 300.00    |
| 65  | 29239 | 600288289 | 600288289 | 550041820 | 1/19/05 | 1/19/05 | 225.00    |
| 66  | 29611 | 600290923 | 600290923 | 550045873 | 1/26/05 | 1/26/05 | 2,490.00  |
| 67  | 29764 | 600292197 | 600292197 | 550041083 | 1/28/05 | 1/28/05 | 1,127.50  |
| 68  | 29980 | 600294029 | 600294029 | 550045874 | 2/3/05  | 2/3/05  | 9,680.00  |
| 69  | 30038 | 600300506 | 600300506 | 550046811 | 2/18/05 | 2/18/05 | 1,127.50  |
| 70  | 30123 | 600294838 | 600294838 | 5500041951 | 2/4/05 | 2/4/05  | 1,705.00  |
| 71  | 30124 | 600294839 | 600294839 | 550045873 | 2/4/05  | 2/4/05  | 1,055.00  |
| 72  | 30125 | 600294646 | 600294646 | 550044259 | 2/4/05  | 2/4/05  | 327.50    |
| 73  | 30152 | 600295629 | 600295629 | 30152     | 2/7/05  | 2/7/05  | 1,050.00  |
| 74  | 30526 | 600299765 | 600299765 | 550041820 | 2/17/05 | 2/17/05 | 3,510.00  |
| 75  | 30643 | 600298160 | 600298160 | 550041700 | 2/14/05 | 2/14/05 | 960.00    |
| 76  | 30907 | 600300343 | 600300343 | 550041703 | 2/18/05 | 2/18/05 | 144.10    |
| 77  | 31221 | 600302640 | 600302640 | 550041700 | 2/24/05 | 2/24/05 | 960.00    |
| 78  | 31306 | 600303242 | 600303242 | 550041405 | 2/25/05 | 2/25/05 | 193.60    |
| 79  | 31380 | 600304260 | 600304260 | 550041403 | 2/28/05 | 2/28/05 | 1,782.50  |
| 80  | 31516 | 600305678 | 600305678 | 550045867 | 3/3/05  | 3/3/05  | 1,254.00  |
| 81  | 31517 | 600305679 | 600305679 | 550041820 | 3/3/05  | 3/3/05  | 195.00    |
| 82  | 31664 | 600306233 | 600306233 | 550045873 | 3/4/05  | 3/4/05  | 3,320.00  |
| 83  | 31665 | 600306234 | 600306234 | 550041336 | 3/4/05  | 3/4/05  | 440.00    |
| 84  | 32050 | 600308708 | 600308708 | 550041710 | 3/10/05 | 3/10/05 | 330.00    |
| 85  | 37529 | 600356934 | 600356934 | 550045998 | 7/1/05  | 7/1/05  | 282.50    |
| 86  | 37531 | 600356936 | 600356936 | 550046665 | 7/1/05  | 7/1/05  | 2,110.00  |
| 87  | 37809 | 600361335 | 600361335 | 550040574 | 7/14/05 | 7/14/05 | 2,000.00  |
| 88  | 37810 | 600361336 | 600361336 | 550040574 | 7/14/05 | 7/14/05 | 1,947.50  |
| 89  | 39019 | 600372759 | 600372759 | 39019     | 8/10/05 | 8/10/05 | 2,420.00  |
| 90  | 39562 | 600378382 | 600378382 | 550045872 | 8/22/05 | 8/22/05 | 3,025.00  |
| 91  | 39563 | 600377986 | 600377986 | 550045998 | 8/20/05 | 8/20/05 | 282.50    |
| 92  | 39564 | 600377987 | 600377987 | 550046665 | 8/20/05 | 8/20/05 | 6,120.00  |
| 93  | 39565 | 600377988 | 600377988 | 550046667 | 8/20/05 | 8/20/05 | 10,890.00 |
| 94  | 39566 | 600377989 | 600377989 | 550041951 | 8/20/05 | 8/20/05 | 1,705.00  |
| 95  | 39797 | 600379666 | 600379666 | 550045874 | 8/25/05 | 8/25/05 | 7,260.00  |
| 96  | 39798 | 600379667 | 600379667 | 550044314 | 8/25/05 | 8/25/05 | 2,440.00  |
| 97  | 40037 | 600382392 | 600382392 | 550045873 | 8/31/05 | 8/31/05 | 830.00    |
| 98  | 40038 | 600382393 | 600382393 | 550046362 | 8/31/05 | 8/31/05 | 315.00    |
| 99  | 40066 | 600382421 | 600382421 | 550041333 | 8/31/05 | 8/31/05 | 951.00    |
| 100 | 40071 | 600382426 | 600382426 | 550045873 | 8/31/05 | 8/31/05 | 3,320.00  |
| 101 | 40072 | 600382427 | 600382427 | 550041333 | 8/31/05 | 8/31/05 | 951.00    |
| 102 | 40073 | 600382428 | 600382428 | 550045998 | 8/31/05 | 8/31/05 | 282.50    |
| 103 | 40074 | 600382429 | 600382429 | 550045873 | 8/31/05 | 8/31/05 | 1,055.00  |
| 104 | 40090 | 600382445 | 600382445 | 550045873 | 8/31/05 | 8/31/05 | 1,055.00  |
| 105 | 40091 | 600382446 | 600382446 | 550045874 | 8/31/05 | 8/31/05 | 9,680.00  |
| 106 | 40092 | 600382447 | 600382447 | 550045873 | 8/31/05 | 8/31/05 | 2,490.00  |
| 107 | 40093 | 600382448 | 600382448 | 550041334 | 8/31/05 | 8/31/05 | 365.00    |
| 108 | 40094 | 600382449 | 600382449 | 550041331 | 8/31/05 | 8/31/05 | 790.00    |
| 109 | 40104 | 600382997 | 600382997 | 550045873 | 9/1/05  | 9/1/05  | 805.00    |
| 110 | 40105 | 600382998 | 600382998 | 550045874 | 9/1/05  | 9/1/05  | 2,450.00  |
| 111 | 40106 | 600382999 | 600382999 | 550045874 | 9/1/05  | 9/1/05  | 2,350.00  |
| 112 | 40107 | 600383000 | 600383000 | 550045873 | 9/1/05  | 9/1/05  | 1,705.00  |
| 113 | 40108 | 600383001 | 600383001 | 550046665 | 9/1/05  | 9/1/05  | 2,040.00  |
| 114 | 40109 | 600383002 | 600383002 | 550046667 | 9/1/05  | 9/1/05  | 1,750.25  |
| 115 | 40110 | 600383003 | 600383003 | 550044314 | 9/1/05  | 9/1/05  | 2,440.00  |
| 116 | 40111 | 600383004 | 600383004 | 550041083 | 9/1/05  | 9/1/05  | 1,170.00  |
| 117 | 40112 | 600383005 | 600383005 | 550041951 | 9/1/05  | 9/1/05  | 1,705.00  |
| 118 | 40121 | 600383012 | 600383012 | 550045873 | 9/1/05  | 9/1/05  | 2,415.00  |
| 119 | 40122 | 600383013 | 600383013 | 550041333 | 9/1/05  | 9/1/05  | 1,887.00  |
| 120 | 40123 | 600383014 | 600383014 | 550045874 | 9/1/05  | 9/1/05  | 2,350.00  |
| 121 | 40124 | 600383015 | 600383015 | 550045873 | 9/1/05  | 9/1/05  | 1,705.00  |
| 122 | 40135 | 600383025 | 600383025 | 550046362 | 9/1/05  | 9/1/05  | 311.50    |
| 123 | 40136 | 600383026 | 600383026 | 550045874 | 9/1/05  | 9/1/05  | 9,400.00  |
| 124 | 40137 | 600383027 | 600383027 | 550041083 | 9/1/05  | 9/1/05  | 1,170.00  |
| 125 | 40142 | 600383031 | 600383031 | 550045873 | 9/1/05  | 9/1/05  | 4,830.00  |
| 126 | 40143 | 600383032 | 600383032 | 550041336 | 9/1/05  | 9/1/05  | 440.00    |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 127 | 40144 | 600383033 | 600383033 | 550045998 | 9/1/05 | 9/1/05 | 269 25 |
| 128 | 40145 | 600383184 | 600383184 | 40145 | 9/1/05 | 9/1/05 | 12,400.00 |
| 129 | 40146 | 600383034 | 600383034 | 550045874 | 9/1/05 | 9/1/05 | 4,700.00 |
| 130 | 40147 | 600383035 | 600383035 | 550046666 | 9/1/05 | 9/1/05 | 1,675.00 |
| 131 | 40155 | 600383042 | 600383042 | 550045873 | 9/1/05 | 9/1/05 | 3,220.00 |
| 132 | 40156 | 600383043 | 600383043 | 550041331 | 9/1/05 | 9/1/05 | 790.00 |
| 133 | 40157 | 600383044 | 600383044 | 550041336 | 9/1/05 | 9/1/05 | 440.00 |
| 134 | 40158 | 600383045 | 600383045 | 550045874 | 9/1/05 | 9/1/05 | 7,050.00 |
| 135 | 40159 | 600383046 | 600383046 | 550046363 | 9/1/05 | 9/1/05 | 195.90 |
| 136 | 40160 | 600383186 | 600383186 | 550044261 | 9/1/05 | 9/1/05 | 261.30 |
| 137 | 40161 | 600383047 | 600383047 | 550041951 | 9/1/05 | 9/1/05 | 1,705.00 |
| 138 | 40164 | 600383187 | 600383187 | 550041820 | 9/1/05 | 9/1/05 | 193.50 |
| 139 | 40167 | 600383188 | 600383188 | 550040574 | 9/1/05 | 9/1/05 | 1,000.00 |
| 140 | 40168 | 600383189 | 600383189 | 550041655 | 9/1/05 | 9/1/05 | 261.30 |
| 141 | 40169 | 600383052 | 600383052 | 550045873 | 9/1/05 | 9/1/05 | 805.00 |
| 142 | 40170 | 600383053 | 600383053 | 550041336 | 9/1/05 | 9/1/05 | 440.00 |
| 143 | 40171 | 600383054 | 600383054 | 550041707 | 9/1/05 | 9/1/05 | 79.00 |
| 144 | 40172 | 600383055 | 600383055 | 550045867 | 9/1/05 | 9/1/05 | 435.00 |
| 145 | 40173 | 600383056 | 600383056 | 550045873 | 9/1/05 | 9/1/05 | 2,050.00 |
| 146 | 40174 | 600383057 | 600383057 | 550045874 | 9/1/05 | 9/1/05 | 9,400.00 |
| 147 | 40175 | 600383058 | 600383058 | 550046667 | 9/1/05 | 9/1/05 | 1,750.25 |
| 148 | 40176 | 600383059 | 600383059 | 550044059 | 9/1/05 | 9/1/05 | 237.00 |
| 149 | 40177 | 600383060 | 600383060 | 550043906 | 9/1/05 | 9/1/05 | 237.50 |
| 150 | 40178 | 600383061 | 600383061 | 550041403 | 9/1/05 | 9/1/05 | 1,675.00 |
| 151 | 40179 | 600383791 | 600383791 | 550045867 | 9/2/05 | 9/2/05 | 1,610.00 |
| 152 | 40180 | 600383792 | 600383792 | 550041820 | 9/2/05 | 9/2/05 | 317.50 |
| 153 | 40181 | 600383793 | 600383793 | 550041707 | 9/2/05 | 9/2/05 | 79.00 |
| 154 | 40182 | 600383794 | 600383794 | 550045874 | 9/2/05 | 9/2/05 | 2,450.00 |
| 155 | 40183 | 600383795 | 600383795 | 550045874 | 9/2/05 | 9/2/05 | 4,700.00 |
| 156 | 40184 | 600383796 | 600383796 | 550046665 | 9/2/05 | 9/2/05 | 2,040.00 |
| 157 | 40185 | 600383797 | 600383797 | 550046667 | 9/2/05 | 9/2/05 | 1,750.25 |
| 158 | 40186 | 600383798 | 600383798 | 550041951 | 9/2/05 | 9/2/05 | 1,705.00 |
| 159 | 40187 | 600383799 | 600383799 | 550045873 | 9/2/05 | 9/2/05 | 2,415.00 |
| 160 | 40188 | 600383800 | 600383800 | 550041650 | 9/2/05 | 9/2/05 | 370.00 |
| 161 | 40189 | 600383801 | 600383801 | 550041650 | 9/2/05 | 9/2/05 | 260.00 |
| 162 | 40190 | 600383802 | 600383802 | 550043906 | 9/2/05 | 9/2/05 | 237.50 |
| 163 | 40191 | 600383803 | 600383803 | 550041403 | 9/2/05 | 9/2/05 | 1,675.00 |
| 164 | 40192 | 600383804 | 600383804 | 0550041653 | 9/2/05 | 9/2/05 | 284.25 |
| 165 | 40193 | 600383805 | 600383805 | 550041820 | 9/2/05 | 9/2/05 | 311.50 |
| 166 | 40194 | 600383806 | 600383806 | 550046063 | 9/2/05 | 9/2/05 | 163.25 |
| 167 | 40195 | 600383807 | 600383807 | 550045868 | 9/2/05 | 9/2/05 | 2,050.00 |
| 168 | 40196 | 600383808 | 600383808 | 550040574 | 9/2/05 | 9/2/05 | 2,000.00 |
| 169 | 40197 | 600383809 | 600383809 | 550041650 | 9/2/05 | 9/2/05 | 225.00 |
| 170 | 40198 | 600383810 | 600383810 | 550040574 | 9/2/05 | 9/2/05 | 1,000.00 |
| 171 | 40199 | 600383811 | 600383811 | 550049299 | 9/2/05 | 9/2/05 | 51.00 |
| 172 | 40200 | 600383812 | 600383812 | 550045874 | 9/2/05 | 9/2/05 | 2,350.00 |
| 173 | 40201 | 600383813 | 600383813 | 550041336 | 9/2/05 | 9/2/05 | 440.00 |
| 174 | 40202 | 600383814 | 600383814 | 550050364 | 9/2/05 | 9/2/05 | 237.00 |
| 175 | 40203 | 600383815 | 600383815 | 550046539 | 9/2/05 | 9/2/05 | 1,170.00 |
| 176 | 40204 | 600383816 | 600383816 | 550041820 | 9/2/05 | 9/2/05 | 317.50 |
| 177 | 40205 | 600383817 | 600383817 | 550045868 | 9/2/05 | 9/2/05 | 1,025.00 |
| 178 | 40206 | 600383818 | 600383818 | 550041822 | 9/2/05 | 9/2/05 | 174.00 |
| 179 | 40207 | 600383819 | 600383819 | 0550039195 | 9/2/05 | 9/2/05 | 158.40 |
| 180 | 40208 | 600383820 | 600383820 | 550045874 | 9/2/05 | 9/2/05 | 7,050.00 |
| 181 | 40209 | 600383821 | 600383821 | 550044314 | 9/2/05 | 9/2/05 | 2,440.00 |
| 182 | 40210 | 600383822 | 600383822 | 550041083 | 9/2/05 | 9/2/05 | 1,170.00 |
| 183 | 40211 | 600383823 | 600383823 | 550045873 | 9/2/05 | 9/2/05 | 2,415.00 |
| 184 | 40212 | 600383824 | 600383824 | 550046362 | 9/2/05 | 9/2/05 | 311.50 |
| 185 | 40213 | 600383825 | 600383825 | 550041650 | 9/2/05 | 9/2/05 | 370.00 |
| 186 | 40214 | 600383826 | 600383826 | 0550039195 | 9/2/05 | 9/2/05 | 158.40 |
| 187 | 40215 | 600383827 | 600383827 | 550040576 | 9/2/05 | 9/2/05 | 229.90 |
| 188 | 40216 | 600383828 | 600383828 | 550045874 | 9/2/05 | 9/2/05 | 4,700.00 |
| 189 | 40217 | 600383829 | 600383829 | 550046666 | 9/2/05 | 9/2/05 | 1,675.00 |

|     | A     | B         | C         | D          | E      | F      | G        |
|-----|-------|-----------|-----------|------------|--------|--------|----------|
| 190 | 40218 | 600383830 | 600383830 | 550045873  | 9/2/05 | 9/2/05 | 4,830.00 |
| 191 | 40219 | 600383831 | 600383831 | 550041333  | 9/2/05 | 9/2/05 | 943.50   |
| 192 | 40220 | 600383832 | 600383832 | 550040574  | 9/2/05 | 9/2/05 | 1,000.00 |
| 193 | 40221 | 600383833 | 600383833 | 550041650  | 9/2/05 | 9/2/05 | 520.00   |
| 194 | 40222 | 600383834 | 600383834 | 0550041653 | 9/2/05 | 9/2/05 | 284.25   |
| 195 | 40223 | 600383835 | 600383835 | 550041650  | 9/2/05 | 9/2/05 | 200.00   |
| 196 | 40224 | 600383836 | 600383836 | 550041650  | 9/2/05 | 9/2/05 | 370.00   |
| 197 | 40225 | 600383837 | 600383837 | 550040576  | 9/2/05 | 9/2/05 | 459.80   |
| 198 | 40226 | 600383838 | 600383838 | 550045873  | 9/2/05 | 9/2/05 | 1,610.00 |
| 199 | 40227 | 600383839 | 600383839 | 550041822  | 9/2/05 | 9/2/05 | 195.90   |
| 200 | 40228 | 600383840 | 600383840 | 550041820  | 9/2/05 | 9/2/05 | 261.30   |
| 201 | 40229 | 600383841 | 600383841 | 550045873  | 9/2/05 | 9/2/05 | 4,100.00 |
| 202 | 40230 | 600383842 | 600383842 | 550045874  | 9/2/05 | 9/2/05 | 7,050.00 |
| 203 | 40231 | 600383843 | 600383843 | 550046363  | 9/2/05 | 9/2/05 | 195.90   |
| 204 | 40232 | 600383844 | 600383844 | 550044261  | 9/2/05 | 9/2/05 | 261.30   |
| 205 | 40233 | 600383845 | 600383845 | 550041951  | 9/2/05 | 9/2/05 | 1,705.00 |
| 206 | 40234 | 600383846 | 600383846 | 550045868  | 9/2/05 | 9/2/05 | 1,025.00 |
| 207 | 40235 | 600383847 | 600383847 | 550041650  | 9/2/05 | 9/2/05 | 370.00   |
| 208 | 40236 | 600383848 | 600383848 | 550040574  | 9/2/05 | 9/2/05 | 3,778.00 |
| 209 | 40237 | 600383849 | 600383849 | 550041820  | 9/2/05 | 9/2/05 | 311.50   |
| 210 | 40238 | 600383850 | 600383850 | 550045873  | 9/2/05 | 9/2/05 | 3,220.00 |
| 211 | 40239 | 600383851 | 600383851 | 550041650  | 9/2/05 | 9/2/05 | 610.00   |
| 212 | 40240 | 600383852 | 600383852 | 550045874  | 9/2/05 | 9/2/05 | 9,400.00 |
| 213 | 40241 | 600384076 | 600384076 | 40241      | 9/2/05 | 9/2/05 | 127.00   |
| 214 | 40242 | 600383853 | 600383853 | 550046667  | 9/2/05 | 9/2/05 | 1,750.25 |
| 215 | 40243 | 600383854 | 600383854 | 550041650  | 9/2/05 | 9/2/05 | 1,000.00 |
| 216 | 40244 | 600383855 | 600383855 | 550041650  | 9/2/05 | 9/2/05 | 260.00   |
| 217 | 40245 | 600384233 | 600384233 | 550046063  | 9/3/05 | 9/3/05 | 163.25   |
| 218 | 40246 | 600384234 | 600384234 | 550045863  | 9/3/05 | 9/3/05 | 1,550.00 |
| 219 | 40247 | 600384235 | 600384235 | 550041333  | 9/3/05 | 9/3/05 | 943.50   |
| 220 | 40248 | 600384236 | 600384236 | 550041650  | 9/3/05 | 9/3/05 | 196.75   |
| 221 | 40249 | 600384969 | 600384969 | 40249      | 9/6/05 | 9/6/05 | 878.00   |
| 222 | 40250 | 600384237 | 600384237 | 550041650  | 9/3/05 | 9/3/05 | 370.00   |
| 223 | 40251 | 600384238 | 600384238 | 0550051410 | 9/3/05 | 9/3/05 | 108.90   |
| 224 | 40252 | 600384239 | 600384239 | 550045868  | 9/3/05 | 9/3/05 | 2,050.00 |
| 225 | 40253 | 600384240 | 600384240 | 550040574  | 9/3/05 | 9/3/05 | 1,000.00 |
| 226 | 40254 | 600384970 | 600384970 | 40254      | 9/6/05 | 9/6/05 | 578.00   |
| 227 | 40255 | 600384241 | 600384241 | 550041650  | 9/3/05 | 9/3/05 | 225.00   |
| 228 | 40256 | 600384242 | 600384242 | 550041650  | 9/3/05 | 9/3/05 | 196.75   |
| 229 | 40257 | 600384243 | 600384243 | 550045874  | 9/3/05 | 9/3/05 | 2,350.00 |
| 230 | 40258 | 600384244 | 600384244 | 550044059  | 9/3/05 | 9/3/05 | 237.00   |
| 231 | 40259 | 600384245 | 600384245 | 550045868  | 9/3/05 | 9/3/05 | 1,025.00 |
| 232 | 40260 | 600384246 | 600384246 | 550041650  | 9/3/05 | 9/3/05 | 370.00   |
| 233 | 40261 | 600384247 | 600384247 | 550040574  | 9/3/05 | 9/3/05 | 1,000.00 |
| 234 | 40262 | 600384248 | 600384248 | 550041650  | 9/3/05 | 9/3/05 | 520.00   |
| 235 | 40263 | 600384249 | 600384249 | 550040578  | 9/3/05 | 9/3/05 | 816.75   |
| 236 | 40264 | 600384250 | 600384250 | 550041852  | 9/3/05 | 9/3/05 | 29.40    |
| 237 | 40265 | 600384251 | 600384251 | 550045863  | 9/3/05 | 9/3/05 | 1,550.00 |
| 238 | 40266 | 600384252 | 600384252 | 550045867  | 9/3/05 | 9/3/05 | 805.00   |
| 239 | 40267 | 600384253 | 600384253 | 550045874  | 9/3/05 | 9/3/05 | 2,350.00 |
| 240 | 40268 | 600384254 | 600384254 | 550041083  | 9/3/05 | 9/3/05 | 1,170.00 |
| 241 | 40269 | 600384255 | 600384255 | 550045873  | 9/3/05 | 9/3/05 | 1,610.00 |
| 242 | 40270 | 600384256 | 600384256 | 550041403  | 9/3/05 | 9/3/05 | 1,675.00 |
| 243 | 40271 | 600384257 | 600384257 | 0550041653 | 9/3/05 | 9/3/05 | 284.25   |
| 244 | 40272 | 600384258 | 600384258 | 550041650  | 9/3/05 | 9/3/05 | 1,400.00 |
| 245 | 40273 | 600384259 | 600384259 | 550045873  | 9/3/05 | 9/3/05 | 1,610.00 |
| 246 | 40274 | 600384260 | 600384260 | 550046362  | 9/3/05 | 9/3/05 | 311.50   |
| 247 | 40275 | 600384261 | 600384261 | 550045874  | 9/3/05 | 9/3/05 | 7,050.00 |
| 248 | 40276 | 600384262 | 600384262 | 550044259  | 9/3/05 | 9/3/05 | 317.50   |
| 249 | 40277 | 600384263 | 600384263 | 550046666  | 9/3/05 | 9/3/05 | 1,675.00 |
| 250 | 40278 | 600384264 | 600384264 | 550046362  | 9/3/05 | 9/3/05 | 317.75   |
| 251 | 40279 | 600384265 | 600384265 | 550041083  | 9/3/05 | 9/3/05 | 1,170.00 |
| 252 | 40280 | 600384266 | 600384266 | 550041951  | 9/3/05 | 9/3/05 | 1,705.00 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 253 | 40281 | 600384267 | 600384267 | 550041820 | 9/3/05 | 9/3/05 | 193.50 |
| 254 | 40282 | 600384268 | 600384268 | 550041822 | 9/3/05 | 9/3/05 | 195.90 |
| 255 | 40283 | 600384269 | 600384269 | 550041820 | 9/3/05 | 9/3/05 | 510.00 |
| 256 | 40284 | 600384270 | 600384270 | 550041650 | 9/3/05 | 9/3/05 | 1,400.00 |
| 257 | 40285 | 600384271 | 600384271 | 0550041653 | 9/3/05 | 9/3/05 | 284.25 |
| 258 | 40286 | 600384272 | 600384272 | 550045873 | 9/3/05 | 9/3/05 | 2,415.00 |
| 259 | 40287 | 600384273 | 600384273 | 550041331 | 9/3/05 | 9/3/05 | 790.00 |
| 260 | 40288 | 600384274 | 600384274 | 550044259 | 9/3/05 | 9/3/05 | 317.50 |
| 261 | 40289 | 600384275 | 600384275 | 550046667 | 9/3/05 | 9/3/05 | 1,750.25 |
| 262 | 40290 | 600384276 | 600384276 | 550041822 | 9/3/05 | 9/3/05 | 195.90 |
| 263 | 40291 | 600384277 | 600384277 | 550041820 | 9/3/05 | 9/3/05 | 193.50 |
| 264 | 40292 | 600384971 | 600384971 | 550045867 | 9/6/05 | 9/6/05 | 1,254.00 |
| 265 | 40293 | 600384278 | 600384278 | 550045868 | 9/3/05 | 9/3/05 | 1,025.00 |
| 266 | 40294 | 600384279 | 600384279 | 550040608 | 9/3/05 | 9/3/05 | 425.00 |
| 267 | 40295 | 600384280 | 600384280 | 550040574 | 9/3/05 | 9/3/05 | 1,000.00 |
| 268 | 40296 | 600384972 | 600384972 | 40296 | 9/6/05 | 9/6/05 | 578.00 |
| 269 | 40297 | 600384281 | 600384281 | 550041650 | 9/3/05 | 9/3/05 | 370.00 |
| 270 | 40298 | 600384282 | 600384282 | 550040574 | 9/3/05 | 9/3/05 | 3,778.00 |
| 271 | 40299 | 600384283 | 600384283 | 550041650 | 9/3/05 | 9/3/05 | 260.00 |
| 272 | 40300 | 600384284 | 600384284 | 550041655 | 9/3/05 | 9/3/05 | 261.30 |
| 273 | 40301 | 600384285 | 600384285 | 550040578 | 9/3/05 | 9/3/05 | 816.75 |
| 274 | 40302 | 600384286 | 600384286 | 550046063 | 9/3/05 | 9/3/05 | 163.25 |
| 275 | 40303 | 600384287 | 600384287 | 550045873 | 9/3/05 | 9/3/05 | 2,415.00 |
| 276 | 40304 | 600384288 | 600384288 | 550041331 | 9/3/05 | 9/3/05 | 790.00 |
| 277 | 40305 | 600384289 | 600384289 | 550045874 | 9/3/05 | 9/3/05 | 2,450.00 |
| 278 | 40306 | 600384290 | 600384290 | 550045874 | 9/3/05 | 9/3/05 | 11,750.00 |
| 279 | 40307 | 600384291 | 600384291 | 550046363 | 9/3/05 | 9/3/05 | 195.90 |
| 280 | 40308 | 600384292 | 600384292 | 550044059 | 9/3/05 | 9/3/05 | 237.00 |
| 281 | 40309 | 600384293 | 600384293 | 550041951 | 9/3/05 | 9/3/05 | 1,705.00 |
| 282 | 40310 | 600384294 | 600384294 | 550041653 | 9/3/05 | 9/3/05 | 1,077.00 |
| 283 | 40311 | 600384620 | 600384620 | 550045867 | 9/4/05 | 9/4/05 | 805.00 |
| 284 | 40312 | 600384621 | 600384621 | 550046063 | 9/4/05 | 9/4/05 | 163.25 |
| 285 | 40313 | 600384622 | 600384622 | 550041820 | 9/4/05 | 9/4/05 | 510.00 |
| 286 | 40314 | 600384623 | 600384623 | 550045873 | 9/4/05 | 9/4/05 | 805.00 |
| 287 | 40315 | 600384624 | 600384624 | 550045998 | 9/4/05 | 9/4/05 | 257.25 |
| 288 | 40316 | 600384625 | 600384625 | 550045874 | 9/4/05 | 9/4/05 | 4,700.00 |
| 289 | 40317 | 600384626 | 600384626 | 550044261 | 9/4/05 | 9/4/05 | 261.30 |
| 290 | 40318 | 600384627 | 600384627 | 550046666 | 9/4/05 | 9/4/05 | 3,350.00 |
| 291 | 40319 | 600384628 | 600384628 | 550046667 | 9/4/05 | 9/4/05 | 1,750.25 |
| 292 | 40320 | 600384629 | 600384629 | 550041707 | 9/4/05 | 9/4/05 | 144.10 |
| 293 | 40321 | 600384630 | 600384630 | 550044346 | 9/4/05 | 9/4/05 | 54.60 |
| 294 | 40322 | 600384631 | 600384631 | 550050364 | 9/4/05 | 9/4/05 | 237.00 |
| 295 | 40323 | 600384632 | 600384632 | 550041820 | 9/4/05 | 9/4/05 | 311.50 |
| 296 | 40324 | 600384633 | 600384633 | 550045868 | 9/4/05 | 9/4/05 | 1,025.00 |
| 297 | 40325 | 600384634 | 600384634 | 550045873 | 9/4/05 | 9/4/05 | 2,415.00 |
| 298 | 40326 | 600384635 | 600384635 | 550045998 | 9/4/05 | 9/4/05 | 269.25 |
| 299 | 40327 | 600384636 | 600384636 | 550045874 | 9/4/05 | 9/4/05 | 4,700.00 |
| 300 | 40328 | 600384637 | 600384637 | 550041650 | 9/4/05 | 9/4/05 | 202.75 |
| 301 | 40329 | 600384638 | 600384638 | 550050364 | 9/4/05 | 9/4/05 | 237.00 |
| 302 | 40330 | 600384639 | 600384639 | 550041650 | 9/4/05 | 9/4/05 | 370.00 |
| 303 | 40331 | 600384640 | 600384640 | 550040574 | 9/4/05 | 9/4/05 | 1,889.00 |
| 304 | 40332 | 600384641 | 600384641 | 550041650 | 9/4/05 | 9/4/05 | 520.00 |
| 305 | 40333 | 600384642 | 600384642 | 550044346 | 9/4/05 | 9/4/05 | 54.60 |
| 306 | 40334 | 600384643 | 600384643 | 550040578 | 9/4/05 | 9/4/05 | 816.75 |
| 307 | 40335 | 600384644 | 600384644 | 550041336 | 9/4/05 | 9/4/05 | 440.00 |
| 308 | 40336 | 600384645 | 600384645 | 550041333 | 9/4/05 | 9/4/05 | 943.50 |
| 309 | 40337 | 600384646 | 600384646 | 550041707 | 9/4/05 | 9/4/05 | 300.00 |
| 310 | 40338 | 600384647 | 600384647 | 550044346 | 9/4/05 | 9/4/05 | 27.30 |
| 311 | 40339 | 600384973 | 600384973 | 40339 | 9/6/05 | 9/6/05 | 5,360.00 |
| 312 | 40340 | 600384648 | 600384648 | 550045868 | 9/4/05 | 9/4/05 | 1,025.00 |
| 313 | 40341 | 600384974 | 600384974 | 40341 | 9/6/05 | 9/6/05 | 2,680.00 |
| 314 | 40342 | 600384649 | 600384649 | 550045874 | 9/4/05 | 9/4/05 | 2,350.00 |
| 315 | 40343 | 600384650 | 600384650 | 550040578 | 9/4/05 | 9/4/05 | 816.75 |

|     | A     | B         | C         | D          | E      | F      | G         |
|-----|-------|-----------|-----------|------------|--------|--------|-----------|
| 316 | 40344 | 600384651 | 600384651 | 550045868  | 9/4/05 | 9/4/05 | 1,025.00  |
| 317 | 40345 | 600384652 | 600384652 | 550041707  | 9/4/05 | 9/4/05 | 440.00    |
| 318 | 40346 | 600384653 | 600384653 | 550041820  | 9/4/05 | 9/4/05 | 261.30    |
| 319 | 40347 | 600384654 | 600384654 | 550040578  | 9/4/05 | 9/4/05 | 816.75    |
| 320 | 40348 | 600384655 | 600384655 | 550041403  | 9/4/05 | 9/4/05 | 1,675.00  |
| 321 | 40349 | 600384656 | 600384656 | 550041820  | 9/4/05 | 9/4/05 | 317.50    |
| 322 | 40350 | 600384657 | 600384657 | 550045867  | 9/4/05 | 9/4/05 | 805.00    |
| 323 | 40351 | 600384705 | 600384705 | 550041820  | 9/5/05 | 9/5/05 | 311.50    |
| 324 | 40352 | 600384706 | 600384706 | 550045867  | 9/5/05 | 9/5/05 | 805.00    |
| 325 | 40353 | 600384707 | 600384707 | 550040578  | 9/5/05 | 9/5/05 | 816.75    |
| 326 | 40354 | 600384708 | 600384708 | 550041653  | 9/5/05 | 9/5/05 | 1,077.00  |
| 327 | 40355 | 600384975 | 600384975 | 40355      | 9/6/05 | 9/6/05 | 578.00    |
| 328 | 40356 | 600384709 | 600384709 | 550046812  | 9/5/05 | 9/5/05 | 1,705.00  |
| 329 | 40357 | 600384976 | 600384976 | 550045867  | 9/6/05 | 9/6/05 | 1,254.00  |
| 330 | 40358 | 600384710 | 600384710 | 550041403  | 9/5/05 | 9/5/05 | 1,675.00  |
| 331 | 40359 | 600384838 | 600384838 | 550040578  | 9/6/05 | 9/6/05 | 816.75    |
| 332 | 40360 | 600384839 | 600384839 | 550040574  | 9/6/05 | 9/6/05 | 2,000.00  |
| 333 | 40361 | 600384840 | 600384840 | 550040578  | 9/6/05 | 9/6/05 | 816.75    |
| 334 | 40362 | 600384841 | 600384841 | 550041081  | 9/6/05 | 9/6/05 | 12,400.00 |
| 335 | 40363 | 600384842 | 600384842 | 550045874  | 9/6/05 | 9/6/05 | 9,400.00  |
| 336 | 40364 | 600384843 | 600384843 | 550045873  | 9/6/05 | 9/6/05 | 4,830.00  |
| 337 | 40365 | 600384844 | 600384844 | 550045868  | 9/6/05 | 9/6/05 | 1,025.00  |
| 338 | 40366 | 600384845 | 600384845 | 550040574  | 9/6/05 | 9/6/05 | 2,000.00  |
| 339 | 40367 | 600384846 | 600384846 | 550041650  | 9/6/05 | 9/6/05 | 260.00    |
| 340 | 40368 | 600384847 | 600384847 | 0550044145 | 9/6/05 | 9/6/05 | 50.80     |
| 341 | 40369 | 600384848 | 600384848 | 550045873  | 9/6/05 | 9/6/05 | 2,415.00  |
| 342 | 40370 | 600384849 | 600384849 | 550045874  | 9/6/05 | 9/6/05 | 4,700.00  |
| 343 | 40371 | 600384850 | 600384850 | 550041083  | 9/6/05 | 9/6/05 | 1,170.00  |
| 344 | 40372 | 600384851 | 600384851 | 550041822  | 9/6/05 | 9/6/05 | 195.90    |
| 345 | 40373 | 600384852 | 600384852 | 550041650  | 9/6/05 | 9/6/05 | 200.00    |
| 346 | 40374 | 600384853 | 600384853 | 550041650  | 9/6/05 | 9/6/05 | 287.50    |
| 347 | 40375 | 600384854 | 600384854 | 550045873  | 9/6/05 | 9/6/05 | 2,415.00  |
| 348 | 40376 | 600384855 | 600384855 | 550041336  | 9/6/05 | 9/6/05 | 440.00    |
| 349 | 40377 | 600384856 | 600384856 | 550046362  | 9/6/05 | 9/6/05 | 311.50    |
| 350 | 40378 | 600384857 | 600384857 | 550045873  | 9/6/05 | 9/6/05 | 1,025.00  |
| 351 | 40379 | 600384858 | 600384858 | 550045874  | 9/6/05 | 9/6/05 | 9,400.00  |
| 352 | 40380 | 600384859 | 600384859 | 550041083  | 9/6/05 | 9/6/05 | 1,170.00  |
| 353 | 40381 | 600384860 | 600384860 | 550041951  | 9/6/05 | 9/6/05 | 1,705.00  |
| 354 | 40382 | 600384861 | 600384861 | 550041820  | 9/6/05 | 9/6/05 | 193.50    |
| 355 | 40383 | 600384862 | 600384862 | 550041822  | 9/6/05 | 9/6/05 | 195.90    |
| 356 | 40384 | 600384863 | 600384863 | 550041820  | 9/6/05 | 9/6/05 | 261.30    |
| 357 | 40385 | 600384864 | 600384864 | 550041820  | 9/6/05 | 9/6/05 | 317.50    |
| 358 | 40386 | 600384865 | 600384865 | 550045868  | 9/6/05 | 9/6/05 | 1,025.00  |
| 359 | 40387 | 600384866 | 600384866 | 550041650  | 9/6/05 | 9/6/05 | 196.75    |
| 360 | 40388 | 600384867 | 600384867 | 550040578  | 9/6/05 | 9/6/05 | 816.75    |
| 361 | 40389 | 600384868 | 600384868 | 550041650  | 9/6/05 | 9/6/05 | 370.00    |
| 362 | 40390 | 600384869 | 600384869 | 550046812  | 9/6/05 | 9/6/05 | 1,705.00  |
| 363 | 40391 | 600384870 | 600384870 | 550041650  | 9/6/05 | 9/6/05 | 260.00    |
| 364 | 40392 | 600384871 | 600384871 | 550045873  | 9/6/05 | 9/6/05 | 3,220.00  |
| 365 | 40393 | 600384872 | 600384872 | 550041331  | 9/6/05 | 9/6/05 | 790.00    |
| 366 | 40394 | 600384873 | 600384873 | 550045873  | 9/6/05 | 9/6/05 | 1,025.00  |
| 367 | 40395 | 600384874 | 600384874 | 550045874  | 9/6/05 | 9/6/05 | 4,700.00  |
| 368 | 40396 | 600384875 | 600384875 | 550045873  | 9/6/05 | 9/6/05 | 1,705.00  |
| 369 | 40397 | 600384876 | 600384876 | 550044259  | 9/6/05 | 9/6/05 | 317.50    |
| 370 | 40398 | 600384877 | 600384877 | 550044314  | 9/6/05 | 9/6/05 | 2,440.00  |
| 371 | 40399 | 600384878 | 600384878 | 550040574  | 9/6/05 | 9/6/05 | 1,889.00  |
| 372 | 40400 | 600384879 | 600384879 | 550050364  | 9/6/05 | 9/6/05 | 237.00    |
| 373 | 40401 | 600384880 | 600384880 | 550045863  | 9/6/05 | 9/6/05 | 1,550.00  |
| 374 | 40402 | 600385321 | 600385321 | 550045873  | 9/7/05 | 9/7/05 | 1,025.00  |
| 375 | 40403 | 600385322 | 600385322 | 550045874  | 9/7/05 | 9/7/05 | 2,450.00  |
| 376 | 40404 | 600385323 | 600385323 | 550045874  | 9/7/05 | 9/7/05 | 4,700.00  |
| 377 | 40405 | 600385324 | 600385324 | 550040578  | 9/7/05 | 9/7/05 | 816.75    |
| 378 | 40406 | 600385325 | 600385325 | 0550041653 | 9/7/05 | 9/7/05 | 284.25    |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 379 | 40407 | 600385326 | 600385326 | 550041700 | 9/7/05 | 9/7/05 | 102.00 |
| 380 | 40408 | 600385327 | 600385327 | 550045868 | 9/7/05 | 9/7/05 | 2,050.00 |
| 381 | 40409 | 600385328 | 600385328 | 550049299 | 9/7/05 | 9/7/05 | 51.00 |
| 382 | 40410 | 600385329 | 600385329 | 550045873 | 9/7/05 | 9/7/05 | 2,415.00 |
| 383 | 40411 | 600385330 | 600385330 | 550045998 | 9/7/05 | 9/7/05 | 257.25 |
| 384 | 40412 | 600385331 | 600385331 | 550041710 | 9/7/05 | 9/7/05 | 330.00 |
| 385 | 40413 | 600385332 | 600385332 | 550041700 | 9/7/05 | 9/7/05 | 95.60 |
| 386 | 40414 | 600385333 | 600385333 | 550041820 | 9/7/05 | 9/7/05 | 311.50 |
| 387 | 40415 | 600385334 | 600385334 | 550040574 | 9/7/05 | 9/7/05 | 1,000.00 |
| 388 | 40416 | 600385335 | 600385335 | 550041650 | 9/7/05 | 9/7/05 | 370.00 |
| 389 | 40417 | 600385336 | 600385336 | 550041650 | 9/7/05 | 9/7/05 | 520.00 |
| 390 | 40418 | 600385337 | 600385337 | 550041403 | 9/7/05 | 9/7/05 | 3,350.00 |
| 391 | 40419 | 600385338 | 600385338 | 550041653 | 9/7/05 | 9/7/05 | 800.00 |
| 392 | 40420 | 600385339 | 600385339 | 550045867 | 9/7/05 | 9/7/05 | 805.00 |
| 393 | 40421 | 600385340 | 600385340 | 550040578 | 9/7/05 | 9/7/05 | 816.75 |
| 394 | 40422 | 600385341 | 600385341 | 550049299 | 9/7/05 | 9/7/05 | 51.00 |
| 395 | 40423 | 600385342 | 600385342 | 550041081 | 9/7/05 | 9/7/05 | 9,300.00 |
| 396 | 40424 | 600385343 | 600385343 | 550045873 | 9/7/05 | 9/7/05 | 1,610.00 |
| 397 | 40425 | 600385344 | 600385344 | 550041336 | 9/7/05 | 9/7/05 | 440.00 |
| 398 | 40426 | 600385345 | 600385345 | 550046362 | 9/7/05 | 9/7/05 | 311.50 |
| 399 | 40427 | 600385346 | 600385346 | 550045867 | 9/7/05 | 9/7/05 | 269.25 |
| 400 | 40428 | 600385347 | 600385347 | 550040574 | 9/7/05 | 9/7/05 | 1,000.00 |
| 401 | 40429 | 600385348 | 600385348 | 550041650 | 9/7/05 | 9/7/05 | 370.00 |
| 402 | 40430 | 600385349 | 600385349 | 550041650 | 9/7/05 | 9/7/05 | 520.00 |
| 403 | 40431 | 600385350 | 600385350 | 550041403 | 9/7/05 | 9/7/05 | 3,350.00 |
| 404 | 40432 | 600385351 | 600385351 | 550046811 | 9/7/05 | 9/7/05 | 1,170.00 |
| 405 | 40433 | 600385352 | 600385352 | 550041653 | 9/7/05 | 9/7/05 | 800.00 |
| 406 | 40434 | 600385353 | 600385353 | 550041650 | 9/7/05 | 9/7/05 | 370.00 |
| 407 | 40435 | 600385354 | 600385354 | 550040578 | 9/7/05 | 9/7/05 | 816.75 |
| 408 | 40436 | 600385355 | 600385355 | 550050810 | 9/7/05 | 9/7/05 | 3,375.00 |
| 409 | 40437 | 600385356 | 600385356 | 550045873 | 9/7/05 | 9/7/05 | 805.00 |
| 410 | 40438 | 600385357 | 600385357 | 550045874 | 9/7/05 | 9/7/05 | 7,050.00 |
| 411 | 40439 | 600385358 | 600385358 | 550045873 | 9/7/05 | 9/7/05 | 1,705.00 |
| 412 | 40440 | 600385359 | 600385359 | 550046666 | 9/7/05 | 9/7/05 | 1,675.00 |
| 413 | 40441 | 600385360 | 600385360 | 550046667 | 9/7/05 | 9/7/05 | 1,750.25 |
| 414 | 40442 | 600385361 | 600385361 | 550041820 | 9/7/05 | 9/7/05 | 261.30 |
| 415 | 40443 | 600385362 | 600385362 | 550041822 | 9/7/05 | 9/7/05 | 195.90 |
| 416 | 40444 | 600385363 | 600385363 | 550041820 | 9/7/05 | 9/7/05 | 193.50 |
| 417 | 40445 | 600385364 | 600385364 | 550041700 | 9/7/05 | 9/7/05 | 191.20 |
| 418 | 40446 | 600385365 | 600385365 | 550041820 | 9/7/05 | 9/7/05 | 317.50 |
| 419 | 40447 | 600385366 | 600385366 | 550041650 | 9/7/05 | 9/7/05 | 370.00 |
| 420 | 40448 | 600385367 | 600385367 | 550041650 | 9/7/05 | 9/7/05 | 233.00 |
| 421 | 40449 | 600385368 | 600385368 | 550050810 | 9/7/05 | 9/7/05 | 3,375.00 |
| 422 | 40450 | 600385369 | 600385369 | 550040574 | 9/7/05 | 9/7/05 | 3,778.00 |
| 423 | 40451 | 600385370 | 600385370 | 550046811 | 9/7/05 | 9/7/05 | 1,170.00 |
| 424 | 40452 | 600385371 | 600385371 | 550045873 | 9/7/05 | 9/7/05 | 5,635.00 |
| 425 | 40453 | 600385372 | 600385372 | 550041331 | 9/7/05 | 9/7/05 | 790.00 |
| 426 | 40454 | 600385373 | 600385373 | 550045873 | 9/7/05 | 9/7/05 | 1,025.00 |
| 427 | 40455 | 600385374 | 600385374 | 550045874 | 9/7/05 | 9/7/05 | 9,400.00 |
| 428 | 40456 | 600385375 | 600385375 | 550046665 | 9/7/05 | 9/7/05 | 2,040.00 |
| 429 | 40457 | 600385376 | 600385376 | 550046667 | 9/7/05 | 9/7/05 | 1,750.25 |
| 430 | 40458 | 600385377 | 600385377 | 550041083 | 9/7/05 | 9/7/05 | 1,170.00 |
| 431 | 40459 | 600385378 | 600385378 | 550045863 | 9/7/05 | 9/7/05 | 1,550.00 |
| 432 | 40460 | 600385379 | 600385379 | 550045868 | 9/7/05 | 9/7/05 | 1,025.00 |
| 433 | 40461 | 600385380 | 600385380 | 550045867 | 9/7/05 | 9/7/05 | 1,254.00 |
| 434 | 40462 | 600385381 | 600385381 | 550041650 | 9/7/05 | 9/7/05 | 287.50 |
| 435 | 40463 | 600385382 | 600385382 | 550041650 | 9/7/05 | 9/7/05 | 202.75 |
| 436 | 40464 | 600385383 | 600385383 | 550040574 | 9/7/05 | 9/7/05 | 1,000.00 |
| 437 | 40465 | 600385384 | 600385384 | 0550041653 | 9/7/05 | 9/7/05 | 284.25 |
| 438 | 40466 | 600385385 | 600385385 | 550041081 | 9/7/05 | 9/7/05 | 6,200.00 |
| 439 | 40467 | 600385386 | 600385386 | 550050364 | 9/7/05 | 9/7/05 | 237.00 |
| 440 | 40468 | 600387049 | 600387049 | 40468 | 9/9/05 | 9/9/05 | 943.50 |
| 441 | 40469 | 600385387 | 600385387 | 550041331 | 9/7/05 | 9/7/05 | 790.00 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 442 | 40470 | 600385388 | 600385388 | 550041336 | 9/7/05 | 9/7/05 | 440.00 |
| 443 | 40471 | 600385389 | 600385389 | 550045873 | 9/7/05 | 9/7/05 | 1,025.00 |
| 444 | 40472 | 600385390 | 600385390 | 550045874 | 9/7/05 | 9/7/05 | 7,050.00 |
| 445 | 40473 | 600385391 | 600385391 | 550046363 | 9/7/05 | 9/7/05 | 195.90 |
| 446 | 40474 | 600385392 | 600385392 | 550044261 | 9/7/05 | 9/7/05 | 261.30 |
| 447 | 40475 | 600385393 | 600385393 | 550045867 | 9/7/05 | 9/7/05 | 1,610.00 |
| 448 | 40476 | 600385956 | 600385956 | 550045873 | 9/8/05 | 9/8/05 | 2,050.00 |
| 449 | 40477 | 600385957 | 600385957 | 550044259 | 9/8/05 | 9/8/05 | 317.50 |
| 450 | 40478 | 600385958 | 600385958 | 550046667 | 9/8/05 | 9/8/05 | 1,750.25 |
| 451 | 40479 | 600385959 | 600385959 | 550044059 | 9/8/05 | 9/8/05 | 237.00 |
| 452 | 40480 | 600385960 | 600385960 | 550045873 | 9/8/05 | 9/8/05 | 2,415.00 |
| 453 | 40481 | 600386080 | 600386080 | 40481 | 9/8/05 | 9/8/05 | 578.00 |
| 454 | 40482 | 600385961 | 600385961 | 550041650 | 9/8/05 | 9/8/05 | 225.00 |
| 455 | 40483 | 600385962 | 600385962 | 0550041653 | 9/8/05 | 9/8/05 | 284.25 |
| 456 | 40484 | 600385963 | 600385963 | 550045868 | 9/8/05 | 9/8/05 | 1,025.00 |
| 457 | 40485 | 600385964 | 600385964 | 550046665 | 9/8/05 | 9/8/05 | 2,040.00 |
| 458 | 40486 | 600385965 | 600385965 | 550044059 | 9/8/05 | 9/8/05 | 237.00 |
| 459 | 40487 | 600385966 | 600385966 | 550045867 | 9/8/05 | 9/8/05 | 805.00 |
| 460 | 40488 | 600385967 | 600385967 | 550045868 | 9/8/05 | 9/8/05 | 2,050.00 |
| 461 | 40489 | 600385968 | 600385968 | 550045863 | 9/8/05 | 9/8/05 | 1,550.00 |
| 462 | 40490 | 600385969 | 600385969 | 550041700 | 9/8/05 | 9/8/05 | 790.00 |
| 463 | 40491 | 600385970 | 600385970 | 550040574 | 9/8/05 | 9/8/05 | 1,000.00 |
| 464 | 40492 | 600385971 | 600385971 | 550040574 | 9/8/05 | 9/8/05 | 2,000.00 |
| 465 | 40493 | 600385972 | 600385972 | 550045874 | 9/8/05 | 9/8/05 | 2,350.00 |
| 466 | 40494 | 600385973 | 600385973 | 550045873 | 9/8/05 | 9/8/05 | 1,705.00 |
| 467 | 40495 | 600385974 | 600385974 | 550045873 | 9/8/05 | 9/8/05 | 1,610.00 |
| 468 | 40496 | 600385975 | 600385975 | 550041336 | 9/8/05 | 9/8/05 | 440.00 |
| 469 | 40497 | 600387050 | 600387050 | 40497 | 9/9/05 | 9/9/05 | 1,887.00 |
| 470 | 40498 | 600385976 | 600385976 | 550045867 | 9/8/05 | 9/8/05 | 805.00 |
| 471 | 40499 | 600385977 | 600385977 | 550041650 | 9/8/05 | 9/8/05 | 520.00 |
| 472 | 40500 | 600385978 | 600385978 | 550041655 | 9/8/05 | 9/8/05 | 261.30 |
| 473 | 40501 | 600385979 | 600385979 | 550041650 | 9/8/05 | 9/8/05 | 200.00 |
| 474 | 40502 | 600385980 | 600385980 | 550045873 | 9/8/05 | 9/8/05 | 2,415.00 |
| 475 | 40503 | 600385981 | 600385981 | 550045873 | 9/8/05 | 9/8/05 | 1,025.00 |
| 476 | 40504 | 600385982 | 600385982 | 550045874 | 9/8/05 | 9/8/05 | 7,050.00 |
| 477 | 40505 | 600385983 | 600385983 | 550046667 | 9/8/05 | 9/8/05 | 1,750.25 |
| 478 | 40506 | 600385984 | 600385984 | 550044314 | 9/8/05 | 9/8/05 | 2,440.00 |
| 479 | 40507 | 600385985 | 600385985 | 550041951 | 9/8/05 | 9/8/05 | 1,705.00 |
| 480 | 40508 | 600385986 | 600385986 | 550045868 | 9/8/05 | 9/8/05 | 1,025.00 |
| 481 | 40509 | 600385987 | 600385987 | 550045867 | 9/8/05 | 9/8/05 | 1,610.00 |
| 482 | 40510 | 600385988 | 600385988 | 550040574 | 9/8/05 | 9/8/05 | 2,000.00 |
| 483 | 40511 | 600385989 | 600385989 | 0550041653 | 9/8/05 | 9/8/05 | 284.25 |
| 484 | 40512 | 600385990 | 600385990 | 550045873 | 9/8/05 | 9/8/05 | 4,830.00 |
| 485 | 40513 | 600385991 | 600385991 | 550045873 | 9/8/05 | 9/8/05 | 2,050.00 |
| 486 | 40514 | 600385992 | 600385992 | 550045874 | 9/8/05 | 9/8/05 | 9,400.00 |
| 487 | 40515 | 600385993 | 600385993 | 550045867 | 9/8/05 | 9/8/05 | 1,610.00 |
| 488 | 40516 | 600385994 | 600385994 | 550041707 | 9/8/05 | 9/8/05 | 440.00 |
| 489 | 40517 | 600385995 | 600385995 | 550041820 | 9/8/05 | 9/8/05 | 311.50 |
| 490 | 40518 | 600385996 | 600385996 | 550045868 | 9/8/05 | 9/8/05 | 2,050.00 |
| 491 | 40519 | 600385997 | 600385997 | 550041650 | 9/8/05 | 9/8/05 | 287.50 |
| 492 | 40520 | 600385998 | 600385998 | 550040574 | 9/8/05 | 9/8/05 | 1,000.00 |
| 493 | 40521 | 600385999 | 600385999 | 550040574 | 9/8/05 | 9/8/05 | 1,889.00 |
| 494 | 40522 | 600386000 | 600386000 | 550046812 | 9/8/05 | 9/8/05 | 1,705.00 |
| 495 | 40523 | 600386001 | 600386001 | 550045873 | 9/8/05 | 9/8/05 | 2,415.00 |
| 496 | 40524 | 600386002 | 600386002 | 550041336 | 9/8/05 | 9/8/05 | 440.00 |
| 497 | 40525 | 600386003 | 600386003 | 550045998 | 9/8/05 | 9/8/05 | 269.25 |
| 498 | 40526 | 600386004 | 600386004 | 550041081 | 9/8/05 | 9/8/05 | 6,200.00 |
| 499 | 40527 | 600386005 | 600386005 | 550045874 | 9/8/05 | 9/8/05 | 9,400.00 |
| 500 | 40528 | 600386006 | 600386006 | 550046666 | 9/8/05 | 9/8/05 | 1,675.00 |
| 501 | 40529 | 600386007 | 600386007 | 550041083 | 9/8/05 | 9/8/05 | 2,340.00 |
| 502 | 40530 | 600386008 | 600386008 | 550069841 | 9/8/05 | 9/8/05 | 27.00 |
| 503 | 40531 | 600386009 | 600386009 | 550040574 | 9/8/05 | 9/8/05 | 1,889.00 |
| 504 | 40532 | 600386010 | 600386010 | 550041650 | 9/8/05 | 9/8/05 | 257.25 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 505 | 40533 | 600386011 | 600386011 | 550040576 | 9/8/05 | 9/8/05 | 229.90 |
| 506 | 40534 | 600386569 | 600385863 | 550045863 | 9/9/05 | 9/9/05 | 1,550.00 |
| 507 | 40535 | 600386570 | 600386570 | 550041822 | 9/9/05 | 9/9/05 | 195.90 |
| 508 | 40536 | 600386571 | 600386571 | 550041820 | 9/9/05 | 9/9/05 | 261.30 |
| 509 | 40537 | 600386572 | 600386572 | 550041820 | 9/9/05 | 9/9/05 | 317.50 |
| 510 | 40538 | 600386573 | 600386573 | 550041820 | 9/9/05 | 9/9/05 | 193.50 |
| 511 | 40539 | 600386574 | 600386574 | 550069841 | 9/9/05 | 9/9/05 | 27.00 |
| 512 | 40540 | 600386575 | 600386575 | 550045873 | 9/9/05 | 9/9/05 | 1,610.00 |
| 513 | 40541 | 600387051 | 600387051 | 40541 | 9/9/05 | 9/9/05 | 943.50 |
| 514 | 40542 | 600386576 | 600386576 | 550045874 | 9/9/05 | 9/9/05 | 4,700.00 |
| 515 | 40543 | 600386577 | 600386577 | 550041650 | 9/9/05 | 9/9/05 | 370.00 |
| 516 | 40544 | 600386578 | 600386578 | 550041650 | 9/9/05 | 9/9/05 | 260.00 |
| 517 | 40545 | 600386579 | 600386579 | 0550041653 | 9/9/05 | 9/9/05 | 284.25 |
| 518 | 40546 | 600386580 | 600386580 | 550045867 | 9/9/05 | 9/9/05 | 805.00 |
| 519 | 40547 | 600386581 | 600386581 | 550045867 | 9/9/05 | 9/9/05 | 1,254.00 |
| 520 | 40548 | 600386582 | 600386582 | 550041700 | 9/9/05 | 9/9/05 | 790.00 |
| 521 | 40549 | 600386583 | 600386583 | 550045868 | 9/9/05 | 9/9/05 | 2,050.00 |
| 522 | 40550 | 600386584 | 600386584 | 550045873 | 9/9/05 | 9/9/05 | 1,610.00 |
| 523 | 40551 | 600386585 | 600386585 | 550045873 | 9/9/05 | 9/9/05 | 1,000.00 |
| 524 | 40552 | 600386586 | 600386586 | 550046362 | 9/9/05 | 9/9/05 | 311.50 |
| 525 | 40553 | 600386587 | 600386587 | 550045874 | 9/9/05 | 9/9/05 | 7,050.00 |
| 526 | 40554 | 600386588 | 600386588 | 550041703 | 9/9/05 | 9/9/05 | 144.10 |
| 527 | 40555 | 600386589 | 600386589 | 550041700 | 9/9/05 | 9/9/05 | 95.60 |
| 528 | 40556 | 600386590 | 600386590 | 550045867 | 9/9/05 | 9/9/05 | 805.00 |
| 529 | 40557 | 600386591 | 600386591 | 550045867 | 9/9/05 | 9/9/05 | 1,254.00 |
| 530 | 40558 | 600386592 | 600386592 | 550045868 | 9/9/05 | 9/9/05 | 2,050.00 |
| 531 | 40559 | 600386593 | 600386593 | 550041820 | 9/9/05 | 9/9/05 | 311.50 |
| 532 | 40560 | 600386594 | 600386594 | 550045867 | 9/9/05 | 9/9/05 | 805.00 |
| 533 | 40561 | 600386595 | 600386595 | 550041653 | 9/9/05 | 9/9/05 | 1,077.00 |
| 534 | 40562 | 600386596 | 600386596 | 550040574 | 9/9/05 | 9/9/05 | 1,000.00 |
| 535 | 40563 | 600386597 | 600386597 | 550041650 | 9/9/05 | 9/9/05 | 260.00 |
| 536 | 40564 | 600386598 | 600386598 | 550045873 | 9/9/05 | 9/9/05 | 2,415.00 |
| 537 | 40565 | 600387052 | 600387052 | 40565 | 9/9/05 | 9/9/05 | 1,887.00 |
| 538 | 40566 | 600386599 | 600386599 | 550045873 | 9/9/05 | 9/9/05 | 1,025.00 |
| 539 | 40567 | 600386600 | 600386600 | 550045874 | 9/9/05 | 9/9/05 | 7,050.00 |
| 540 | 40568 | 600386601 | 600386601 | 550046666 | 9/9/05 | 9/9/05 | 1,675.00 |
| 541 | 40569 | 600386602 | 600386602 | 550040608 | 9/9/05 | 9/9/05 | 425.00 |
| 542 | 40570 | 600386603 | 600386603 | 550041653 | 9/9/05 | 9/9/05 | 800.00 |
| 543 | 40571 | 600386604 | 600386604 | 550041650 | 9/9/05 | 9/9/05 | 2,800.00 |
| 544 | 40572 | 600386605 | 600386605 | 550041650 | 9/9/05 | 9/9/05 | 370.00 |
| 545 | 40573 | 600386606 | 600386606 | 550046812 | 9/9/05 | 9/9/05 | 242.00 |
| 546 | 40574 | 600386607 | 600386607 | 550041081 | 9/9/05 | 9/9/05 | 3,100.00 |
| 547 | 40575 | 600386608 | 600386608 | 550045873 | 9/9/05 | 9/9/05 | 805.00 |
| 548 | 40576 | 600386609 | 600386609 | 550044261 | 9/9/05 | 9/9/05 | 261.30 |
| 549 | 40577 | 600386610 | 600386610 | 550044259 | 9/9/05 | 9/9/05 | 317.50 |
| 550 | 40578 | 600386611 | 600386611 | 550041083 | 9/9/05 | 9/9/05 | 1,170.00 |
| 551 | 40579 | 600387064 | 600387064 | 40579 | 9/9/05 | 9/9/05 | 578.00 |
| 552 | 40580 | 600386612 | 600386612 | 550041650 | 9/9/05 | 9/9/05 | 260.00 |
| 553 | 40581 | 600386613 | 600386613 | 550043906 | 9/9/05 | 9/9/05 | 237.50 |
| 554 | 40582 | 600386614 | 600386614 | 550041852 | 9/9/05 | 9/9/05 | 29.40 |
| 555 | 40583 | 600386615 | 600386615 | 550045873 | 9/9/05 | 9/9/05 | 2,415.00 |
| 556 | 40584 | 600386616 | 600386616 | 550045873 | 9/9/05 | 9/9/05 | 1,025.00 |
| 557 | 40585 | 600386617 | 600386617 | 550045874 | 9/9/05 | 9/9/05 | 4,700.00 |
| 558 | 40586 | 600386618 | 600386618 | 550046363 | 9/9/05 | 9/9/05 | 195.90 |
| 559 | 40587 | 600386619 | 600386619 | 550046666 | 9/9/05 | 9/9/05 | 1,675.00 |
| 560 | 40588 | 600386620 | 600386620 | 550041700 | 9/9/05 | 9/9/05 | 95.60 |
| 561 | 40589 | 600386753 | 600386753 | 40589 | 9/9/05 | 9/9/05 | 2,680.00 |
| 562 | 40590 | 600386621 | 600386621 | 550045867 | 9/9/05 | 9/9/05 | 805.00 |
| 563 | 40591 | 600386622 | 600386622 | 550041650 | 9/9/05 | 9/9/05 | 202.75 |
| 564 | 40592 | 600386623 | 600386623 | 550040574 | 9/9/05 | 9/9/05 | 2,000.00 |
| 565 | 40593 | 600386624 | 600386624 | 550041650 | 9/9/05 | 9/9/05 | 260.00 |
| 566 | 40594 | 600386625 | 600386625 | 550040578 | 9/9/05 | 9/9/05 | 816.75 |
| 567 | 40595 | 600386626 | 600386626 | 550045867 | 9/9/05 | 9/9/05 | 805.00 |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 568 | 40596 | 600386627 | 600386627 | 550045873 | 9/9/05 | 9/9/05 | 805.00 |
| 569 | 40597 | 600386628 | 600386628 | 550045874 | 9/9/05 | 9/9/05 | 4,700.00 |
| 570 | 40598 | 600386629 | 600386629 | 550041083 | 9/9/05 | 9/9/05 | 1,170.00 |
| 571 | 40599 | 600386630 | 600386630 | 550040574 | 9/9/05 | 9/9/05 | 1,000.00 |
| 572 | 40600 | 600386631 | 600386631 | 550041650 | 9/9/05 | 9/9/05 | 370.00 |
| 573 | 40601 | 600386632 | 600386632 | 550041650 | 9/9/05 | 9/9/05 | 260.00 |
| 574 | 40602 | 600386633 | 600386633 | 550040574 | 9/9/05 | 9/9/05 | 1,000.00 |
| 575 | 40603 | 600387278 | 600387278 | 550041820 | 9/10/05 | 9/10/05 | 261.30 |
| 576 | 40604 | 600387279 | 600387279 | 550041820 | 9/10/05 | 9/10/05 | 193.50 |
| 577 | 40605 | 600387280 | 600387280 | 550045867 | 9/10/05 | 9/10/05 | 805.00 |
| 578 | 40606 | 600387788 | 600387788 | 550045863 | 9/12/05 | 9/12/05 | 2,200.00 |
| 579 | 40607 | 600387281 | 600387281 | 550041820 | 9/10/05 | 9/10/05 | 317.50 |
| 580 | 40608 | 600387282 | 600387282 | 550041820 | 9/10/05 | 9/10/05 | 311.50 |
| 581 | 40609 | 600387283 | 600387283 | 550045873 | 9/10/05 | 9/10/05 | 2,415.00 |
| 582 | 40610 | 600387284 | 600387284 | 550045873 | 9/10/05 | 9/10/05 | 2,050.00 |
| 583 | 40611 | 600387285 | 600387285 | 550045874 | 9/10/05 | 9/10/05 | 9,400.00 |
| 584 | 40612 | 600387286 | 600387286 | 550041331 | 9/10/05 | 9/10/05 | 790.00 |
| 585 | 40613 | 600387287 | 600387287 | 550046666 | 9/10/05 | 9/10/05 | 1,675.00 |
| 586 | 40614 | 600387288 | 600387288 | 550044314 | 9/10/05 | 9/10/05 | 2,440.00 |
| 587 | 40615 | 600387289 | 600387289 | 550041083 | 9/10/05 | 9/10/05 | 1,127.50 |
| 588 | 40616 | 600387290 | 600387290 | 550041655 | 9/10/05 | 9/10/05 | 174.00 |
| 589 | 40617 | 600387663 | 600387663 | 40617 | 9/12/05 | 9/12/05 | 578.00 |
| 590 | 40618 | 600387291 | 600387291 | 550040574 | 9/10/05 | 9/10/05 | 1,889.00 |
| 591 | 40619 | 600387292 | 600387292 | 550041403 | 9/10/05 | 9/10/05 | 1,675.00 |
| 592 | 40620 | 600387293 | 600387293 | 550046811 | 9/10/05 | 9/10/05 | 1,127.50 |
| 593 | 40621 | 600387294 | 600387294 | 550046063 | 9/10/05 | 9/10/05 | 163.25 |
| 594 | 40622 | 600387295 | 600387295 | 550041710 | 9/10/05 | 9/10/05 | 330.00 |
| 595 | 40623 | 600387296 | 600387296 | 550044346 | 9/10/05 | 9/10/05 | 27.30 |
| 596 | 40624 | 600387297 | 600387297 | 550045867 | 9/10/05 | 9/10/05 | 805.00 |
| 597 | 40625 | 600387298 | 600387298 | 550045868 | 9/10/05 | 9/10/05 | 2,050.00 |
| 598 | 40626 | 600387299 | 600387299 | 550045863 | 9/10/05 | 9/10/05 | 1,550.00 |
| 599 | 40627 | 600387300 | 600387300 | 550041650 | 9/10/05 | 9/10/05 | 200.00 |
| 600 | 40628 | 600387301 | 600387301 | 550046811 | 9/10/05 | 9/10/05 | 1,127.50 |
| 601 | 40629 | 600387302 | 600387302 | 550045873 | 9/10/05 | 9/10/05 | 4,025.00 |
| 602 | 40630 | 600387303 | 600387303 | 550046063 | 9/10/05 | 9/10/05 | 163.25 |
| 603 | 40631 | 600387304 | 600387304 | 550045867 | 9/10/05 | 9/10/05 | 805.00 |
| 604 | 40632 | 600387305 | 600387305 | 550045874 | 9/10/05 | 9/10/05 | 7,050.00 |
| 605 | 40633 | 600387306 | 600387306 | 550046539 | 9/10/05 | 9/10/05 | 1,127.50 |
| 606 | 40634 | 600387307 | 600387307 | 550040574 | 9/10/05 | 9/10/05 | 950.00 |
| 607 | 40635 | 600387308 | 600387308 | 550041650 | 9/10/05 | 9/10/05 | 260.00 |
| 608 | 40636 | 600387309 | 600387309 | 550041655 | 9/10/05 | 9/10/05 | 261.30 |
| 609 | 40637 | 600387310 | 600387310 | 550041653 | 9/10/05 | 9/10/05 | 800.00 |
| 610 | 40638 | 600387311 | 600387311 | 550041650 | 9/10/05 | 9/10/05 | 200.00 |
| 611 | 40639 | 600387312 | 600387312 | 550046811 | 9/10/05 | 9/10/05 | 1,127.50 |
| 612 | 40640 | 600387313 | 600387313 | 550045873 | 9/10/05 | 9/10/05 | 2,415.00 |
| 613 | 40641 | 600387314 | 600387314 | 550041336 | 9/10/05 | 9/10/05 | 440.00 |
| 614 | 40642 | 600387315 | 600387315 | 550046362 | 9/10/05 | 9/10/05 | 311.50 |
| 615 | 40643 | 600387316 | 600387316 | 550045874 | 9/10/05 | 9/10/05 | 4,700.00 |
| 616 | 40644 | 600387317 | 600387317 | 550041083 | 9/10/05 | 9/10/05 | 2,255.00 |
| 617 | 40645 | 600387318 | 600387318 | 550041951 | 9/10/05 | 9/10/05 | 1,705.00 |
| 618 | 40646 | 600387319 | 600387319 | 550052744 | 9/10/05 | 9/10/05 | 144.10 |
| 619 | 40647 | 600387320 | 600387320 | 550040574 | 9/10/05 | 9/10/05 | 950.00 |
| 620 | 40648 | 600387321 | 600387321 | 550041650 | 9/10/05 | 9/10/05 | 370.00 |
| 621 | 40649 | 600387322 | 600387322 | 550041650 | 9/10/05 | 9/10/05 | 260.00 |
| 622 | 40650 | 600387323 | 600387323 | 550041653 | 9/10/05 | 9/10/05 | 800.00 |
| 623 | 40651 | 600387324 | 600387324 | 0550041653 | 9/10/05 | 9/10/05 | 284.25 |
| 624 | 40652 | 600387325 | 600387325 | 0550051410 | 9/10/05 | 9/10/05 | 108.90 |
| 625 | 40653 | 600387326 | 600387326 | 550045873 | 9/10/05 | 9/10/05 | 1,610.00 |
| 626 | 40654 | 600387327 | 600387327 | 550045874 | 9/10/05 | 9/10/05 | 4,700.00 |
| 627 | 40655 | 600387328 | 600387328 | 550045998 | 9/10/05 | 9/10/05 | 269.25 |
| 628 | 40656 | 600387329 | 600387329 | 550041705 | 9/10/05 | 9/10/05 | 943.50 |
| 629 | 40657 | 600387330 | 600387330 | 550041703 | 9/10/05 | 9/10/05 | 144.10 |
| 630 | 40658 | 600387331 | 600387331 | 550041650 | 9/10/05 | 9/10/05 | 260.00 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 631 | 40659 | 600387332 | 600387332 | 550045873 | 9/10/05 | 9/10/05 | 3,220.00 |
| 632 | 40660 | 600387333 | 600387333 | 550045874 | 9/10/05 | 9/10/05 | 4,700.00 |
| 633 | 40661 | 600387334 | 600387334 | 550041331 | 9/10/05 | 9/10/05 | 790.00 |
| 634 | 40662 | 600387335 | 600387335 | 550041951 | 9/10/05 | 9/10/05 | 1,705.00 |
| 635 | 40663 | 600387336 | 600387336 | 550041820 | 9/10/05 | 9/10/05 | 193.50 |
| 636 | 40664 | 600387337 | 600387337 | 550045868 | 9/10/05 | 9/10/05 | 1,025.00 |
| 637 | 40665 | 600387664 | 600387664 | 550052744 | 9/12/05 | 9/12/05 | 1,200.00 |
| 638 | 40666 | 600387338 | 600387338 | 550041822 | 9/10/05 | 9/10/05 | 195.90 |
| 639 | 40667 | 600387339 | 600387339 | 550045867 | 9/10/05 | 9/10/05 | 1,610.00 |
| 640 | 40668 | 600387340 | 600387340 | 550040608 | 9/10/05 | 9/10/05 | 425.00 |
| 641 | 40669 | 600387341 | 600387341 | 550045867 | 9/10/05 | 9/10/05 | 1,254.00 |
| 642 | 40670 | 600387342 | 600387342 | 550040608 | 9/10/05 | 9/10/05 | 425.00 |
| 643 | 40671 | 600387343 | 600387343 | 550043904 | 9/10/05 | 9/10/05 | 400.00 |
| 644 | 40672 | 600387344 | 600387344 | 550041650 | 9/10/05 | 9/10/05 | 370.00 |
| 645 | 40673 | 600387345 | 600387345 | 550041403 | 9/10/05 | 9/10/05 | 1,675.00 |
| 646 | 40674 | 600387346 | 600387346 | 550045873 | 9/10/05 | 9/10/05 | 1,610.00 |
| 647 | 40675 | 600387347 | 600387347 | 550041333 | 9/10/05 | 9/10/05 | 943.50 |
| 648 | 40676 | 600387348 | 600387348 | 550045873 | 9/10/05 | 9/10/05 | 1,025.00 |
| 649 | 40677 | 600387349 | 600387349 | 550045874 | 9/10/05 | 9/10/05 | 4,700.00 |
| 650 | 40678 | 600387350 | 600387350 | 550045998 | 9/10/05 | 9/10/05 | 269.25 |
| 651 | 40679 | 600387351 | 600387351 | 550046363 | 9/10/05 | 9/10/05 | 195.90 |
| 652 | 40680 | 600387352 | 600387352 | 550044261 | 9/10/05 | 9/10/05 | 261.30 |
| 653 | 40681 | 600387353 | 600387353 | 550041083 | 9/10/05 | 9/10/05 | 1,127.50 |
| 654 | 40682 | 600387354 | 600387354 | 550041081 | 9/10/05 | 9/10/05 | 6,200.00 |
| 655 | 40683 | 600387510 | 600387510 | 550041820 | 9/11/05 | 9/11/05 | 193.50 |
| 656 | 40684 | 600387511 | 600387511 | 550041822 | 9/11/05 | 9/11/05 | 195.90 |
| 657 | 40685 | 600387512 | 600387512 | 550041820 | 9/11/05 | 9/11/05 | 261.30 |
| 658 | 40686 | 600387513 | 600387513 | 550041820 | 9/11/05 | 9/11/05 | 317.50 |
| 659 | 40687 | 600387514 | 600387514 | 550045873 | 9/11/05 | 9/11/05 | 1,610.00 |
| 660 | 40688 | 600387515 | 600387515 | 550045873 | 9/11/05 | 9/11/05 | 1,025.00 |
| 661 | 40689 | 600387516 | 600387516 | 550045874 | 9/11/05 | 9/11/05 | 2,350.00 |
| 662 | 40690 | 600387517 | 600387517 | 550046666 | 9/11/05 | 9/11/05 | 1,675.00 |
| 663 | 40691 | 600387518 | 600387518 | 550041650 | 9/11/05 | 9/11/05 | 202.75 |
| 664 | 40692 | 600387519 | 600387519 | 550041650 | 9/11/05 | 9/11/05 | 370.00 |
| 665 | 40693 | 600387665 | 600387665 | 40693 | 9/12/05 | 9/12/05 | 578.00 |
| 666 | 40694 | 600387520 | 600387520 | 550041650 | 9/11/05 | 9/11/05 | 780.00 |
| 667 | 40695 | 600387521 | 600387521 | 0550041653 | 9/11/05 | 9/11/05 | 284.25 |
| 668 | 40696 | 600387666 | 600387666 | 40696 | 9/12/05 | 9/12/05 | 2,680.00 |
| 669 | 40697 | 600387522 | 600387522 | 550045868 | 9/11/05 | 9/11/05 | 1,025.00 |
| 670 | 40698 | 600387523 | 600387523 | 0550044145 | 9/11/05 | 9/11/05 | 50.80 |
| 671 | 40699 | 600387524 | 600387524 | 550041650 | 9/11/05 | 9/11/05 | 287.50 |
| 672 | 40700 | 600387525 | 600387525 | 550040576 | 9/11/05 | 9/11/05 | 229.90 |
| 673 | 40701 | 600387526 | 600387526 | 550045873 | 9/11/05 | 9/11/05 | 805.00 |
| 674 | 40702 | 600387667 | 600387667 | 40702 | 9/12/05 | 9/12/05 | 1,650.00 |
| 675 | 40703 | 600387527 | 600387527 | 550046063 | 9/11/05 | 9/11/05 | 163.25 |
| 676 | 40704 | 600387668 | 600387668 | 550045832 | 9/12/05 | 9/12/05 | 460.00 |
| 677 | 40705 | 600387528 | 600387528 | 550045867 | 9/11/05 | 9/11/05 | 805.00 |
| 678 | 40706 | 600387529 | 600387529 | 550045874 | 9/11/05 | 9/11/05 | 4,700.00 |
| 679 | 40707 | 600387530 | 600387530 | 550045868 | 9/11/05 | 9/11/05 | 1,025.00 |
| 680 | 40708 | 600387531 | 600387531 | 550045868 | 9/11/05 | 9/11/05 | 1,025.00 |
| 681 | 40709 | 600387532 | 600387532 | 550045874 | 9/11/05 | 9/11/05 | 2,350.00 |
| 682 | 40710 | 600387533 | 600387533 | 550045873 | 9/11/05 | 9/11/05 | 805.00 |
| 683 | 40711 | 600387534 | 600387534 | 550040574 | 9/11/05 | 9/11/05 | 1,900.00 |
| 684 | 40712 | 600387535 | 600387535 | 550046812 | 9/11/05 | 9/11/05 | 1,705.00 |
| 685 | 40713 | 600387536 | 600387536 | 550041403 | 9/11/05 | 9/11/05 | 1,675.00 |
| 686 | 40714 | 600387537 | 600387537 | 550041650 | 9/11/05 | 9/11/05 | 780.00 |
| 687 | 40715 | 600387538 | 600387538 | 550045863 | 9/11/05 | 9/11/05 | 1,550.00 |
| 688 | 40716 | 600387539 | 600387539 | 550041820 | 9/11/05 | 9/11/05 | 311.50 |
| 689 | 40717 | 600387540 | 600387540 | 550045867 | 9/11/05 | 9/11/05 | 1,610.00 |
| 690 | 40718 | 600387541 | 600387541 | 550041820 | 9/11/05 | 9/11/05 | 193.50 |
| 691 | 40719 | 600387542 | 600387542 | 550041820 | 9/11/05 | 9/11/05 | 311.50 |
| 692 | 40720 | 600387591 | 600387591 | 550041650 | 9/12/05 | 9/12/05 | 260.00 |
| 693 | 40721 | 600387592 | 600387592 | 550041650 | 9/12/05 | 9/12/05 | 287.50 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 694 | 40722 | 600387593 | 600387593 | 550041403 | 9/12/05 | 9/12/05 | 1,675.00 |
| 695 | 40723 | 600387594 | 600387594 | 550041822 | 9/12/05 | 9/12/05 | 195.90 |
| 696 | 40724 | 600388042 | 600388042 | 550041820 | 9/13/05 | 9/13/05 | 261.30 |
| 697 | 40725 | 600388043 | 600388043 | 550041822 | 9/13/05 | 9/13/05 | 195.90 |
| 698 | 40726 | 600388044 | 600388044 | 550049299 | 9/13/05 | 9/13/05 | 51.00 |
| 699 | 40727 | 600388045 | 600388045 | 550041820 | 9/13/05 | 9/13/05 | 261.30 |
| 700 | 40728 | 600388046 | 600388046 | 550040574 | 9/13/05 | 9/13/05 | 1,889.00 |
| 701 | 40729 | 600388047 | 600388047 | 550041403 | 9/13/05 | 9/13/05 | 1,675.00 |
| 702 | 40730 | 600388048 | 600388048 | 550045867 | 9/13/05 | 9/13/05 | 1,550.00 |
| 703 | 40731 | 600388049 | 600388049 | 550041820 | 9/13/05 | 9/13/05 | 317.50 |
| 704 | 40732 | 600388050 | 600388050 | 550041820 | 9/13/05 | 9/13/05 | 193.50 |
| 705 | 40733 | 600388051 | 600388051 | 550041707 | 9/13/05 | 9/13/05 | 79.00 |
| 706 | 40734 | 600388052 | 600388052 | 550045867 | 9/13/05 | 9/13/05 | 3,220.00 |
| 707 | 40735 | 600388053 | 600388053 | 550041081 | 9/13/05 | 9/13/05 | 6,200.00 |
| 708 | 40736 | 600388054 | 600388054 | 550045874 | 9/13/05 | 9/13/05 | 4,700.00 |
| 709 | 40737 | 600388055 | 600388055 | 550045873 | 9/13/05 | 9/13/05 | 2,415.00 |
| 710 | 40738 | 600388056 | 600388056 | 550049299 | 9/13/05 | 9/13/05 | 51.00 |
| 711 | 40739 | 600388057 | 600388057 | 550045867 | 9/13/05 | 9/13/05 | 4,830.00 |
| 712 | 40740 | 600388058 | 600388058 | 550040574 | 9/13/05 | 9/13/05 | 950.00 |
| 713 | 40741 | 600388059 | 600388059 | 550045873 | 9/13/05 | 9/13/05 | 2,415.00 |
| 714 | 40742 | 600388060 | 600388060 | 550045873 | 9/13/05 | 9/13/05 | 1,025.00 |
| 715 | 40743 | 600388061 | 600388061 | 550045874 | 9/13/05 | 9/13/05 | 9,400.00 |
| 716 | 40744 | 600388062 | 600388062 | 550045873 | 9/13/05 | 9/13/05 | 1,705.00 |
| 717 | 40745 | 600388063 | 600388063 | 550041951 | 9/13/05 | 9/13/05 | 1,705.00 |
| 718 | 40746 | 600388064 | 600388064 | 550041820 | 9/13/05 | 9/13/05 | 395.00 |
| 719 | 40747 | 600388065 | 600388065 | 550045867 | 9/13/05 | 9/13/05 | 1,610.00 |
| 720 | 40748 | 600388066 | 600388066 | 550045868 | 9/13/05 | 9/13/05 | 2,050.00 |
| 721 | 40749 | 600388067 | 600388067 | 550040574 | 9/13/05 | 9/13/05 | 1,889.00 |
| 722 | 40750 | 600388068 | 600388068 | 550041650 | 9/13/05 | 9/13/05 | 260.00 |
| 723 | 40751 | 600388069 | 600388069 | 550041650 | 9/13/05 | 9/13/05 | 1,400.00 |
| 724 | 40752 | 600388228 | 600388228 | 550040574 | 9/13/05 | 9/13/05 | 578.00 |
| 725 | 40753 | 600388070 | 600388070 | 550041650 | 9/13/05 | 9/13/05 | 257.25 |
| 726 | 40755 | 600388072 | 600388072 | 550046362 | 9/13/05 | 9/13/05 | 311.50 |
| 727 | 40756 | 600388073 | 600388073 | 550045873 | 9/13/05 | 9/13/05 | 1,025.00 |
| 728 | 40757 | 600388074 | 600388074 | 550045874 | 9/13/05 | 9/13/05 | 7,050.00 |
| 729 | 40758 | 600388075 | 600388075 | 550044259 | 9/13/05 | 9/13/05 | 317.50 |
| 730 | 40759 | 600388076 | 600388076 | 550044314 | 9/13/05 | 9/13/05 | 2,440.00 |
| 731 | 40760 | 600388077 | 600388077 | 550041083 | 9/13/05 | 9/13/05 | 1,127.50 |
| 732 | 40761 | 600388229 | 600388229 | 40761 | 9/13/05 | 9/13/05 | 2,680.00 |
| 733 | 40762 | 600388078 | 600388078 | 550041820 | 9/13/05 | 9/13/05 | 311.50 |
| 734 | 40763 | 600388079 | 600388079 | 550041650 | 9/13/05 | 9/13/05 | 200.00 |
| 735 | 40764 | 600388080 | 600388080 | 550041650 | 9/13/05 | 9/13/05 | 202.75 |
| 736 | 40765 | 600388081 | 600388081 | 550040576 | 9/13/05 | 9/13/05 | 459.80 |
| 737 | 40766 | 600388082 | 600388082 | 550040578 | 9/13/05 | 9/13/05 | 816.75 |
| 738 | 40767 | 600388083 | 600388083 | 550040608 | 9/13/05 | 9/13/05 | 425.00 |
| 739 | 40768 | 600388084 | 600388084 | 550040574 | 9/13/05 | 9/13/05 | 950.00 |
| 740 | 40769 | 600388085 | 600388085 | 550040578 | 9/13/05 | 9/13/05 | 816.75 |
| 741 | 40770 | 600388086 | 600388086 | 550041820 | 9/13/05 | 9/13/05 | 317.50 |
| 742 | 40771 | 600388087 | 600388087 | 550045873 | 9/13/05 | 9/13/05 | 4,830.00 |
| 743 | 40772 | 600388088 | 600388088 | 550041336 | 9/13/05 | 9/13/05 | 440.00 |
| 744 | 40773 | 600388089 | 600388089 | 550045874 | 9/13/05 | 9/13/05 | 4,900.00 |
| 745 | 40774 | 600388090 | 600388090 | 550045874 | 9/13/05 | 9/13/05 | 9,400.00 |
| 746 | 40775 | 600388091 | 600388091 | 550046665 | 9/13/05 | 9/13/05 | 2,040.00 |
| 747 | 40776 | 600388092 | 600388092 | 550041083 | 9/13/05 | 9/13/05 | 1,127.50 |
| 748 | 40777 | 600388093 | 600388093 | 550044059 | 9/13/05 | 9/13/05 | 237.00 |
| 749 | 40778 | 600388562 | 600388562 | 550041700 | 9/14/05 | 9/14/05 | 95.60 |
| 750 | 40779 | 600388563 | 600388563 | 550041820 | 9/14/05 | 9/14/05 | 175.50 |
| 751 | 40780 | 600388564 | 600388564 | 550041707 | 9/14/05 | 9/14/05 | 440.00 |
| 752 | 40781 | 600388565 | 600388565 | 550041820 | 9/14/05 | 9/14/05 | 311.50 |
| 753 | 40782 | 600388566 | 600388566 | 550041820 | 9/14/05 | 9/14/05 | 261.30 |
| 754 | 40783 | 600388567 | 600388567 | 550041822 | 9/14/05 | 9/14/05 | 195.90 |
| 755 | 40784 | 600388568 | 600388568 | 550045867 | 9/14/05 | 9/14/05 | 435.00 |
| 756 | 40785 | 600388569 | 600388569 | 550045873 | 9/14/05 | 9/14/05 | 1,610.00 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 757 | 40786 | 600388570 | 600388570 | 550045874 | 9/14/05 | 9/14/05 | 4,700.00 |
| 758 | 40787 | 600388571 | 600388571 | 550046667 | 9/14/05 | 9/14/05 | 1,750.25 |
| 759 | 40788 | 600388572 | 600388572 | 550040578 | 9/14/05 | 9/14/05 | 816.75 |
| 760 | 40789 | 600388573 | 600388573 | 550040574 | 9/14/05 | 9/14/05 | 950.00 |
| 761 | 40790 | 600388574 | 600388574 | 550041650 | 9/14/05 | 9/14/05 | 520.00 |
| 762 | 40791 | 600388575 | 600388575 | 550041852 | 9/14/05 | 9/14/05 | 29.40 |
| 763 | 40792 | 600388576 | 600388576 | 0550041653 | 9/14/05 | 9/14/05 | 284.25 |
| 764 | 40793 | 600388577 | 600388577 | 550045867 | 9/14/05 | 9/14/05 | 1,254.00 |
| 765 | 40794 | 600388578 | 600388578 | 550044346 | 9/14/05 | 9/14/05 | 27.30 |
| 766 | 40795 | 600388579 | 600388579 | 550045868 | 9/14/05 | 9/14/05 | 3,075.00 |
| 767 | 40796 | 600388580 | 600388580 | 550041650 | 9/14/05 | 9/14/05 | 370.00 |
| 768 | 40797 | 600388581 | 600388581 | 550041650 | 9/14/05 | 9/14/05 | 260.00 |
| 769 | 40798 | 600388582 | 600388582 | 550040576 | 9/14/05 | 9/14/05 | 229.90 |
| 770 | 40799 | 600388583 | 600388583 | 550041655 | 9/14/05 | 9/14/05 | 174.00 |
| 771 | 40800 | 600388584 | 600388584 | 550045873 | 9/14/05 | 9/14/05 | 805.00 |
| 772 | 40801 | 600388585 | 600388585 | 550041336 | 9/14/05 | 9/14/05 | 440.00 |
| 773 | 40802 | 600388586 | 600388586 | 550041820 | 9/14/05 | 9/14/05 | 317.50 |
| 774 | 40803 | 600388587 | 600388587 | 550045874 | 9/14/05 | 9/14/05 | 9,400.00 |
| 775 | 40804 | 600388588 | 600388588 | 550046363 | 9/14/05 | 9/14/05 | 195.90 |
| 776 | 40805 | 600388589 | 600388589 | 550044261 | 9/14/05 | 9/14/05 | 261.30 |
| 777 | 40806 | 600388590 | 600388590 | 550046666 | 9/14/05 | 9/14/05 | 1,675.00 |
| 778 | 40807 | 600388591 | 600388591 | 550041820 | 9/14/05 | 9/14/05 | 193.50 |
| 779 | 40808 | 600389616 | 600389616 | 40808 | 9/15/05 | 9/15/05 | 943.50 |
| 780 | 40809 | 600388592 | 600388592 | 550045867 | 9/14/05 | 9/14/05 | 2,680.00 |
| 781 | 40810 | 600388593 | 600388593 | 550041081 | 9/14/05 | 9/14/05 | 9,300.00 |
| 782 | 40811 | 600388594 | 600388594 | 550041822 | 9/14/05 | 9/14/05 | 174.00 |
| 783 | 40812 | 600388595 | 600388595 | 550045867 | 9/14/05 | 9/14/05 | 2,680.00 |
| 784 | 40813 | 600388596 | 600388596 | 550050810 | 9/14/05 | 9/14/05 | 3,375.00 |
| 785 | 40814 | 600388597 | 600388597 | 550040574 | 9/14/05 | 9/14/05 | 950.00 |
| 786 | 40815 | 600388598 | 600388598 | 550045873 | 9/14/05 | 9/14/05 | 3,220.00 |
| 787 | 40816 | 600389617 | 600389617 | 40816 | 9/15/05 | 9/15/05 | 943.50 |
| 788 | 40817 | 600388599 | 600388599 | 550046362 | 9/14/05 | 9/14/05 | 311.50 |
| 789 | 40818 | 600388600 | 600388600 | 550045873 | 9/14/05 | 9/14/05 | 1,025.00 |
| 790 | 40819 | 600388601 | 600388601 | 550045874 | 9/14/05 | 9/14/05 | 7,050.00 |
| 791 | 40820 | 600388602 | 600388602 | 550045873 | 9/14/05 | 9/14/05 | 1,705.00 |
| 792 | 40821 | 600388603 | 600388603 | 550044259 | 9/14/05 | 9/14/05 | 317.50 |
| 793 | 40822 | 600388604 | 600388604 | 550041951 | 9/14/05 | 9/14/05 | 1,705.00 |
| 794 | 40823 | 600388605 | 600388605 | 550045873 | 9/14/05 | 9/14/05 | 805.00 |
| 795 | 40824 | 600388606 | 600388606 | 550045868 | 9/14/05 | 9/14/05 | 4,100.00 |
| 796 | 40825 | 600388607 | 600388607 | 550040578 | 9/14/05 | 9/14/05 | 816.75 |
| 797 | 40826 | 600388608 | 600388608 | 550041650 | 9/14/05 | 9/14/05 | 225.00 |
| 798 | 40827 | 600388609 | 600388609 | 550041650 | 9/14/05 | 9/14/05 | 370.00 |
| 799 | 40828 | 600388610 | 600388610 | 550041650 | 9/14/05 | 9/14/05 | 260.00 |
| 800 | 40829 | 600388611 | 600388611 | 550045873 | 9/14/05 | 9/14/05 | 3,220.00 |
| 801 | 40830 | 600388612 | 600388612 | 550041650 | 9/14/05 | 9/14/05 | 370.00 |
| 802 | 40831 | 600388613 | 600388613 | 550040576 | 9/14/05 | 9/14/05 | 229.90 |
| 803 | 40832 | 600388614 | 600388614 | 550040574 | 9/14/05 | 9/14/05 | 950.00 |
| 804 | 40833 | 600388615 | 600388615 | 550045873 | 9/14/05 | 9/14/05 | 3,220.00 |
| 805 | 40834 | 600388616 | 600388616 | 550045874 | 9/14/05 | 9/14/05 | 4,700.00 |
| 806 | 40835 | 600388617 | 600388617 | 550046666 | 9/14/05 | 9/14/05 | 3,350.00 |
| 807 | 40836 | 600388618 | 600388618 | 550041951 | 9/14/05 | 9/14/05 | 1,705.00 |
| 808 | 40837 | 600388619 | 600388619 | 550045863 | 9/14/05 | 9/14/05 | 1,550.00 |
| 809 | 40838 | 600388620 | 600388620 | 550045873 | 9/14/05 | 9/14/05 | 2,050.00 |
| 810 | 40839 | 600388621 | 600388621 | 550045874 | 9/14/05 | 9/14/05 | 11,750.00 |
| 811 | 40840 | 600388622 | 600388622 | 550046666 | 9/14/05 | 9/14/05 | 3,350.00 |
| 812 | 40841 | 600388623 | 600388623 | 550041083 | 9/14/05 | 9/14/05 | 1,127.50 |
| 813 | 40842 | 600388624 | 600388624 | 550041951 | 9/14/05 | 9/14/05 | 1,705.00 |
| 814 | 40843 | 600388625 | 600388625 | 550041081 | 9/14/05 | 9/14/05 | 6,200.00 |
| 815 | 40844 | 600388626 | 600388626 | 550041650 | 9/14/05 | 9/14/05 | 1,400.00 |
| 816 | 40845 | 600388627 | 600388627 | 550041650 | 9/14/05 | 9/14/05 | 287.50 |
| 817 | 40846 | 600388628 | 600388628 | 550045868 | 9/14/05 | 9/14/05 | 1,025.00 |
| 818 | 40847 | 600388629 | 600388629 | 550045867 | 9/14/05 | 9/14/05 | 1,254.00 |
| 819 | 40848 | 600388630 | 600388630 | 550040574 | 9/14/05 | 9/14/05 | 1,889.00 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 820 | 40849 | 600388631 | 600388631 | 550041655 | 9/14/05 | 9/14/05 | 261.30 |
| 821 | 40850 | 600388632 | 600388632 | 550045873 | 9/14/05 | 9/14/05 | 2,415.00 |
| 822 | 40851 | 600388633 | 600388633 | 550041336 | 9/14/05 | 9/14/05 | 440.00 |
| 823 | 40852 | 600388634 | 600388634 | 550045874 | 9/14/05 | 9/14/05 | 2,350.00 |
| 824 | 40853 | 600388635 | 600388635 | 550041331 | 9/14/05 | 9/14/05 | 790.00 |
| 825 | 40854 | 600388636 | 600388636 | 550045998 | 9/14/05 | 9/14/05 | 1,889.00 |
| 826 | 40855 | 600388637 | 600388637 | 550046667 | 9/14/05 | 9/14/05 | 1,750.25 |
| 827 | 40856 | 600388638 | 600388638 | 550041083 | 9/14/05 | 9/14/05 | 1,127.50 |
| 828 | 40857 | 600388639 | 600388639 | 550041820 | 9/14/05 | 9/14/05 | 261.30 |
| 829 | 40858 | 600388640 | 600388640 | 550041700 | 9/14/05 | 9/14/05 | 95.60 |
| 830 | 40859 | 600388641 | 600388641 | 550041822 | 9/14/05 | 9/14/05 | 195.90 |
| 831 | 40860 | 600388642 | 600388642 | 550041707 | 9/14/05 | 9/14/05 | 440.00 |
| 832 | 40861 | 600389173 | 600389173 | 550045998 | 9/15/05 | 9/15/05 | 269.25 |
| 833 | 40862 | 600389174 | 600389174 | 550045873 | 9/15/05 | 9/15/05 | 805.00 |
| 834 | 40863 | 600389175 | 600389175 | 550041700 | 9/15/05 | 9/15/05 | 91.00 |
| 835 | 40864 | 600389176 | 600389176 | 550045868 | 9/15/05 | 9/15/05 | 1,025.00 |
| 836 | 40865 | 600389177 | 600389177 | 550041650 | 9/15/05 | 9/15/05 | 370.00 |
| 837 | 40866 | 600389178 | 600389178 | 550040574 | 9/15/05 | 9/15/05 | 950.00 |
| 838 | 40867 | 600389179 | 600389179 | 550041650 | 9/15/05 | 9/15/05 | 370.00 |
| 839 | 40868 | 600389180 | 600389180 | 550041650 | 9/15/05 | 9/15/05 | 260.00 |
| 840 | 40869 | 600389181 | 600389181 | 550041403 | 9/15/05 | 9/15/05 | 3,350.00 |
| 841 | 40870 | 600389182 | 600389182 | 0550041653 | 9/15/05 | 9/15/05 | 284.25 |
| 842 | 40871 | 600389618 | 600389618 | 40871 | 9/15/05 | 9/15/05 | 943.50 |
| 843 | 40872 | 600389183 | 600389183 | 550045874 | 9/15/05 | 9/15/05 | 4,700.00 |
| 844 | 40873 | 600389184 | 600389184 | 550041083 | 9/15/05 | 9/15/05 | 1,127.50 |
| 845 | 40874 | 600389185 | 600389185 | 550045867 | 9/15/05 | 9/15/05 | 269.25 |
| 846 | 40875 | 600389186 | 600389186 | 550045867 | 9/15/05 | 9/15/05 | 269.25 |
| 847 | 40876 | 600389187 | 600389187 | 550041653 | 9/15/05 | 9/15/05 | 800.00 |
| 848 | 40877 | 600389188 | 600389188 | 550041653 | 9/15/05 | 9/15/05 | 1,077.00 |
| 849 | 40878 | 600389189 | 600389189 | 550045873 | 9/15/05 | 9/15/05 | 4,830.00 |
| 850 | 40879 | 600389190 | 600389190 | 550040574 | 9/15/05 | 9/15/05 | 950.00 |
| 851 | 40880 | 600389191 | 600389191 | 550041650 | 9/15/05 | 9/15/05 | 225.00 |
| 852 | 40881 | 600389192 | 600389192 | 550041650 | 9/15/05 | 9/15/05 | 260.00 |
| 853 | 40882 | 600389193 | 600389193 | 550041653 | 9/15/05 | 9/15/05 | 800.00 |
| 854 | 40883 | 600389194 | 600389194 | 550045873 | 9/15/05 | 9/15/05 | 1,025.00 |
| 855 | 40884 | 600389195 | 600389195 | 550045874 | 9/15/05 | 9/15/05 | 11,750.00 |
| 856 | 40885 | 600389196 | 600389196 | 550045998 | 9/15/05 | 9/15/05 | 1,889.00 |
| 857 | 40886 | 600389197 | 600389197 | 550041650 | 9/15/05 | 9/15/05 | 200.00 |
| 858 | 40887 | 600389198 | 600389198 | 550045873 | 9/15/05 | 9/15/05 | 1,610.00 |
| 859 | 40888 | 600389199 | 600389199 | 550045874 | 9/15/05 | 9/15/05 | 2,450.00 |
| 860 | 40889 | 600389200 | 600389200 | 550045874 | 9/15/05 | 9/15/05 | 4,700.00 |
| 861 | 40890 | 600389201 | 600389201 | 550046363 | 9/15/05 | 9/15/05 | 195.90 |
| 862 | 40891 | 600389202 | 600389202 | 550045863 | 9/15/05 | 9/15/05 | 1,550.00 |
| 863 | 40892 | 600389203 | 600389203 | 550041650 | 9/15/05 | 9/15/05 | 233.00 |
| 864 | 40893 | 600389204 | 600389204 | 550040576 | 9/15/05 | 9/15/05 | 229.90 |
| 865 | 40894 | 600389205 | 600389205 | 550040574 | 9/15/05 | 9/15/05 | 1,900.00 |
| 866 | 40895 | 600389206 | 600389206 | 550045867 | 9/15/05 | 9/15/05 | 2,415.00 |
| 867 | 40896 | 600389207 | 600389207 | 550041820 | 9/15/05 | 9/15/05 | 311.50 |
| 868 | 40897 | 600389208 | 600389208 | 550045873 | 9/15/05 | 9/15/05 | 2,415.00 |
| 869 | 40898 | 600389209 | 600389209 | 550045873 | 9/15/05 | 9/15/05 | 1,025.00 |
| 870 | 40899 | 600389210 | 600389210 | 550045874 | 9/15/05 | 9/15/05 | 4,700.00 |
| 871 | 40900 | 600389211 | 600389211 | 550045998 | 9/15/05 | 9/15/05 | 257.25 |
| 872 | 40901 | 600389212 | 600389212 | 550041083 | 9/15/05 | 9/15/05 | 2,255.00 |
| 873 | 40902 | 600389213 | 600389213 | 550041707 | 9/15/05 | 9/15/05 | 300.00 |
| 874 | 40903 | 600389214 | 600389214 | 550045868 | 9/15/05 | 9/15/05 | 6,150.00 |
| 875 | 40904 | 600389215 | 600389215 | 550041820 | 9/15/05 | 9/15/05 | 193.50 |
| 876 | 40905 | 600389216 | 600389216 | 550045863 | 9/15/05 | 9/15/05 | 1,550.00 |
| 877 | 40906 | 600389217 | 600389217 | 550040574 | 9/15/05 | 9/15/05 | 950.00 |
| 878 | 40907 | 600389218 | 600389218 | 550040574 | 9/15/05 | 9/15/05 | 950.00 |
| 879 | 40908 | 600389219 | 600389219 | 550045998 | 9/15/05 | 9/15/05 | 1,889.00 |
| 880 | 40909 | 600389220 | 600389220 | 550041650 | 9/15/05 | 9/15/05 | 260.00 |
| 881 | 40910 | 600389221 | 600389221 | 550041820 | 9/15/05 | 9/15/05 | 317.50 |
| 882 | 40911 | 600389222 | 600389222 | 550045867 | 9/15/05 | 9/15/05 | 805.00 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 883 | 40912 | 600389223 | 600389223 | 550045873 | 9/15/05 | 9/15/05 | 1,610.00 |
| 884 | 40913 | 600389224 | 600389224 | 550041650 | 9/15/05 | 9/15/05 | 520.00 |
| 885 | 40914 | 600389225 | 600389225 | 550040578 | 9/15/05 | 9/15/05 | 816.75 |
| 886 | 40915 | 600389226 | 600389226 | 550045874 | 9/15/05 | 9/15/05 | 2,450.00 |
| 887 | 40916 | 600389227 | 600389227 | 550045874 | 9/15/05 | 9/15/05 | 7,050.00 |
| 888 | 40917 | 600389228 | 600389228 | 550046363 | 9/15/05 | 9/15/05 | 195.90 |
| 889 | 40918 | 600389229 | 600389229 | 550046665 | 9/15/05 | 9/15/05 | 2,040.00 |
| 890 | 40919 | 600389230 | 600389230 | 550046667 | 9/15/05 | 9/15/05 | 1,750.25 |
| 891 | 40920 | 600389231 | 600389231 | 550041650 | 9/15/05 | 9/15/05 | 202.75 |
| 892 | 40921 | 600389824 | 600389824 | 550045867 | 9/16/05 | 9/16/05 | 1,610.00 |
| 893 | 40922 | 600389825 | 600389825 | 550041820 | 9/16/05 | 9/16/05 | 317.50 |
| 894 | 40923 | 600389826 | 600389826 | 550045873 | 9/16/05 | 9/16/05 | 2,415.00 |
| 895 | 40924 | 600389827 | 600389827 | 550041336 | 9/16/05 | 9/16/05 | 440.00 |
| 896 | 40925 | 600389828 | 600389828 | 550045874 | 9/16/05 | 9/16/05 | 9,400.00 |
| 897 | 40926 | 600389829 | 600389829 | 550041331 | 9/16/05 | 9/16/05 | 790.00 |
| 898 | 40927 | 600389830 | 600389830 | 550044261 | 9/16/05 | 9/16/05 | 261.30 |
| 899 | 40928 | 600389831 | 600389831 | 550041083 | 9/16/05 | 9/16/05 | 1,127.50 |
| 900 | 40929 | 600389832 | 600389832 | 550044059 | 9/16/05 | 9/16/05 | 237.00 |
| 901 | 40930 | 600389833 | 600389833 | 550041650 | 9/16/05 | 9/16/05 | 370.00 |
| 902 | 40931 | 600389834 | 600389834 | 550041650 | 9/16/05 | 9/16/05 | 260.00 |
| 903 | 40932 | 600389835 | 600389835 | 550040578 | 9/16/05 | 9/16/05 | 816.75 |
| 904 | 40933 | 600389836 | 600389836 | 0550041653 | 9/16/05 | 9/16/05 | 284.25 |
| 905 | 40934 | 600389837 | 600389837 | 550040574 | 9/16/05 | 9/16/05 | 950.00 |
| 906 | 40935 | 600389838 | 600389838 | 550041650 | 9/16/05 | 9/16/05 | 287.50 |
| 907 | 40936 | 600389839 | 600389839 | 550041650 | 9/16/05 | 9/16/05 | 287.50 |
| 908 | 40937 | 600389840 | 600389840 | 550041822 | 9/16/05 | 9/16/05 | 195.90 |
| 909 | 40938 | 600389841 | 600389841 | 550045868 | 9/16/05 | 9/16/05 | 2,050.00 |
| 910 | 40939 | 600389842 | 600389842 | 550045867 | 9/16/05 | 9/16/05 | 1,610.00 |
| 911 | 40940 | 600389843 | 600389843 | 550045873 | 9/16/05 | 9/16/05 | 2,415.00 |
| 912 | 40941 | 600389844 | 600389844 | 550046362 | 9/16/05 | 9/16/05 | 311.50 |
| 913 | 40942 | 600389845 | 600389845 | 550045874 | 9/16/05 | 9/16/05 | 4,700.00 |
| 914 | 40943 | 600389846 | 600389846 | 550041331 | 9/16/05 | 9/16/05 | 790.00 |
| 915 | 40944 | 600389847 | 600389847 | 550044259 | 9/16/05 | 9/16/05 | 317.50 |
| 916 | 40945 | 600389848 | 600389848 | 550041707 | 9/16/05 | 9/16/05 | 300.00 |
| 917 | 40946 | 600389849 | 600389849 | 550041820 | 9/16/05 | 9/16/05 | 311.50 |
| 918 | 40947 | 600389850 | 600389850 | 550041405 | 9/16/05 | 9/16/05 | 158.40 |
| 919 | 40948 | 600389851 | 600389851 | 550041653 | 9/16/05 | 9/16/05 | 1,077.00 |
| 920 | 40949 | 600389852 | 600389852 | 550040574 | 9/16/05 | 9/16/05 | 1,900.00 |
| 921 | 40950 | 600389853 | 600389853 | 550040574 | 9/16/05 | 9/16/05 | 600.00 |
| 922 | 40951 | 600389854 | 600389854 | 550041655 | 9/16/05 | 9/16/05 | 261.30 |
| 923 | 40952 | 600389855 | 600389855 | 550041403 | 9/16/05 | 9/16/05 | 1,675.00 |
| 924 | 40953 | 600389856 | 600389856 | 550041081 | 9/16/05 | 9/16/05 | 9,300.00 |
| 925 | 40954 | 600389857 | 600389857 | 550045873 | 9/16/05 | 9/16/05 | 1,610.00 |
| 926 | 40955 | 600389858 | 600389858 | 550045874 | 9/16/05 | 9/16/05 | 4,700.00 |
| 927 | 40956 | 600389859 | 600389859 | 550044314 | 9/16/05 | 9/16/05 | 2,440.00 |
| 928 | 40957 | 600389860 | 600389860 | 550046812 | 9/16/05 | 9/16/05 | 242.00 |
| 929 | 40958 | 600389861 | 600389861 | 550041820 | 9/16/05 | 9/16/05 | 193.50 |
| 930 | 40959 | 600389862 | 600389862 | 550040608 | 9/16/05 | 9/16/05 | 425.00 |
| 931 | 40960 | 600389863 | 600389863 | 550043906 | 9/16/05 | 9/16/05 | 237.50 |
| 932 | 40961 | 600389864 | 600389864 | 550041403 | 9/16/05 | 9/16/05 | 1,675.00 |
| 933 | 40962 | 600389865 | 600389865 | 550046063 | 9/16/05 | 9/16/05 | 163.25 |
| 934 | 40963 | 600389866 | 600389866 | 550042842 | 9/16/05 | 9/16/05 | 1,675.00 |
| 935 | 40964 | 600389867 | 600389867 | 550045873 | 9/16/05 | 9/16/05 | 1,610.00 |
| 936 | 40965 | 600393985 | 600393985 | 40965 | 9/26/05 | 9/26/05 | 943.50 |
| 937 | 40966 | 600389868 | 600389868 | 550045873 | 9/16/05 | 9/16/05 | 2,050.00 |
| 938 | 40967 | 600389869 | 600389869 | 550045873 | 9/16/05 | 9/16/05 | 950.00 |
| 939 | 40968 | 600389870 | 600389870 | 550045998 | 9/16/05 | 9/16/05 | 269.25 |
| 940 | 40969 | 600389966 | 600389966 | 40969 | 9/16/05 | 9/16/05 | 127.00 |
| 941 | 40970 | 600389871 | 600389871 | 550042842 | 9/16/05 | 9/16/05 | 1,675.00 |
| 942 | 40971 | 600389872 | 600389872 | 550046063 | 9/16/05 | 9/16/05 | 163.25 |
| 943 | 40972 | 600389873 | 600389873 | 550041650 | 9/16/05 | 9/16/05 | 1,400.00 |
| 944 | 40973 | 600389874 | 600389874 | 550040576 | 9/16/05 | 9/16/05 | 229.90 |
| 945 | 40974 | 600389875 | 600389875 | 550040608 | 9/16/05 | 9/16/05 | 425.00 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 946 | 40975 | 600389876 | 600389876 | 550041650 | 9/16/05 | 9/16/05 | 260.00 |
| 947 | 40976 | 600389877 | 600389877 | 550045873 | 9/16/05 | 9/16/05 | 3,220.00 |
| 948 | 40977 | 600393986 | 600393986 | 40977 | 9/26/05 | 9/26/05 | 943.50 |
| 949 | 40978 | 600389878 | 600389878 | 550045873 | 9/16/05 | 9/16/05 | 2,050.00 |
| 950 | 40979 | 600389879 | 600389879 | 550045863 | 9/16/05 | 9/16/05 | 1,550.00 |
| 951 | 40980 | 600389880 | 600389880 | 550045868 | 9/16/05 | 9/16/05 | 2,050.00 |
| 952 | 40981 | 600389881 | 600389881 | 550040576 | 9/16/05 | 9/16/05 | 229.90 |
| 953 | 40982 | 600389882 | 600389882 | 550049299 | 9/16/05 | 9/16/05 | 51.00 |
| 954 | 40983 | 600389883 | 600389883 | 550041653 | 9/16/05 | 9/16/05 | 800.00 |
| 955 | 40984 | 600394731 | 600394731 | 40984 | 9/27/05 | 9/27/05 | 274.00 |
| 956 | 40985 | 600389884 | 600389884 | 550045873 | 9/16/05 | 9/16/05 | 2,415.00 |
| 957 | 40986 | 600389885 | 600389885 | 550041336 | 9/16/05 | 9/16/05 | 440.00 |
| 958 | 40987 | 600389886 | 600389886 | 550045874 | 9/16/05 | 9/16/05 | 11,750.00 |
| 959 | 40988 | 600389887 | 600389887 | 550041331 | 9/16/05 | 9/16/05 | 790.00 |
| 960 | 40989 | 600389888 | 600389888 | 550045998 | 9/16/05 | 9/16/05 | 269.25 |
| 961 | 40990 | 600389889 | 600389889 | 550044059 | 9/16/05 | 9/16/05 | 237.00 |
| 962 | 40991 | 600389890 | 600389890 | 550041650 | 9/16/05 | 9/16/05 | 260.00 |
| 963 | 40992 | 600389891 | 600389891 | 550041650 | 9/16/05 | 9/16/05 | 257.25 |
| 964 | 40993 | 600389892 | 600389892 | 550041650 | 9/16/05 | 9/16/05 | 200.00 |
| 965 | 40994 | 600390508 | 600390508 | 550041820 | 9/17/05 | 9/17/05 | 317.50 |
| 966 | 40995 | 600390509 | 600390509 | 550045868 | 9/17/05 | 9/17/05 | 1,025.00 |
| 967 | 40996 | 600390510 | 600390510 | 550041700 | 9/17/05 | 9/17/05 | 790.00 |
| 968 | 40997 | 600390511 | 600390511 | 550045867 | 9/17/05 | 9/17/05 | 805.00 |
| 969 | 40998 | 600390512 | 600390512 | 550041820 | 9/17/05 | 9/17/05 | 193.50 |
| 970 | 40999 | 600390513 | 600390513 | 550046362 | 9/17/05 | 9/17/05 | 311.50 |
| 971 | 41000 | 600390514 | 600390514 | 550045998 | 9/17/05 | 9/17/05 | 269.25 |
| 972 | 41001 | 600390515 | 600390515 | 550046363 | 9/17/05 | 9/17/05 | 195.90 |
| 973 | 41002 | 600390516 | 600390516 | 550044261 | 9/17/05 | 9/17/05 | 261.30 |
| 974 | 41003 | 600390517 | 600390517 | 550044259 | 9/17/05 | 9/17/05 | 317.50 |
| 975 | 41004 | 600390518 | 600390518 | 550046666 | 9/17/05 | 9/17/05 | 1,675.00 |
| 976 | 41005 | 600390519 | 600390519 | 550041650 | 9/17/05 | 9/17/05 | 1,400.00 |
| 977 | 41006 | 600390520 | 600390520 | 550045867 | 9/17/05 | 9/17/05 | 805.00 |
| 978 | 41007 | 600390521 | 600390521 | 550045868 | 9/17/05 | 9/17/05 | 1,025.00 |
| 979 | 41008 | 600394732 | 600394732 | 41008 | 9/27/05 | 9/27/05 | 274.00 |
| 980 | 41009 | 600390522 | 600390522 | 550041700 | 9/17/05 | 9/17/05 | 790.00 |
| 981 | 41010 | 600390523 | 600390523 | 550041650 | 9/17/05 | 9/17/05 | 202.75 |
| 982 | 41011 | 600390524 | 600390524 | 550041650 | 9/17/05 | 9/17/05 | 370.00 |
| 983 | 41012 | 600390525 | 600390525 | 550041650 | 9/17/05 | 9/17/05 | 260.00 |
| 984 | 41013 | 600390526 | 600390526 | 550046811 | 9/17/05 | 9/17/05 | 1,127.50 |
| 985 | 41014 | 600390527 | 600390527 | 0550041653 | 9/17/05 | 9/17/05 | 284.25 |
| 986 | 41015 | 600390528 | 600390528 | 550045873 | 9/17/05 | 9/17/05 | 2,415.00 |
| 987 | 41016 | 600393987 | 600393987 | 41016 | 9/26/05 | 9/26/05 | 943.50 |
| 988 | 41017 | 600390529 | 600390529 | 550045874 | 9/17/05 | 9/17/05 | 2,350.00 |
| 989 | 41018 | 600394733 | 600394733 | 41018 | 9/27/05 | 9/27/05 | 274.00 |
| 990 | 41019 | 600393988 | 600393988 | 41019 | 9/26/05 | 9/26/05 | 943.50 |
| 991 | 41020 | 600390530 | 600390530 | 550040574 | 9/17/05 | 9/17/05 | 1,900.00 |
| 992 | 41021 | 600390531 | 600390531 | 550040574 | 9/17/05 | 9/17/05 | 3,778.00 |
| 993 | 41022 | 600390532 | 600390532 | 550040578 | 9/17/05 | 9/17/05 | 816.75 |
| 994 | 41023 | 600390533 | 600390533 | 550041820 | 9/17/05 | 9/17/05 | 233.00 |
| 995 | 41024 | 600390534 | 600390534 | 550045873 | 9/17/05 | 9/17/05 | 2,050.00 |
| 996 | 41025 | 600390535 | 600390535 | 550045998 | 9/17/05 | 9/17/05 | 1,889.00 |
| 997 | 41026 | 600390536 | 600390536 | 550041083 | 9/17/05 | 9/17/05 | 1,127.50 |
| 998 | 41027 | 600390537 | 600390537 | 550041822 | 9/17/05 | 9/17/05 | 174.00 |
| 999 | 41028 | 600394734 | 600394734 | 41028 | 9/27/05 | 9/27/05 | 274.00 |
| 1000 | 41029 | 600390538 | 600390538 | 550041081 | 9/17/05 | 9/17/05 | 6,200.00 |
| 1001 | 41030 | 600394735 | 600394735 | 41030 | 9/27/05 | 9/27/05 | 274.00 |
| 1002 | 41031 | 600390539 | 600390539 | 550041951 | 9/17/05 | 9/17/05 | 1,705.00 |
| 1003 | 41032 | 600390540 | 600390540 | 550045873 | 9/17/05 | 9/17/05 | 1,610.00 |
| 1004 | 41033 | 600390541 | 600390541 | 550041336 | 9/17/05 | 9/17/05 | 440.00 |
| 1005 | 41034 | 600390542 | 600390542 | 550041820 | 9/17/05 | 9/17/05 | 261.30 |
| 1006 | 41035 | 600390543 | 600390543 | 550041822 | 9/17/05 | 9/17/05 | 195.90 |
| 1007 | 41036 | 600390544 | 600390544 | 550041820 | 9/17/05 | 9/17/05 | 311.50 |
| 1008 | 41037 | 600390545 | 600390545 | 550040578 | 9/17/05 | 9/17/05 | 816.75 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1009 | 41038 | 600390546 | 600390546 | 550041403 | 9/17/05 | 9/17/05 | 1,675.00 |
| 1010 | 41039 | 600390547 | 600390547 | 550041820 | 9/17/05 | 9/17/05 | 317.50 |
| 1011 | 41040 | 600390548 | 600390548 | 550045874 | 9/17/05 | 9/17/05 | 2,350.00 |
| 1012 | 41041 | 600390654 | 600390654 | 550041820 | 9/18/05 | 9/18/05 | 193.50 |
| 1013 | 41042 | 600390655 | 600390655 | 550045867 | 9/18/05 | 9/18/05 | 2,415.00 |
| 1014 | 41043 | 600390656 | 600390656 | 550040578 | 9/18/05 | 9/18/05 | 816.75 |
| 1015 | 41044 | 600390657 | 600390657 | 550045863 | 9/18/05 | 9/18/05 | 1,550.00 |
| 1016 | 41045 | 600390713 | 600390713 | 550041403 | 9/19/05 | 9/19/05 | 1,675.00 |
| 1017 | 41046 | 600390714 | 600390714 | 550040574 | 9/19/05 | 9/19/05 | 1,900.00 |
| 1018 | 41047 | 600390715 | 600390715 | 550040574 | 9/19/05 | 9/19/05 | 1,889.00 |
| 1019 | 41048 | 600391063 | 600391063 | 550041820 | 9/20/05 | 9/20/05 | 261.30 |
| 1020 | 41049 | 600391064 | 600391064 | 550041822 | 9/20/05 | 9/20/05 | 195.90 |
| 1021 | 41050 | 600391065 | 600391065 | 550041820 | 9/20/05 | 9/20/05 | 311.50 |
| 1022 | 41051 | 600391066 | 600391066 | 550040578 | 9/20/05 | 9/20/05 | 816.75 |
| 1023 | 41052 | 600391067 | 600391067 | 550040576 | 9/20/05 | 9/20/05 | 229.90 |
| 1024 | 41053 | 600393989 | 600393989 | 41053 | 9/26/05 | 9/26/05 | 943.50 |
| 1025 | 41054 | 600391068 | 600391068 | 550045874 | 9/20/05 | 9/20/05 | 2,350.00 |
| 1026 | 41055 | 600391069 | 600391069 | 550041083 | 9/20/05 | 9/20/05 | 1,127.50 |
| 1027 | 41056 | 600391070 | 600391070 | 550040576 | 9/20/05 | 9/20/05 | 229.90 |
| 1028 | 41057 | 600391071 | 600391071 | 550041655 | 9/20/05 | 9/20/05 | 174.00 |
| 1029 | 41058 | 600391072 | 600391072 | 550041650 | 9/20/05 | 9/20/05 | 370.00 |
| 1030 | 41059 | 600391073 | 600391073 | 550045873 | 9/20/05 | 9/20/05 | 1,610.00 |
| 1031 | 41060 | 600391074 | 600391074 | 550070904 | 9/20/05 | 9/20/05 | 3,975.00 |
| 1032 | 41061 | 600391075 | 600391075 | 550045873 | 9/20/05 | 9/20/05 | 1,025.00 |
| 1033 | 41062 | 600391076 | 600391076 | 550045874 | 9/20/05 | 9/20/05 | 9,400.00 |
| 1034 | 41063 | 600391077 | 600391077 | 550045998 | 9/20/05 | 9/20/05 | 269.25 |
| 1035 | 41064 | 600391078 | 600391078 | 550046667 | 9/20/05 | 9/20/05 | 1,750.25 |
| 1036 | 41065 | 600391079 | 600391079 | 550045867 | 9/20/05 | 9/20/05 | 1,254.00 |
| 1037 | 41066 | 600391080 | 600391080 | 550040574 | 9/20/05 | 9/20/05 | 950.00 |
| 1038 | 41067 | 600391081 | 600391081 | 550040574 | 9/20/05 | 9/20/05 | 1,889.00 |
| 1039 | 41068 | 600391082 | 600391082 | 550041650 | 9/20/05 | 9/20/05 | 260.00 |
| 1040 | 41069 | 600391083 | 600391083 | 550043906 | 9/20/05 | 9/20/05 | 237.50 |
| 1041 | 41070 | 600391084 | 600391084 | 550041650 | 9/20/05 | 9/20/05 | 287.50 |
| 1042 | 41071 | 600391085 | 600391085 | 550045873 | 9/20/05 | 9/20/05 | 4,025.00 |
| 1043 | 41072 | 600391086 | 600391086 | 550045867 | 9/20/05 | 9/20/05 | 1,610.00 |
| 1044 | 41073 | 600391087 | 600391087 | 550041700 | 9/20/05 | 9/20/05 | 95.60 |
| 1045 | 41074 | 600391088 | 600391088 | 550045873 | 9/20/05 | 9/20/05 | 1,025.00 |
| 1046 | 41075 | 600391089 | 600391089 | 550045874 | 9/20/05 | 9/20/05 | 4,700.00 |
| 1047 | 41076 | 600391090 | 600391090 | 550045998 | 9/20/05 | 9/20/05 | 257.25 |
| 1048 | 41077 | 600391091 | 600391091 | 550046667 | 9/20/05 | 9/20/05 | 1,750.25 |
| 1049 | 41078 | 600391092 | 600391092 | 550041650 | 9/20/05 | 9/20/05 | 202.75 |
| 1050 | 41079 | 600391093 | 600391093 | 550046812 | 9/20/05 | 9/20/05 | 1,705.00 |
| 1051 | 41080 | 600391094 | 600391094 | 550041820 | 9/20/05 | 9/20/05 | 317.50 |
| 1052 | 41081 | 600391095 | 600391095 | 550041822 | 9/20/05 | 9/20/05 | 195.90 |
| 1053 | 41082 | 600391096 | 600391096 | 550041820 | 9/20/05 | 9/20/05 | 193.50 |
| 1054 | 41083 | 600391097 | 600391097 | 550041081 | 9/20/05 | 9/20/05 | 9,300.00 |
| 1055 | 41084 | 600391098 | 600391098 | 550045873 | 9/20/05 | 9/20/05 | 2,415.00 |
| 1056 | 41085 | 600391099 | 600391099 | 550045874 | 9/20/05 | 9/20/05 | 11,750.00 |
| 1057 | 41086 | 600391100 | 600391100 | 550046667 | 9/20/05 | 9/20/05 | 1,750.25 |
| 1058 | 41087 | 600391101 | 600391101 | 550041083 | 9/20/05 | 9/20/05 | 2,255.00 |
| 1059 | 41088 | 600391102 | 600391102 | 550041650 | 9/20/05 | 9/20/05 | 287.50 |
| 1060 | 41089 | 600391103 | 600391103 | 550040574 | 9/20/05 | 9/20/05 | 950.00 |
| 1061 | 41090 | 600391104 | 600391104 | 550041650 | 9/20/05 | 9/20/05 | 370.00 |
| 1062 | 41091 | 600391105 | 600391105 | 550041650 | 9/20/05 | 9/20/05 | 260.00 |
| 1063 | 41092 | 600391106 | 600391106 | 550045867 | 9/20/05 | 9/20/05 | 805.00 |
| 1064 | 41093 | 600391107 | 600391107 | 550045868 | 9/20/05 | 9/20/05 | 1,025.00 |
| 1065 | 41094 | 600391108 | 600391108 | 550041820 | 9/20/05 | 9/20/05 | 261.30 |
| 1066 | 41095 | 600391647 | 600391647 | 550045873 | 9/21/05 | 9/21/05 | 1,610.00 |
| 1067 | 41096 | 600391648 | 600391648 | 550045873 | 9/21/05 | 9/21/05 | 2,050.00 |
| 1068 | 41097 | 600391649 | 600391649 | 550045874 | 9/21/05 | 9/21/05 | 2,350.00 |
| 1069 | 41098 | 600391650 | 600391650 | 550046811 | 9/21/05 | 9/21/05 | 1,127.50 |
| 1070 | 41099 | 600391651 | 600391651 | 550040608 | 9/21/05 | 9/21/05 | 425.00 |
| 1071 | 41100 | 600391652 | 600391652 | 550040574 | 9/21/05 | 9/21/05 | 950.00 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1072 | 41101 | 600391653 | 600391653 | 550046812 | 9/21/05 | 9/21/05 | 1,705.00 |
| 1073 | 41102 | 600391654 | 600391654 | 550041650 | 9/21/05 | 9/21/05 | 260.00 |
| 1074 | 41103 | 600391655 | 600391655 | 550043906 | 9/21/05 | 9/21/05 | 237.50 |
| 1075 | 41104 | 600391656 | 600391656 | 550045868 | 9/21/05 | 9/21/05 | 1,025.00 |
| 1076 | 41105 | 600391657 | 600391657 | 550045867 | 9/21/05 | 9/21/05 | 805.00 |
| 1077 | 41106 | 600391658 | 600391658 | 550041650 | 9/21/05 | 9/21/05 | 370.00 |
| 1078 | 41107 | 600391659 | 600391659 | 550041650 | 9/21/05 | 9/21/05 | 370.00 |
| 1079 | 41108 | 600391660 | 600391660 | 550040576 | 9/21/05 | 9/21/05 | 229.90 |
| 1080 | 41109 | 600391661 | 600391661 | 550045873 | 9/21/05 | 9/21/05 | 2,415.00 |
| 1081 | 41110 | 600391662 | 600391662 | 550041336 | 9/21/05 | 9/21/05 | 440.00 |
| 1082 | 41111 | 600391663 | 600391663 | 550046362 | 9/21/05 | 9/21/05 | 311.50 |
| 1083 | 41112 | 600391664 | 600391664 | 550045874 | 9/21/05 | 9/21/05 | 4,700.00 |
| 1084 | 41113 | 600391665 | 600391665 | 550045867 | 9/21/05 | 9/21/05 | 805.00 |
| 1085 | 41114 | 600391666 | 600391666 | 550045868 | 9/21/05 | 9/21/05 | 2,050.00 |
| 1086 | 41115 | 600391667 | 600391667 | 550040576 | 9/21/05 | 9/21/05 | 229.90 |
| 1087 | 41116 | 600391668 | 600391668 | 550045868 | 9/21/05 | 9/21/05 | 1,025.00 |
| 1088 | 41117 | 600394736 | 600394736 | 41117 | 9/27/05 | 9/27/05 | 274.00 |
| 1089 | 41118 | 600391669 | 600391669 | 550045863 | 9/21/05 | 9/21/05 | 1,550.00 |
| 1090 | 41119 | 600391670 | 600391670 | 550040574 | 9/21/05 | 9/21/05 | 950.00 |
| 1091 | 41120 | 600391671 | 600391671 | 550041403 | 9/21/05 | 9/21/05 | 1,675.00 |
| 1092 | 41121 | 600391672 | 600391672 | 550041653 | 9/21/05 | 9/21/05 | 800.00 |
| 1093 | 41122 | 600391673 | 600391673 | 0550041653 | 9/21/05 | 9/21/05 | 284.25 |
| 1094 | 41123 | 600391674 | 600391674 | 550045873 | 9/21/05 | 9/21/05 | 4,025.00 |
| 1095 | 41124 | 600391675 | 600391675 | 550045874 | 9/21/05 | 9/21/05 | 9,400.00 |
| 1096 | 41125 | 600391676 | 600391676 | 550046665 | 9/21/05 | 9/21/05 | 2,040.00 |
| 1097 | 41126 | 600391677 | 600391677 | 550046667 | 9/21/05 | 9/21/05 | 1,750.25 |
| 1098 | 41127 | 600391678 | 600391678 | 550041083 | 9/21/05 | 9/21/05 | 1,127.50 |
| 1099 | 41128 | 600391679 | 600391679 | 550041820 | 9/21/05 | 9/21/05 | 311.50 |
| 1100 | 41129 | 600391680 | 600391680 | 550041650 | 9/21/05 | 9/21/05 | 370.00 |
| 1101 | 41130 | 600391681 | 600391681 | 550040578 | 9/21/05 | 9/21/05 | 816.75 |
| 1102 | 41131 | 600391682 | 600391682 | 550041650 | 9/21/05 | 9/21/05 | 260.00 |
| 1103 | 41132 | 600391683 | 600391683 | 550045873 | 9/21/05 | 9/21/05 | 1,610.00 |
| 1104 | 41133 | 600393990 | 600393990 | 41133 | 9/26/05 | 9/26/05 | 1,887.00 |
| 1105 | 41134 | 600391684 | 600391684 | 550045873 | 9/21/05 | 9/21/05 | 1,025.00 |
| 1106 | 41135 | 600391685 | 600391685 | 550045874 | 9/21/05 | 9/21/05 | 7,050.00 |
| 1107 | 41136 | 600391686 | 600391686 | 550041700 | 9/21/05 | 9/21/05 | 95.60 |
| 1108 | 41137 | 600391687 | 600391687 | 550041820 | 9/21/05 | 9/21/05 | 193.50 |
| 1109 | 41138 | 600391688 | 600391688 | 550040574 | 9/21/05 | 9/21/05 | 1,900.00 |
| 1110 | 41139 | 600391689 | 600391689 | 550041650 | 9/21/05 | 9/21/05 | 370.00 |
| 1111 | 41140 | 600391690 | 600391690 | 550040574 | 9/21/05 | 9/21/05 | 1,889.00 |
| 1112 | 41141 | 600391691 | 600391691 | 550041650 | 9/21/05 | 9/21/05 | 260.00 |
| 1113 | 41142 | 600391692 | 600391692 | 550041403 | 9/21/05 | 9/21/05 | 1,675.00 |
| 1114 | 41143 | 600391693 | 600391693 | 550046811 | 9/21/05 | 9/21/05 | 1,127.50 |
| 1115 | 41144 | 600391694 | 600391694 | 0550044145 | 9/21/05 | 9/21/05 | 50.80 |
| 1116 | 41145 | 600391695 | 600391695 | 550041081 | 9/21/05 | 9/21/05 | 6,200.00 |
| 1117 | 41146 | 600391696 | 600391696 | 550045873 | 9/21/05 | 9/21/05 | 4,830.00 |
| 1118 | 41147 | 600391697 | 600391697 | 550045874 | 9/21/05 | 9/21/05 | 11,750.00 |
| 1119 | 41148 | 600391698 | 600391698 | 550041083 | 9/21/05 | 9/21/05 | 1,127.50 |
| 1120 | 41149 | 600391699 | 600391699 | 550044059 | 9/21/05 | 9/21/05 | 237.00 |
| 1121 | 41150 | 600391700 | 600391700 | 550041951 | 9/21/05 | 9/21/05 | 1,705.00 |
| 1122 | 41151 | 600391701 | 600391701 | 550045868 | 9/21/05 | 9/21/05 | 1,025.00 |
| 1123 | 41152 | 600391702 | 600391702 | 550041820 | 9/21/05 | 9/21/05 | 317.50 |
| 1124 | 41153 | 600391803 | 600391803 | 550040574 | 9/21/05 | 9/21/05 | 578.00 |
| 1125 | 41154 | 600391703 | 600391703 | 550041655 | 9/21/05 | 9/21/05 | 261.30 |
| 1126 | 41155 | 600391704 | 600391704 | 550045873 | 9/21/05 | 9/21/05 | 1,025.00 |
| 1127 | 41156 | 600391705 | 600391705 | 550045874 | 9/21/05 | 9/21/05 | 2,350.00 |
| 1128 | 41157 | 600391706 | 600391706 | 550044259 | 9/21/05 | 9/21/05 | 317.50 |
| 1129 | 41158 | 600391707 | 600391707 | 550046666 | 9/21/05 | 9/21/05 | 1,675.00 |
| 1130 | 41159 | 600391708 | 600391708 | 550041083 | 9/21/05 | 9/21/05 | 1,127.50 |
| 1131 | 41160 | 600391709 | 600391709 | 550041951 | 9/21/05 | 9/21/05 | 1,705.00 |
| 1132 | 41161 | 600391710 | 600391710 | 550045873 | 9/21/05 | 9/21/05 | 1,610.00 |
| 1133 | 41162 | 600391711 | 600391711 | 550045867 | 9/21/05 | 9/21/05 | 805.00 |
| 1134 | 41163 | 600391712 | 600391712 | 550045867 | 9/21/05 | 9/21/05 | 1,254.00 |

|      | A     | B         | C         | D          | E       | F       | G         |
|------|-------|-----------|-----------|------------|---------|---------|-----------|
| 1135 | 41164 | 600391713 | 600391713 | 550041650  | 9/21/05 | 9/21/05 | 260.00    |
| 1136 | 41165 | 600391714 | 600391714 | 550040578  | 9/21/05 | 9/21/05 | 816.75    |
| 1137 | 41166 | 600391715 | 600391715 | 550041820  | 9/21/05 | 9/21/05 | 311.50    |
| 1138 | 41167 | 600392181 | 600392181 | 550045867  | 9/22/05 | 9/22/05 | 1,610.00  |
| 1139 | 41168 | 600392182 | 600392182 | 550044346  | 9/22/05 | 9/22/05 | 27.30     |
| 1140 | 41169 | 600392183 | 600392183 | 550045873  | 9/22/05 | 9/22/05 | 2,415.00  |
| 1141 | 41170 | 600392184 | 600392184 | 550045874  | 9/22/05 | 9/22/05 | 4,700.00  |
| 1142 | 41171 | 600392185 | 600392185 | 550044261  | 9/22/05 | 9/22/05 | 261.30    |
| 1143 | 41172 | 600392186 | 600392186 | 550044259  | 9/22/05 | 9/22/05 | 317.50    |
| 1144 | 41173 | 600392187 | 600392187 | 550041650  | 9/22/05 | 9/22/05 | 257.25    |
| 1145 | 41174 | 600392188 | 600392188 | 0550051410 | 9/22/05 | 9/22/05 | 108.90    |
| 1146 | 41175 | 600392189 | 600392189 | 550045867  | 9/22/05 | 9/22/05 | 1,610.00  |
| 1147 | 41176 | 600392190 | 600392190 | 550045873  | 9/22/05 | 9/22/05 | 805.00    |
| 1148 | 41177 | 600392191 | 600392191 | 550045873  | 9/22/05 | 9/22/05 | 2,050.00  |
| 1149 | 41178 | 600392192 | 600392192 | 550045874  | 9/22/05 | 9/22/05 | 2,350.00  |
| 1150 | 41179 | 600392193 | 600392193 | 550045867  | 9/22/05 | 9/22/05 | 805.00    |
| 1151 | 41180 | 600392194 | 600392194 | 550045867  | 9/22/05 | 9/22/05 | 1,254.00  |
| 1152 | 41181 | 600392195 | 600392195 | 550045867  | 9/22/05 | 9/22/05 | 2,680.00  |
| 1153 | 41182 | 600392196 | 600392196 | 550045868  | 9/22/05 | 9/22/05 | 3,075.00  |
| 1154 | 41183 | 600392197 | 600392197 | 550040608  | 9/22/05 | 9/22/05 | 425.00    |
| 1155 | 41184 | 600392198 | 600392198 | 550040574  | 9/22/05 | 9/22/05 | 1,900.00  |
| 1156 | 41185 | 600392199 | 600392199 | 550041650  | 9/22/05 | 9/22/05 | 370.00    |
| 1157 | 41186 | 600392200 | 600392200 | 550041650  | 9/22/05 | 9/22/05 | 260.00    |
| 1158 | 41187 | 600392201 | 600392201 | 550041852  | 9/22/05 | 9/22/05 | 29.40     |
| 1159 | 41188 | 600392202 | 600392202 | 550046811  | 9/22/05 | 9/22/05 | 1,127.50  |
| 1160 | 41189 | 600392203 | 600392203 | 0550041653 | 9/22/05 | 9/22/05 | 284.25    |
| 1161 | 41190 | 600392204 | 600392204 | 550045873  | 9/22/05 | 9/22/05 | 805.00    |
| 1162 | 41191 | 600392205 | 600392205 | 550041081  | 9/22/05 | 9/22/05 | 6,200.00  |
| 1163 | 41192 | 600392206 | 600392206 | 550045874  | 9/22/05 | 9/22/05 | 4,700.00  |
| 1164 | 41193 | 600392207 | 600392207 | 550046666  | 9/22/05 | 9/22/05 | 3,350.00  |
| 1165 | 41194 | 600392208 | 600392208 | 550044059  | 9/22/05 | 9/22/05 | 237.00    |
| 1166 | 41195 | 600392209 | 600392209 | 550041951  | 9/22/05 | 9/22/05 | 1,705.00  |
| 1167 | 41196 | 600394737 | 600394737 | 41196      | 9/27/05 | 9/27/05 | 274.00    |
| 1168 | 41197 | 600392210 | 600392210 | 550045867  | 9/22/05 | 9/22/05 | 1,254.00  |
| 1169 | 41198 | 600392211 | 600392211 | 550045867  | 9/22/05 | 9/22/05 | 2,680.00  |
| 1170 | 41199 | 600392212 | 600392212 | 550045868  | 9/22/05 | 9/22/05 | 5,125.00  |
| 1171 | 41200 | 600392213 | 600392213 | 550041820  | 9/22/05 | 9/22/05 | 193.50    |
| 1172 | 41201 | 600392214 | 600392214 | 550041822  | 9/22/05 | 9/22/05 | 195.90    |
| 1173 | 41202 | 600392215 | 600392215 | 550041650  | 9/22/05 | 9/22/05 | 1,400.00  |
| 1174 | 41203 | 600392216 | 600392216 | 550040574  | 9/22/05 | 9/22/05 | 950.00    |
| 1175 | 41204 | 600392217 | 600392217 | 550041650  | 9/22/05 | 9/22/05 | 233.00    |
| 1176 | 41205 | 600392218 | 600392218 | 550040574  | 9/22/05 | 9/22/05 | 1,889.00  |
| 1177 | 41206 | 600392219 | 600392219 | 550045873  | 9/22/05 | 9/22/05 | 4,025.00  |
| 1178 | 41207 | 600392220 | 600392220 | 550045874  | 9/22/05 | 9/22/05 | 14,100.00 |
| 1179 | 41208 | 600392221 | 600392221 | 550046665  | 9/22/05 | 9/22/05 | 2,040.00  |
| 1180 | 41209 | 600392222 | 600392222 | 550046667  | 9/22/05 | 9/22/05 | 1,750.25  |
| 1181 | 41210 | 600392223 | 600392223 | 550045867  | 9/22/05 | 9/22/05 | 805.00    |
| 1182 | 41211 | 600392224 | 600392224 | 550041653  | 9/22/05 | 9/22/05 | 1,077.00  |
| 1183 | 41212 | 600392225 | 600392225 | 550040574  | 9/22/05 | 9/22/05 | 600.00    |
| 1184 | 41213 | 600392226 | 600392226 | 550040574  | 9/22/05 | 9/22/05 | 1,889.00  |
| 1185 | 41214 | 600392227 | 600392227 | 550041650  | 9/22/05 | 9/22/05 | 520.00    |
| 1186 | 41215 | 600392228 | 600392228 | 550045873  | 9/22/05 | 9/22/05 | 4,025.00  |
| 1187 | 41216 | 600392229 | 600392229 | 550046362  | 9/22/05 | 9/22/05 | 311.50    |
| 1188 | 41217 | 600392230 | 600392230 | 550045867  | 9/22/05 | 9/22/05 | 805.00    |
| 1189 | 41218 | 600392231 | 600392231 | 550041820  | 9/22/05 | 9/22/05 | 317.50    |
| 1190 | 41219 | 600392232 | 600392232 | 550045874  | 9/22/05 | 9/22/05 | 4,700.00  |
| 1191 | 41220 | 600392233 | 600392233 | 550044259  | 9/22/05 | 9/22/05 | 317.50    |
| 1192 | 41221 | 600392234 | 600392234 | 550046666  | 9/22/05 | 9/22/05 | 1,675.00  |
| 1193 | 41222 | 600392235 | 600392235 | 550041951  | 9/22/05 | 9/22/05 | 1,705.00  |
| 1194 | 41223 | 600392236 | 600392236 | 41223      | 9/22/05 | 9/22/05 | 6,200.00  |
| 1195 | 41224 | 600392237 | 600392237 | 550041655  | 9/22/05 | 9/22/05 | 174.00    |
| 1196 | 41225 | 600392238 | 600392238 | 550040578  | 9/22/05 | 9/22/05 | 816.75    |
| 1197 | 41226 | 600392239 | 600392239 | 550040578  | 9/22/05 | 9/22/05 | 816.75    |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1198 | 41227 | 600392240 | 600392240 | 550041653 | 9/22/05 | 9/22/05 | 800.00 |
| 1199 | 41228 | 600392241 | 600392241 | 550045873 | 9/22/05 | 9/22/05 | 2,415.00 |
| 1200 | 41229 | 600392242 | 600392242 | 550045873 | 9/22/05 | 9/22/05 | 2,050.00 |
| 1201 | 41230 | 600392243 | 600392243 | 550045874 | 9/22/05 | 9/22/05 | 11,750.00 |
| 1202 | 41231 | 600392244 | 600392244 | 550041331 | 9/22/05 | 9/22/05 | 790.00 |
| 1203 | 41232 | 600392245 | 600392245 | 550045873 | 9/22/05 | 9/22/05 | 1,705.00 |
| 1204 | 41233 | 600392246 | 600392246 | 550046363 | 9/22/05 | 9/22/05 | 195.90 |
| 1205 | 41234 | 600392247 | 600392247 | 550046362 | 9/22/05 | 9/22/05 | 635.50 |
| 1206 | 41235 | 600392248 | 600392248 | 550041083 | 9/22/05 | 9/22/05 | 2,255.00 |
| 1207 | 41236 | 600392249 | 600392249 | 550041650 | 9/22/05 | 9/22/05 | 200.00 |
| 1208 | 41237 | 600392250 | 600392250 | 550041650 | 9/22/05 | 9/22/05 | 202.75 |
| 1209 | 41238 | 600392251 | 600392251 | 550040578 | 9/22/05 | 9/22/05 | 816.75 |
| 1210 | 41239 | 600392252 | 600392252 | 550041650 | 9/22/05 | 9/22/05 | 370.00 |
| 1211 | 41240 | 600392253 | 600392253 | 550041403 | 9/22/05 | 9/22/05 | 1,675.00 |
| 1212 | 41241 | 600392254 | 600392254 | 0550041653 | 9/22/05 | 9/22/05 | 284.25 |
| 1213 | 41242 | 600392796 | 600392796 | 550041820 | 9/23/05 | 9/23/05 | 261.30 |
| 1214 | 41243 | 600392797 | 600392797 | 550041820 | 9/23/05 | 9/23/05 | 311.50 |
| 1215 | 41244 | 600392798 | 600392798 | 550041700 | 9/23/05 | 9/23/05 | 95.60 |
| 1216 | 41245 | 600392799 | 600392799 | 550041822 | 9/23/05 | 9/23/05 | 195.90 |
| 1217 | 41246 | 600392800 | 600392800 | 550069841 | 9/23/05 | 9/23/05 | 27.00 |
| 1218 | 41247 | 600392801 | 600392801 | 550045874 | 9/23/05 | 9/23/05 | 2,350.00 |
| 1219 | 41248 | 600392802 | 600392802 | 550044314 | 9/23/05 | 9/23/05 | 2,440.00 |
| 1220 | 41249 | 600392803 | 600392803 | 550045873 | 9/23/05 | 9/23/05 | 805.00 |
| 1221 | 41250 | 600392804 | 600392804 | 550041336 | 9/23/05 | 9/23/05 | 440.00 |
| 1222 | 41251 | 600393991 | 600393991 | 41251 | 9/26/05 | 9/26/05 | 943.50 |
| 1223 | 41252 | 600392805 | 600392805 | 550040574 | 9/23/05 | 9/23/05 | 1,900.00 |
| 1224 | 41253 | 600392806 | 600392806 | 550041650 | 9/23/05 | 9/23/05 | 260.00 |
| 1225 | 41254 | 600392807 | 600392807 | 550041403 | 9/23/05 | 9/23/05 | 1,675.00 |
| 1226 | 41255 | 600392808 | 600392808 | 550041710 | 9/23/05 | 9/23/05 | 330.00 |
| 1227 | 41256 | 600392809 | 600392809 | 550045867 | 9/23/05 | 9/23/05 | 1,610.00 |
| 1228 | 41257 | 600392810 | 600392810 | 550040576 | 9/23/05 | 9/23/05 | 229.90 |
| 1229 | 41258 | 600392811 | 600392811 | 550040574 | 9/23/05 | 9/23/05 | 578.00 |
| 1230 | 41259 | 600392812 | 600392812 | 550040574 | 9/23/05 | 9/23/05 | 1,889.00 |
| 1231 | 41260 | 600392813 | 600392813 | 550041653 | 9/23/05 | 9/23/05 | 800.00 |
| 1232 | 41261 | 600392814 | 600392814 | 550045873 | 9/23/05 | 9/23/05 | 1,610.00 |
| 1233 | 41262 | 600392815 | 600392815 | 550041336 | 9/23/05 | 9/23/05 | 440.00 |
| 1234 | 41263 | 600392816 | 600392816 | 550069841 | 9/23/05 | 9/23/05 | 27.00 |
| 1235 | 41264 | 600392817 | 600392817 | 550044261 | 9/23/05 | 9/23/05 | 261.30 |
| 1236 | 41265 | 600392818 | 600392818 | 550046362 | 9/23/05 | 9/23/05 | 317.75 |
| 1237 | 41266 | 600392819 | 600392819 | 550041700 | 9/23/05 | 9/23/05 | 95.60 |
| 1238 | 41267 | 600392820 | 600392820 | 550045873 | 9/23/05 | 9/23/05 | 1,025.00 |
| 1239 | 41268 | 600392821 | 600392821 | 550045998 | 9/23/05 | 9/23/05 | 257.25 |
| 1240 | 41269 | 600392822 | 600392822 | 550070904 | 9/23/05 | 9/23/05 | 3,975.00 |
| 1241 | 41270 | 600392823 | 600392823 | 550070903 | 9/23/05 | 9/23/05 | 2,850.00 |
| 1242 | 41271 | 600392824 | 600392824 | 550045998 | 9/23/05 | 9/23/05 | 1,603.25 |
| 1243 | 41272 | 600392825 | 600392825 | 550041820 | 9/23/05 | 9/23/05 | 193.50 |
| 1244 | 41273 | 600392826 | 600392826 | 550040608 | 9/23/05 | 9/23/05 | 425.00 |
| 1245 | 41274 | 600392827 | 600392827 | 550040574 | 9/23/05 | 9/23/05 | 1,900.00 |
| 1246 | 41275 | 600392828 | 600392828 | 550041650 | 9/23/05 | 9/23/05 | 370.00 |
| 1247 | 41276 | 600392829 | 600392829 | 550041650 | 9/23/05 | 9/23/05 | 260.00 |
| 1248 | 41277 | 600392830 | 600392830 | 550041650 | 9/23/05 | 9/23/05 | 370.00 |
| 1249 | 41278 | 600392831 | 600392831 | 550040576 | 9/23/05 | 9/23/05 | 459.80 |
| 1250 | 41279 | 600392832 | 600392832 | 550050364 | 9/23/05 | 9/23/05 | 237.00 |
| 1251 | 41280 | 600392833 | 600392833 | 550044346 | 9/23/05 | 9/23/05 | 27.30 |
| 1252 | 41281 | 600392834 | 600392834 | 550045873 | 9/23/05 | 9/23/05 | 1,610.00 |
| 1253 | 41282 | 600392835 | 600392835 | 550045873 | 9/23/05 | 9/23/05 | 1,025.00 |
| 1254 | 41283 | 600392836 | 600392836 | 550045874 | 9/23/05 | 9/23/05 | 2,450.00 |
| 1255 | 41284 | 600392837 | 600392837 | 550045874 | 9/23/05 | 9/23/05 | 7,050.00 |
| 1256 | 41285 | 600392838 | 600392838 | 550045873 | 9/23/05 | 9/23/05 | 1,705.00 |
| 1257 | 41286 | 600392839 | 600392839 | 550045868 | 9/23/05 | 9/23/05 | 1,025.00 |
| 1258 | 41287 | 600392840 | 600392840 | 550041820 | 9/23/05 | 9/23/05 | 193.50 |
| 1259 | 41288 | 600392841 | 600392841 | 550050364 | 9/23/05 | 9/23/05 | 237.00 |
| 1260 | 41289 | 600392842 | 600392842 | 550041700 | 9/23/05 | 9/23/05 | 91.00 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1261 | 41290 | 600392843 | 600392843 | 550040574 | 9/23/05 | 9/23/05 | 950.00 |
| 1262 | 41291 | 600392844 | 600392844 | 550040574 | 9/23/05 | 9/23/05 | 1,889.00 |
| 1263 | 41292 | 600392845 | 600392845 | 550041650 | 9/23/05 | 9/23/05 | 260.00 |
| 1264 | 41293 | 600392846 | 600392846 | 550041852 | 9/23/05 | 9/23/05 | 29.40 |
| 1265 | 41294 | 600392847 | 600392847 | 550045873 | 9/23/05 | 9/23/05 | 3,220.00 |
| 1266 | 41295 | 600393992 | 600393992 | 41295 | 9/26/05 | 9/26/05 | 1,887.00 |
| 1267 | 41296 | 600392848 | 600392848 | 550045874 | 9/23/05 | 9/23/05 | 4,700.00 |
| 1268 | 41297 | 600392849 | 600392849 | 550041331 | 9/23/05 | 9/23/05 | 790.00 |
| 1269 | 41298 | 600392850 | 600392850 | 550041951 | 9/23/05 | 9/23/05 | 1,705.00 |
| 1270 | 41299 | 600392851 | 600392851 | 550041707 | 9/23/05 | 9/23/05 | 440.00 |
| 1271 | 41300 | 600392852 | 600392852 | 550041820 | 9/23/05 | 9/23/05 | 311.50 |
| 1272 | 41301 | 600392853 | 600392853 | 550041707 | 9/23/05 | 9/23/05 | 83.00 |
| 1273 | 41302 | 600392854 | 600392854 | 550045867 | 9/23/05 | 9/23/05 | 1,610.00 |
| 1274 | 41303 | 600392855 | 600392855 | 550041650 | 9/23/05 | 9/23/05 | 287.50 |
| 1275 | 41304 | 600392856 | 600392856 | 550041403 | 9/23/05 | 9/23/05 | 1,675.00 |
| 1276 | 41305 | 600392857 | 600392857 | 550041703 | 9/23/05 | 9/23/05 | 144.10 |
| 1277 | 41306 | 600392858 | 600392858 | 550045873 | 9/23/05 | 9/23/05 | 3,220.00 |
| 1278 | 41307 | 600392859 | 600392859 | 41307 | 9/23/05 | 9/23/05 | 9,300.00 |
| 1279 | 41308 | 600392860 | 600392860 | 550045873 | 9/23/05 | 9/23/05 | 2,050.00 |
| 1280 | 41309 | 600392861 | 600392861 | 550045874 | 9/23/05 | 9/23/05 | 9,400.00 |
| 1281 | 41310 | 600392862 | 600392862 | 550041331 | 9/23/05 | 9/23/05 | 790.00 |
| 1282 | 41311 | 600392863 | 600392863 | 550046666 | 9/23/05 | 9/23/05 | 1,675.00 |
| 1283 | 41312 | 600392864 | 600392864 | 550040574 | 9/23/05 | 9/23/05 | 950.00 |
| 1284 | 41313 | 600393616 | 600393616 | 550041820 | 9/24/05 | 9/24/05 | 261.30 |
| 1285 | 41314 | 600393617 | 600393617 | 550045867 | 9/24/05 | 9/24/05 | 2,680.00 |
| 1286 | 41315 | 600393618 | 600393618 | 550041707 | 9/24/05 | 9/24/05 | 440.00 |
| 1287 | 41316 | 600393619 | 600393619 | 550041820 | 9/24/05 | 9/24/05 | 311.50 |
| 1288 | 41317 | 600393620 | 600393620 | 550041822 | 9/24/05 | 9/24/05 | 195.90 |
| 1289 | 41318 | 600393621 | 600393621 | 550045873 | 9/24/05 | 9/24/05 | 1,610.00 |
| 1290 | 41319 | 600393622 | 600393622 | 550046362 | 9/24/05 | 9/24/05 | 311.50 |
| 1291 | 41320 | 600393623 | 600393623 | 550045873 | 9/24/05 | 9/24/05 | 1,025.00 |
| 1292 | 41321 | 600393624 | 600393624 | 550045874 | 9/24/05 | 9/24/05 | 2,350.00 |
| 1293 | 41322 | 600393625 | 600393625 | 550046363 | 9/24/05 | 9/24/05 | 195.90 |
| 1294 | 41323 | 600393626 | 600393626 | 550044259 | 9/24/05 | 9/24/05 | 317.50 |
| 1295 | 41324 | 600393627 | 600393627 | 550040574 | 9/24/05 | 9/24/05 | 950.00 |
| 1296 | 41325 | 600393628 | 600393628 | 550050810 | 9/24/05 | 9/24/05 | 3,375.00 |
| 1297 | 41326 | 600393629 | 600393629 | 550040608 | 9/24/05 | 9/24/05 | 425.00 |
| 1298 | 41327 | 600393630 | 600393630 | 550040574 | 9/24/05 | 9/24/05 | 950.00 |
| 1299 | 41328 | 600393631 | 600393631 | 550041650 | 9/24/05 | 9/24/05 | 780.00 |
| 1300 | 41329 | 600393632 | 600393632 | 550040578 | 9/24/05 | 9/24/05 | 816.75 |
| 1301 | 41330 | 600393633 | 600393633 | 550041820 | 9/24/05 | 9/24/05 | 317.50 |
| 1302 | 41331 | 600393634 | 600393634 | 550041700 | 9/24/05 | 9/24/05 | 191.20 |
| 1303 | 41332 | 600393635 | 600393635 | 550041707 | 9/24/05 | 9/24/05 | 83.00 |
| 1304 | 41333 | 600393636 | 600393636 | 550044346 | 9/24/05 | 9/24/05 | 27.30 |
| 1305 | 41334 | 600393637 | 600393637 | 550045863 | 9/24/05 | 9/24/05 | 1,550.00 |
| 1306 | 41335 | 600393638 | 600393638 | 550041650 | 9/24/05 | 9/24/05 | 1,400.00 |
| 1307 | 41336 | 600393639 | 600393639 | 550041650 | 9/24/05 | 9/24/05 | 370.00 |
| 1308 | 41337 | 600393640 | 600393640 | 550046812 | 9/24/05 | 9/24/05 | 1,705.00 |
| 1309 | 41338 | 600393641 | 600393641 | 550041655 | 9/24/05 | 9/24/05 | 261.30 |
| 1310 | 41339 | 600393642 | 600393642 | 550045873 | 9/24/05 | 9/24/05 | 2,415.00 |
| 1311 | 41340 | 600393643 | 600393643 | 550041336 | 9/24/05 | 9/24/05 | 440.00 |
| 1312 | 41341 | 600393644 | 600393644 | 550045867 | 9/24/05 | 9/24/05 | 1,610.00 |
| 1313 | 41342 | 600393645 | 600393645 | 550045868 | 9/24/05 | 9/24/05 | 1,025.00 |
| 1314 | 41343 | 600393646 | 600393646 | 550045874 | 9/24/05 | 9/24/05 | 2,350.00 |
| 1315 | 41344 | 600393647 | 600393647 | 550046666 | 9/24/05 | 9/24/05 | 1,675.00 |
| 1316 | 41345 | 600393648 | 600393648 | 550046667 | 9/24/05 | 9/24/05 | 1,750.25 |
| 1317 | 41346 | 600393649 | 600393649 | 550041951 | 9/24/05 | 9/24/05 | 1,705.00 |
| 1318 | 41347 | 600393650 | 600393650 | 550041710 | 9/24/05 | 9/24/05 | 158.40 |
| 1319 | 41348 | 600393651 | 600393651 | 550041710 | 9/24/05 | 9/24/05 | 158.40 |
| 1320 | 41349 | 600393652 | 600393652 | 550040578 | 9/24/05 | 9/24/05 | 816.75 |
| 1321 | 41350 | 600393653 | 600393653 | 550045873 | 9/24/05 | 9/24/05 | 2,415.00 |
| 1322 | 41351 | 600393654 | 600393654 | 550045874 | 9/24/05 | 9/24/05 | 9,400.00 |
| 1323 | 41352 | 600393655 | 600393655 | 550044261 | 9/24/05 | 9/24/05 | 261.30 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1324 | 41353 | 600393656 | 600393656 | 550044314 | 9/24/05 | 9/24/05 | 2,440.00 |
| 1325 | 41354 | 600393657 | 600393657 | 550041820 | 9/24/05 | 9/24/05 | 193.50 |
| 1326 | 41355 | 600393658 | 600393658 | 550045863 | 9/24/05 | 9/24/05 | 2,200.00 |
| 1327 | 41356 | 600393659 | 600393659 | 550041710 | 9/24/05 | 9/24/05 | 330.00 |
| 1328 | 41357 | 600393660 | 600393660 | 550044346 | 9/24/05 | 9/24/05 | 27.30 |
| 1329 | 41358 | 600393661 | 600393661 | 550045867 | 9/24/05 | 9/24/05 | 2,680.00 |
| 1330 | 41359 | 600393662 | 600393662 | 550040574 | 9/24/05 | 9/24/05 | 950.00 |
| 1331 | 41360 | 600393663 | 600393663 | 550041650 | 9/24/05 | 9/24/05 | 260.00 |
| 1332 | 41361 | 600393664 | 600393664 | 550041403 | 9/24/05 | 9/24/05 | 1,675.00 |
| 1333 | 41362 | 600393665 | 600393665 | 550041653 | 9/24/05 | 9/24/05 | 800.00 |
| 1334 | 41363 | 600393666 | 600393666 | 550041650 | 9/24/05 | 9/24/05 | 287.50 |
| 1335 | 41364 | 600393667 | 600393667 | 550045873 | 9/24/05 | 9/24/05 | 805.00 |
| 1336 | 41365 | 600393993 | 600393993 | 41365 | 9/26/05 | 9/26/05 | 943.50 |
| 1337 | 41366 | 600393668 | 600393668 | 550045874 | 9/24/05 | 9/24/05 | 4,700.00 |
| 1338 | 41367 | 600393669 | 600393669 | 550045998 | 9/24/05 | 9/24/05 | 257.25 |
| 1339 | 41368 | 600393670 | 600393670 | 550041951 | 9/24/05 | 9/24/05 | 1,705.00 |
| 1340 | 41369 | 600393671 | 600393671 | 550041700 | 9/24/05 | 9/24/05 | 95.60 |
| 1341 | 41370 | 600393672 | 600393672 | 550044346 | 9/24/05 | 9/24/05 | 27.30 |
| 1342 | 41371 | 600393673 | 600393673 | 550041820 | 9/24/05 | 9/24/05 | 193.50 |
| 1343 | 41372 | 600393674 | 600393674 | 550046063 | 9/24/05 | 9/24/05 | 163.25 |
| 1344 | 41373 | 600393675 | 600393675 | 0550041653 | 9/24/05 | 9/24/05 | 284.25 |
| 1345 | 41374 | 600393676 | 600393676 | 550045873 | 9/24/05 | 9/24/05 | 1,610.00 |
| 1346 | 41375 | 600393677 | 600393677 | 550045874 | 9/24/05 | 9/24/05 | 2,450.00 |
| 1347 | 41376 | 600393678 | 600393678 | 550045874 | 9/24/05 | 9/24/05 | 2,350.00 |
| 1348 | 41377 | 600393679 | 600393679 | 550045998 | 9/24/05 | 9/24/05 | 257.25 |
| 1349 | 41378 | 600393680 | 600393680 | 550046665 | 9/24/05 | 9/24/05 | 2,040.00 |
| 1350 | 41379 | 600393681 | 600393681 | 550046667 | 9/24/05 | 9/24/05 | 1,750.25 |
| 1351 | 41380 | 600393682 | 600393682 | 550044059 | 9/24/05 | 9/24/05 | 237.00 |
| 1352 | 41381 | 600393683 | 600393683 | 550041081 | 9/24/05 | 9/24/05 | 9,300.00 |
| 1353 | 41382 | 600393684 | 600393684 | 550041820 | 9/24/05 | 9/24/05 | 175.50 |
| 1354 | 41383 | 600393685 | 600393685 | 550045868 | 9/24/05 | 9/24/05 | 1,550.00 |
| 1355 | 41384 | 600393686 | 600393686 | 550045868 | 9/24/05 | 9/24/05 | 4,100.00 |
| 1356 | 41385 | 600393994 | 600393994 | 41385 | 9/26/05 | 9/26/05 | 1,650.00 |
| 1357 | 41386 | 600393687 | 600393687 | 550046063 | 9/24/05 | 9/24/05 | 163.25 |
| 1358 | 41387 | 600393688 | 600393688 | 550045867 | 9/24/05 | 9/24/05 | 2,415.00 |
| 1359 | 41388 | 600393689 | 600393689 | 550041650 | 9/24/05 | 9/24/05 | 200.00 |
| 1360 | 41389 | 600393690 | 600393690 | 550045863 | 9/24/05 | 9/24/05 | 1,550.00 |
| 1361 | 41390 | 600393691 | 600393691 | 550040574 | 9/24/05 | 9/24/05 | 950.00 |
| 1362 | 41391 | 600393692 | 600393692 | 550041650 | 9/24/05 | 9/24/05 | 260.00 |
| 1363 | 41392 | 600393693 | 600393693 | 550045867 | 9/24/05 | 9/24/05 | 1,254.00 |
| 1364 | 41393 | 600393694 | 600393694 | 550041820 | 9/24/05 | 9/24/05 | 317.50 |
| 1365 | 41394 | 600393695 | 600393695 | 550045873 | 9/24/05 | 9/24/05 | 2,415.00 |
| 1366 | 41395 | 600393696 | 600393696 | 550041336 | 9/24/05 | 9/24/05 | 440.00 |
| 1367 | 41396 | 600393697 | 600393697 | 550045873 | 9/24/05 | 9/24/05 | 1,025.00 |
| 1368 | 41397 | 600393698 | 600393698 | 550045874 | 9/24/05 | 9/24/05 | 4,700.00 |
| 1369 | 41398 | 600393699 | 600393699 | 550041650 | 9/24/05 | 9/24/05 | 370.00 |
| 1370 | 41399 | 600393700 | 600393700 | 0550044145 | 9/24/05 | 9/24/05 | 50.80 |
| 1371 | 41400 | 600393701 | 600393701 | 550046812 | 9/24/05 | 9/24/05 | 242.00 |
| 1372 | 41401 | 600393797 | 600393797 | 550041820 | 9/25/05 | 9/25/05 | 261.30 |
| 1373 | 41402 | 600393798 | 600393798 | 550041703 | 9/25/05 | 9/25/05 | 144.10 |
| 1374 | 41403 | 600393799 | 600393799 | 550041703 | 9/25/05 | 9/25/05 | 158.40 |
| 1375 | 41404 | 600393800 | 600393800 | 550044346 | 9/25/05 | 9/25/05 | 27.30 |
| 1376 | 41405 | 600393801 | 600393801 | 550041700 | 9/25/05 | 9/25/05 | 91.00 |
| 1377 | 41406 | 600393802 | 600393802 | 550041822 | 9/25/05 | 9/25/05 | 195.90 |
| 1378 | 41407 | 600393803 | 600393803 | 550045873 | 9/25/05 | 9/25/05 | 3,220.00 |
| 1379 | 41408 | 600393804 | 600393804 | 550046362 | 9/25/05 | 9/25/05 | 311.50 |
| 1380 | 41409 | 600393805 | 600393805 | 550045874 | 9/25/05 | 9/25/05 | 4,700.00 |
| 1381 | 41410 | 600393806 | 600393806 | 550044259 | 9/25/05 | 9/25/05 | 317.50 |
| 1382 | 41411 | 600393807 | 600393807 | 550040574 | 9/25/05 | 9/25/05 | 950.00 |
| 1383 | 41412 | 600393808 | 600393808 | 550040576 | 9/25/05 | 9/25/05 | 229.90 |
| 1384 | 41413 | 600393809 | 600393809 | 550045867 | 9/25/05 | 9/25/05 | 1,610.00 |
| 1385 | 41414 | 600393810 | 600393810 | 550045868 | 9/25/05 | 9/25/05 | 1,025.00 |
| 1386 | 41415 | 600393811 | 600393811 | 550041700 | 9/25/05 | 9/25/05 | 95.60 |

|      | A     | B         | C         | D         | E       | F       | G        |
|------|-------|-----------|-----------|-----------|---------|---------|----------|
| 1387 | 41416 | 600393812 | 600393812 | 550041700 | 9/25/05 | 9/25/05 | 91.00    |
| 1388 | 41417 | 600393813 | 600393813 | 550040574 | 9/25/05 | 9/25/05 | 950.00   |
| 1389 | 41418 | 600393814 | 600393814 | 550043904 | 9/25/05 | 9/25/05 | 400.00   |
| 1390 | 41419 | 600393815 | 600393815 | 550041650 | 9/25/05 | 9/25/05 | 260.00   |
| 1391 | 41420 | 600393816 | 600393816 | 550043906 | 9/25/05 | 9/25/05 | 237.50   |
| 1392 | 41421 | 600393817 | 600393817 | 550041403 | 9/25/05 | 9/25/05 | 1,675.00 |
| 1393 | 41422 | 600393818 | 600393818 | 550040576 | 9/25/05 | 9/25/05 | 229.90   |
| 1394 | 41423 | 600393819 | 600393819 | 550045873 | 9/25/05 | 9/25/05 | 3,220.00 |
| 1395 | 41424 | 600393995 | 600393995 | 41424     | 9/26/05 | 9/26/05 | 943.50   |
| 1396 | 41425 | 600393820 | 600393820 | 550045868 | 9/25/05 | 9/25/05 | 1,025.00 |
| 1397 | 41426 | 600393821 | 600393821 | 550041820 | 9/25/05 | 9/25/05 | 311.50   |
| 1398 | 41427 | 600393822 | 600393822 | 550045873 | 9/25/05 | 9/25/05 | 1,025.00 |
| 1399 | 41428 | 600393823 | 600393823 | 550045874 | 9/25/05 | 9/25/05 | 9,400.00 |
| 1400 | 41429 | 600393824 | 600393824 | 550045998 | 9/25/05 | 9/25/05 | 269.25   |
| 1401 | 41430 | 600393825 | 600393825 | 550041650 | 9/25/05 | 9/25/05 | 370.00   |
| 1402 | 41431 | 600393826 | 600393826 | 550040576 | 9/25/05 | 9/25/05 | 229.90   |
| 1403 | 41432 | 600393827 | 600393827 | 550041653 | 9/25/05 | 9/25/05 | 1,077.00 |
| 1404 | 41433 | 600393828 | 600393828 | 550045873 | 9/25/05 | 9/25/05 | 2,415.00 |
| 1405 | 41434 | 600393829 | 600393829 | 550045874 | 9/25/05 | 9/25/05 | 2,350.00 |
| 1406 | 41435 | 600393830 | 600393830 | 550041700 | 9/25/05 | 9/25/05 | 790.00   |
| 1407 | 41436 | 600393831 | 600393831 | 550040578 | 9/25/05 | 9/25/05 | 816.75   |
| 1408 | 41437 | 600393832 | 600393832 | 550041650 | 9/25/05 | 9/25/05 | 287.50   |
| 1409 | 41438 | 600393833 | 600393833 | 550041650 | 9/25/05 | 9/25/05 | 202.75   |
| 1410 | 41439 | 600393834 | 600393834 | 550049299 | 9/25/05 | 9/25/05 | 51.00    |
| 1411 | 41440 | 600393835 | 600393835 | 550045873 | 9/25/05 | 9/25/05 | 805.00   |
| 1412 | 41441 | 600393836 | 600393836 | 550045873 | 9/25/05 | 9/25/05 | 2,050.00 |
| 1413 | 41442 | 600393837 | 600393837 | 550045874 | 9/25/05 | 9/25/05 | 2,350.00 |
| 1414 | 41443 | 600393838 | 600393838 | 550045873 | 9/25/05 | 9/25/05 | 2,415.00 |
| 1415 | 41444 | 600393839 | 600393839 | 550041336 | 9/25/05 | 9/25/05 | 440.00   |
| 1416 | 41445 | 600393840 | 600393840 | 550045874 | 9/25/05 | 9/25/05 | 7,050.00 |
| 1417 | 41446 | 600393841 | 600393841 | 550041331 | 9/25/05 | 9/25/05 | 790.00   |
| 1418 | 41447 | 600393842 | 600393842 | 550046666 | 9/25/05 | 9/25/05 | 3,350.00 |
| 1419 | 41448 | 600393843 | 600393843 | 550045868 | 9/25/05 | 9/25/05 | 1,025.00 |
| 1420 | 41449 | 600393996 | 600393996 | 41449     | 9/26/05 | 9/26/05 | 943.50   |
| 1421 | 41450 | 600393844 | 600393844 | 550041707 | 9/25/05 | 9/25/05 | 300.00   |
| 1422 | 41451 | 600393845 | 600393845 | 550045867 | 9/25/05 | 9/25/05 | 1,254.00 |
| 1423 | 41452 | 600393846 | 600393846 | 550041650 | 9/25/05 | 9/25/05 | 257.25   |
| 1424 | 41453 | 600393847 | 600393847 | 550041707 | 9/25/05 | 9/25/05 | 440.00   |
| 1425 | 41454 | 600393848 | 600393848 | 550041820 | 9/25/05 | 9/25/05 | 261.30   |
| 1426 | 41455 | 600393849 | 600393849 | 550041822 | 9/25/05 | 9/25/05 | 195.90   |
| 1427 | 41456 | 600393850 | 600393850 | 550045874 | 9/25/05 | 9/25/05 | 7,050.00 |
| 1428 | 41457 | 600393851 | 600393851 | 550046666 | 9/25/05 | 9/25/05 | 1,675.00 |
| 1429 | 41458 | 600393852 | 600393852 | 550045873 | 9/25/05 | 9/25/05 | 1,610.00 |
| 1430 | 41459 | 600393853 | 600393853 | 550041336 | 9/25/05 | 9/25/05 | 440.00   |
| 1431 | 41460 | 600393854 | 600393854 | 550045868 | 9/25/05 | 9/25/05 | 1,025.00 |
| 1432 | 41461 | 600393908 | 600393908 | 550045867 | 9/26/05 | 9/26/05 | 1,610.00 |
| 1433 | 41462 | 600393909 | 600393909 | 550041820 | 9/26/05 | 9/26/05 | 317.50   |
| 1434 | 41463 | 600393910 | 600393910 | 550041700 | 9/26/05 | 9/26/05 | 790.00   |
| 1435 | 41464 | 600393911 | 600393911 | 550041822 | 9/26/05 | 9/26/05 | 195.90   |
| 1436 | 41465 | 600393912 | 600393912 | 550041403 | 9/26/05 | 9/26/05 | 1,675.00 |
| 1437 | 41466 | 600393913 | 600393913 | 550045873 | 9/26/05 | 9/26/05 | 805.00   |
| 1438 | 41467 | 600393914 | 600393914 | 550045874 | 9/26/05 | 9/26/05 | 2,350.00 |
| 1439 | 41468 | 600393915 | 600393915 | 550041707 | 9/26/05 | 9/26/05 | 440.00   |
| 1440 | 41469 | 600393916 | 600393916 | 550045873 | 9/26/05 | 9/26/05 | 1,025.00 |
| 1441 | 41470 | 600393917 | 600393917 | 550045874 | 9/26/05 | 9/26/05 | 2,350.00 |
| 1442 | 41471 | 600393918 | 600393918 | 550045873 | 9/26/05 | 9/26/05 | 1,610.00 |
| 1443 | 41472 | 600393919 | 600393919 | 550045868 | 9/26/05 | 9/26/05 | 1,025.00 |
| 1444 | 41473 | 600393920 | 600393920 | 550045863 | 9/26/05 | 9/26/05 | 1,550.00 |
| 1445 | 41474 | 600394480 | 600394480 | 550045863 | 9/27/05 | 9/27/05 | 1,550.00 |
| 1446 | 41475 | 600394481 | 600394481 | 550045868 | 9/27/05 | 9/27/05 | 1,025.00 |
| 1447 | 41476 | 600394482 | 600394482 | 550041650 | 9/27/05 | 9/27/05 | 1,400.00 |
| 1448 | 41477 | 600394483 | 600394483 | 550040574 | 9/27/05 | 9/27/05 | 1,900.00 |
| 1449 | 41478 | 600394484 | 600394484 | 550041081 | 9/27/05 | 9/27/05 | 9,300.00 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1450 | 41479 | 600394485 | 600394485 | 550045873 | 9/27/05 | 9/27/05 | 2,050.00 |
| 1451 | 41480 | 600394486 | 600394059 | 550044059 | 9/27/05 | 9/27/05 | 237.00 |
| 1452 | 41481 | 600394487 | 600394487 | 550041820 | 9/27/05 | 9/27/05 | 193.50 |
| 1453 | 41482 | 600394488 | 600394488 | 550045868 | 9/27/05 | 9/27/05 | 4,100.00 |
| 1454 | 41483 | 600394489 | 600394489 | 550045867 | 9/27/05 | 9/27/05 | 3,220.00 |
| 1455 | 41484 | 600394490 | 600394490 | 550041650 | 9/27/05 | 9/27/05 | 260.00 |
| 1456 | 41485 | 600394491 | 600394491 | 550046811 | 9/27/05 | 9/27/05 | 1,127.50 |
| 1457 | 41486 | 600394492 | 600394492 | 0550041653 | 9/27/05 | 9/27/05 | 284.25 |
| 1458 | 41487 | 600394493 | 600394493 | 550041650 | 9/27/05 | 9/27/05 | 370.00 |
| 1459 | 41488 | 600394494 | 600394494 | 550041653 | 9/27/05 | 9/27/05 | 1,077.00 |
| 1460 | 41489 | 600394495 | 600394495 | 550045873 | 9/27/05 | 9/27/05 | 3,220.00 |
| 1461 | 41490 | 600394496 | 600394496 | 550045874 | 9/27/05 | 9/27/05 | 4,700.00 |
| 1462 | 41491 | 600394497 | 600394497 | 550045998 | 9/27/05 | 9/27/05 | 1,889.00 |
| 1463 | 41492 | 600394498 | 600394498 | 550045867 | 9/27/05 | 9/27/05 | 805.00 |
| 1464 | 41493 | 600394499 | 600394499 | 550041710 | 9/27/05 | 9/27/05 | 330.00 |
| 1465 | 41494 | 600394500 | 600394500 | 550041700 | 9/27/05 | 9/27/05 | 95.60 |
| 1466 | 41495 | 600394501 | 600394501 | 550045867 | 9/27/05 | 9/27/05 | 2,680.00 |
| 1467 | 41496 | 600394502 | 600394502 | 550041650 | 9/27/05 | 9/27/05 | 370.00 |
| 1468 | 41497 | 600394503 | 600394503 | 550040574 | 9/27/05 | 9/27/05 | 1,889.00 |
| 1469 | 41498 | 600394504 | 600394504 | 550041650 | 9/27/05 | 9/27/05 | 287.50 |
| 1470 | 41499 | 600394505 | 600394505 | 550041655 | 9/27/05 | 9/27/05 | 174.00 |
| 1471 | 41500 | 600394506 | 600394506 | 550045873 | 9/27/05 | 9/27/05 | 2,415.00 |
| 1472 | 41501 | 600394507 | 600394507 | 550041707 | 9/27/05 | 9/27/05 | 79.00 |
| 1473 | 41502 | 600394508 | 600394508 | 550041700 | 9/27/05 | 9/27/05 | 95.60 |
| 1474 | 41503 | 600394509 | 600394509 | 550045874 | 9/27/05 | 9/27/05 | 4,700.00 |
| 1475 | 41504 | 600394510 | 600394510 | 550041331 | 9/27/05 | 9/27/05 | 790.00 |
| 1476 | 41505 | 600394511 | 600394511 | 550046667 | 9/27/05 | 9/27/05 | 1,750.25 |
| 1477 | 41506 | 600394512 | 600394512 | 550040574 | 9/27/05 | 9/27/05 | 950.00 |
| 1478 | 41507 | 600394639 | 600394639 | 41507 | 9/27/05 | 9/27/05 | 578.00 |
| 1479 | 41508 | 600394513 | 600394513 | 550041650 | 9/27/05 | 9/27/05 | 260.00 |
| 1480 | 41509 | 600394514 | 600394514 | 550041820 | 9/27/05 | 9/27/05 | 317.50 |
| 1481 | 41510 | 600394515 | 600394515 | 550045873 | 9/27/05 | 9/27/05 | 1,610.00 |
| 1482 | 41511 | 600394516 | 600394516 | 550045863 | 9/27/05 | 9/27/05 | 1,550.00 |
| 1483 | 41512 | 600394517 | 600394517 | 550045873 | 9/27/05 | 9/27/05 | 1,025.00 |
| 1484 | 41513 | 600394518 | 600394518 | 550045874 | 9/27/05 | 9/27/05 | 9,400.00 |
| 1485 | 41514 | 600394519 | 600394519 | 550045998 | 9/27/05 | 9/27/05 | 269.25 |
| 1486 | 41515 | 600394520 | 600394520 | 550046363 | 9/27/05 | 9/27/05 | 195.90 |
| 1487 | 41516 | 600394521 | 600394521 | 550041083 | 9/27/05 | 9/27/05 | 1,127.50 |
| 1488 | 41517 | 600394522 | 600394522 | 550041951 | 9/27/05 | 9/27/05 | 1,705.00 |
| 1489 | 41518 | 600394523 | 600394523 | 550041650 | 9/27/05 | 9/27/05 | 370.00 |
| 1490 | 41519 | 600394964 | 600394964 | 550041820 | 9/28/05 | 9/28/05 | 261.30 |
| 1491 | 41520 | 600394965 | 600394965 | 550041820 | 9/28/05 | 9/28/05 | 311.50 |
| 1492 | 41521 | 600394966 | 600394966 | 550041710 | 9/28/05 | 9/28/05 | 330.00 |
| 1493 | 41522 | 600394967 | 600394967 | 550045873 | 9/28/05 | 9/28/05 | 2,415.00 |
| 1494 | 41523 | 600394968 | 600394968 | 550045874 | 9/28/05 | 9/28/05 | 2,350.00 |
| 1495 | 41524 | 600394969 | 600394969 | 550044261 | 9/28/05 | 9/28/05 | 261.30 |
| 1496 | 41525 | 600394970 | 600394970 | 550041083 | 9/28/05 | 9/28/05 | 1,127.50 |
| 1497 | 41526 | 600394971 | 600394971 | 550040608 | 9/28/05 | 9/28/05 | 425.00 |
| 1498 | 41527 | 600394972 | 600394972 | 550041650 | 9/28/05 | 9/28/05 | 370.00 |
| 1499 | 41528 | 600394973 | 600394973 | 550041650 | 9/28/05 | 9/28/05 | 520.00 |
| 1500 | 41529 | 600394974 | 600394974 | 550041405 | 9/28/05 | 9/28/05 | 158.40 |
| 1501 | 41530 | 600394975 | 600394975 | 550041650 | 9/28/05 | 9/28/05 | 202.75 |
| 1502 | 41531 | 600394976 | 600394976 | 550040574 | 9/28/05 | 9/28/05 | 950.00 |
| 1503 | 41532 | 600394977 | 600394977 | 0550041653 | 9/28/05 | 9/28/05 | 284.25 |
| 1504 | 41533 | 600394978 | 600394978 | 550041650 | 9/28/05 | 9/28/05 | 1,400.00 |
| 1505 | 41534 | 600394979 | 600394979 | 550045873 | 9/28/05 | 9/28/05 | 805.00 |
| 1506 | 41535 | 600394980 | 600394980 | 550046362 | 9/28/05 | 9/28/05 | 311.50 |
| 1507 | 41536 | 600394981 | 600394981 | 550045874 | 9/28/05 | 9/28/05 | 2,350.00 |
| 1508 | 41537 | 600394982 | 600394982 | 550041331 | 9/28/05 | 9/28/05 | 790.00 |
| 1509 | 41538 | 600394983 | 600394983 | 550044261 | 9/28/05 | 9/28/05 | 261.30 |
| 1510 | 41539 | 600394984 | 600394984 | 550041083 | 9/28/05 | 9/28/05 | 1,127.50 |
| 1511 | 41540 | 600394985 | 600394985 | 550044346 | 9/28/05 | 9/28/05 | 27.30 |
| 1512 | 41541 | 600394986 | 600394986 | 550041820 | 9/28/05 | 9/28/05 | 317.50 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1513 | 41542 | 600394987 | 600394987 | 550045863 | 9/28/05 | 9/28/05 | 2,200.00 |
| 1514 | 41543 | 600394988 | 600394988 | 550044346 | 9/28/05 | 9/28/05 | 27.30 |
| 1515 | 41544 | 600394989 | 600394989 | 550040576 | 9/28/05 | 9/28/05 | 229.90 |
| 1516 | 41545 | 600394990 | 600394990 | 550041650 | 9/28/05 | 9/28/05 | 196.75 |
| 1517 | 41546 | 600394991 | 600394991 | 550040574 | 9/28/05 | 9/28/05 | 950.00 |
| 1518 | 41547 | 600394992 | 600394992 | 550041650 | 9/28/05 | 9/28/05 | 260.00 |
| 1519 | 41548 | 600394993 | 600394993 | 550041655 | 9/28/05 | 9/28/05 | 261.30 |
| 1520 | 41549 | 600394994 | 600394994 | 550041403 | 9/28/05 | 9/28/05 | 1,675.00 |
| 1521 | 41550 | 600394995 | 600394995 | 0550051410 | 9/28/05 | 9/28/05 | 108.90 |
| 1522 | 41551 | 600394996 | 600394996 | 550045874 | 9/28/05 | 9/28/05 | 4,700.00 |
| 1523 | 41552 | 600394997 | 600394997 | 550045998 | 9/28/05 | 9/28/05 | 1,889.00 |
| 1524 | 41553 | 600394998 | 600394998 | 550045873 | 9/28/05 | 9/28/05 | 805.00 |
| 1525 | 41554 | 600394999 | 600394999 | 550045863 | 9/28/05 | 9/28/05 | 2,200.00 |
| 1526 | 41555 | 600395000 | 600395000 | 550041822 | 9/28/05 | 9/28/05 | 195.90 |
| 1527 | 41556 | 600395001 | 600395001 | 550040576 | 9/28/05 | 9/28/05 | 229.90 |
| 1528 | 41557 | 600395002 | 600395002 | 550040574 | 9/28/05 | 9/28/05 | 950.00 |
| 1529 | 41558 | 600395003 | 600395003 | 550041650 | 9/28/05 | 9/28/05 | 225.00 |
| 1530 | 41559 | 600395004 | 600395004 | 550041650 | 9/28/05 | 9/28/05 | 370.00 |
| 1531 | 41560 | 600395005 | 600395005 | 550040578 | 9/28/05 | 9/28/05 | 816.75 |
| 1532 | 41561 | 600395261 | 600395261 | 550077801 | 9/28/05 | 9/28/05 | 257.25 |
| 1533 | 41562 | 600395006 | 600395006 | 550077803 | 9/28/05 | 9/28/05 | 10,501.50 |
| 1534 | 41563 | 600395007 | 600395007 | 550077806 | 9/28/05 | 9/28/05 | 1,705.00 |
| 1535 | 41564 | 600395008 | 600395008 | 550045873 | 9/28/05 | 9/28/05 | 1,610.00 |
| 1536 | 41565 | 600395009 | 600395009 | 550045874 | 9/28/05 | 9/28/05 | 2,450.00 |
| 1537 | 41566 | 600395010 | 600395010 | 550045874 | 9/28/05 | 9/28/05 | 7,050.00 |
| 1538 | 41567 | 600395011 | 600395011 | 550046666 | 9/28/05 | 9/28/05 | 1,675.00 |
| 1539 | 41568 | 600395012 | 600395012 | 550046667 | 9/28/05 | 9/28/05 | 1,750.25 |
| 1540 | 41569 | 600395013 | 600395013 | 550040576 | 9/28/05 | 9/28/05 | 229.90 |
| 1541 | 41570 | 600395014 | 600395014 | 550040578 | 9/28/05 | 9/28/05 | 816.75 |
| 1542 | 41571 | 600395015 | 600395015 | 550040574 | 9/28/05 | 9/28/05 | 1,200.00 |
| 1543 | 41572 | 600395016 | 600395016 | 550045998 | 9/28/05 | 9/28/05 | 1,889.00 |
| 1544 | 41573 | 600395017 | 600395017 | 550041403 | 9/28/05 | 9/28/05 | 1,675.00 |
| 1545 | 41574 | 600395018 | 600395018 | 550046811 | 9/28/05 | 9/28/05 | 1,127.50 |
| 1546 | 41575 | 600395019 | 600395019 | 550045873 | 9/28/05 | 9/28/05 | 4,025.00 |
| 1547 | 41576 | 600396758 | 600396758 | 41576 | 9/30/05 | 9/30/05 | 943.50 |
| 1548 | 41577 | 600395020 | 600395020 | 550045874 | 9/28/05 | 9/28/05 | 4,700.00 |
| 1549 | 41578 | 600395021 | 600395021 | 550045998 | 9/28/05 | 9/28/05 | 269.25 |
| 1550 | 41579 | 600395022 | 600395022 | 550041083 | 9/28/05 | 9/28/05 | 1,127.50 |
| 1551 | 41580 | 600395023 | 600395023 | 550044059 | 9/28/05 | 9/28/05 | 237.00 |
| 1552 | 41581 | 600395024 | 600395024 | 550041951 | 9/28/05 | 9/28/05 | 1,705.00 |
| 1553 | 41582 | 600395025 | 600395025 | 550045867 | 9/28/05 | 9/28/05 | 1,610.00 |
| 1554 | 41583 | 600395026 | 600395026 | 550040574 | 9/28/05 | 9/28/05 | 1,900.00 |
| 1555 | 41584 | 600395027 | 600395027 | 550041650 | 9/28/05 | 9/28/05 | 260.00 |
| 1556 | 41585 | 600395028 | 600395028 | 550045873 | 9/28/05 | 9/28/05 | 805.00 |
| 1557 | 41586 | 600396759 | 600396759 | 41586 | 9/30/05 | 9/30/05 | 943.50 |
| 1558 | 41587 | 600395029 | 600395029 | 550045874 | 9/28/05 | 9/28/05 | 4,700.00 |
| 1559 | 41588 | 600395030 | 600395030 | 550046665 | 9/28/05 | 9/28/05 | 2,040.00 |
| 1560 | 41589 | 600395031 | 600395031 | 550046667 | 9/28/05 | 9/28/05 | 1,750.25 |
| 1561 | 41590 | 600395032 | 600395032 | 550041403 | 9/28/05 | 9/28/05 | 1,675.00 |
| 1562 | 41591 | 600395033 | 600395033 | 550041820 | 9/28/05 | 9/28/05 | 317.50 |
| 1563 | 41592 | 600395034 | 600395034 | 550041820 | 9/28/05 | 9/28/05 | 311.50 |
| 1564 | 41593 | 600395035 | 600395035 | 550041822 | 9/28/05 | 9/28/05 | 195.90 |
| 1565 | 41594 | 600395479 | 600395479 | 550041820 | 9/29/05 | 9/29/05 | 261.30 |
| 1566 | 41595 | 600395480 | 600395480 | 550041820 | 9/29/05 | 9/29/05 | 193.50 |
| 1567 | 41596 | 600395481 | 600395481 | 550045873 | 9/29/05 | 9/29/05 | 2,415.00 |
| 1568 | 41597 | 600395482 | 600395482 | 550045874 | 9/29/05 | 9/29/05 | 7,050.00 |
| 1569 | 41598 | 600395483 | 600395483 | 550046666 | 9/29/05 | 9/29/05 | 1,675.00 |
| 1570 | 41599 | 600395484 | 600395484 | 550046362 | 9/29/05 | 9/29/05 | 317.75 |
| 1571 | 41600 | 600395485 | 600395485 | 550040608 | 9/29/05 | 9/29/05 | 850.00 |
| 1572 | 41601 | 600395486 | 600395486 | 550040574 | 9/29/05 | 9/29/05 | 950.00 |
| 1573 | 41602 | 600395487 | 600395487 | 550041650 | 9/29/05 | 9/29/05 | 370.00 |
| 1574 | 41603 | 600395488 | 600395488 | 550041650 | 9/29/05 | 9/29/05 | 260.00 |
| 1575 | 41604 | 600395489 | 600395489 | 550043906 | 9/29/05 | 9/29/05 | 237.50 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1576 | 41605 | 600395490 | 600395490 | 0550041653 | 9/29/05 | 9/29/05 | 284.25 |
| 1577 | 41606 | 600395491 | 600395491 | 550045867 | 9/29/05 | 9/29/05 | 2,680.00 |
| 1578 | 41607 | 600395492 | 600395492 | 550041650 | 9/29/05 | 9/29/05 | 200.00 |
| 1579 | 41608 | 600395493 | 600395493 | 550045867 | 9/29/05 | 9/29/05 | 805.00 |
| 1580 | 41609 | 600395494 | 600395494 | 550041650 | 9/29/05 | 9/29/05 | 287.50 |
| 1581 | 41610 | 600395495 | 600395495 | 550041650 | 9/29/05 | 9/29/05 | 202.75 |
| 1582 | 41611 | 600395496 | 600395496 | 550046811 | 9/29/05 | 9/29/05 | 1,127.50 |
| 1583 | 41612 | 600395497 | 600395497 | 550040574 | 9/29/05 | 9/29/05 | 950.00 |
| 1584 | 41613 | 600395498 | 600395498 | 550046811 | 9/29/05 | 9/29/05 | 1,127.50 |
| 1585 | 41614 | 600395499 | 600395499 | 550041653 | 9/29/05 | 9/29/05 | 800.00 |
| 1586 | 41615 | 600395500 | 600395500 | 550045873 | 9/29/05 | 9/29/05 | 805.00 |
| 1587 | 41616 | 600395501 | 600395501 | 550046363 | 9/29/05 | 9/29/05 | 195.90 |
| 1588 | 41617 | 600395502 | 600395502 | 550064082 | 9/29/05 | 9/29/05 | 3,975.00 |
| 1589 | 41618 | 600395503 | 600395503 | 550044346 | 9/29/05 | 9/29/05 | 27.30 |
| 1590 | 41619 | 600395504 | 600395504 | 550041650 | 9/29/05 | 9/29/05 | 250.00 |
| 1591 | 41620 | 600395505 | 600395505 | 550041700 | 9/29/05 | 9/29/05 | 191.20 |
| 1592 | 41621 | 600395506 | 600395506 | 550041820 | 9/29/05 | 9/29/05 | 175.50 |
| 1593 | 41622 | 600395507 | 600395507 | 550040574 | 9/29/05 | 9/29/05 | 950.00 |
| 1594 | 41623 | 600395508 | 600395508 | 550041650 | 9/29/05 | 9/29/05 | 260.00 |
| 1595 | 41624 | 600395509 | 600395509 | 550045873 | 9/29/05 | 9/29/05 | 3,220.00 |
| 1596 | 41625 | 600395510 | 600395510 | 550041081 | 9/29/05 | 9/29/05 | 9,300.00 |
| 1597 | 41626 | 600395511 | 600395511 | 550045873 | 9/29/05 | 9/29/05 | 2,050.00 |
| 1598 | 41627 | 600395512 | 600395512 | 550045874 | 9/29/05 | 9/29/05 | 7,050.00 |
| 1599 | 41628 | 600395513 | 600395513 | 550045867 | 9/29/05 | 9/29/05 | 1,610.00 |
| 1600 | 41629 | 600395514 | 600395514 | 550041650 | 9/29/05 | 9/29/05 | 287.50 |
| 1601 | 41630 | 600395515 | 600395515 | 550041650 | 9/29/05 | 9/29/05 | 225.00 |
| 1602 | 41631 | 600395516 | 600395516 | 550040578 | 9/29/05 | 9/29/05 | 816.75 |
| 1603 | 41632 | 600395517 | 600395517 | 550045873 | 9/29/05 | 9/29/05 | 3,220.00 |
| 1604 | 41633 | 600395518 | 600395518 | 550045873 | 9/29/05 | 9/29/05 | 1,025.00 |
| 1605 | 41634 | 600395519 | 600395519 | 550045874 | 9/29/05 | 9/29/05 | 2,450.00 |
| 1606 | 41635 | 600395520 | 600395520 | 550045874 | 9/29/05 | 9/29/05 | 9,400.00 |
| 1607 | 41636 | 600395521 | 600395521 | 550046667 | 9/29/05 | 9/29/05 | 1,750.25 |
| 1608 | 41637 | 600395522 | 600395522 | 550044314 | 9/29/05 | 9/29/05 | 2,440.00 |
| 1609 | 41638 | 600395523 | 600395523 | 550041083 | 9/29/05 | 9/29/05 | 1,127.50 |
| 1610 | 41639 | 600395524 | 600395524 | 550041700 | 9/29/05 | 9/29/05 | 508.00 |
| 1611 | 41640 | 600395525 | 600395525 | 550040574 | 9/29/05 | 9/29/05 | 950.00 |
| 1612 | 41641 | 600395526 | 600395526 | 550040574 | 9/29/05 | 9/29/05 | 5,667.00 |
| 1613 | 41642 | 600395527 | 600395527 | 550041650 | 9/29/05 | 9/29/05 | 260.00 |
| 1614 | 41643 | 600395528 | 600395528 | 550045873 | 9/29/05 | 9/29/05 | 1,610.00 |
| 1615 | 41644 | 600395529 | 600395529 | 550045867 | 9/29/05 | 9/29/05 | 1,254.00 |
| 1616 | 41645 | 600395530 | 600395530 | 550045873 | 9/29/05 | 9/29/05 | 1,025.00 |
| 1617 | 41646 | 600395531 | 600395531 | 550045874 | 9/29/05 | 9/29/05 | 2,350.00 |
| 1618 | 41647 | 600395532 | 600395532 | 550046665 | 9/29/05 | 9/29/05 | 2,040.00 |
| 1619 | 41648 | 600395533 | 600395533 | 550046667 | 9/29/05 | 9/29/05 | 1,750.25 |
| 1620 | 41649 | 600395534 | 600395534 | 550041822 | 9/29/05 | 9/29/05 | 195.90 |
| 1621 | 41650 | 600395535 | 600395535 | 550041820 | 9/29/05 | 9/29/05 | 193.50 |
| 1622 | 41651 | 600395536 | 600395536 | 550040574 | 9/29/05 | 9/29/05 | 600.00 |
| 1623 | 41652 | 600395537 | 600395537 | 550040578 | 9/29/05 | 9/29/05 | 816.75 |
| 1624 | 41653 | 600395538 | 600395538 | 550041403 | 9/29/05 | 9/29/05 | 1,675.00 |
| 1625 | 41654 | 600395539 | 600395539 | 550041820 | 9/29/05 | 9/29/05 | 261.30 |
| 1626 | 41655 | 600395540 | 600395540 | 550041707 | 9/29/05 | 9/29/05 | 300.00 |
| 1627 | 41656 | 600395541 | 600395541 | 550041820 | 9/29/05 | 9/29/05 | 317.50 |
| 1628 | 41657 | 600395542 | 600395542 | 550041820 | 9/29/05 | 9/29/05 | 311.50 |
| 1629 | 41658 | 600395543 | 600395543 | 550045873 | 9/29/05 | 9/29/05 | 805.00 |
| 1630 | 41659 | 600395544 | 600395544 | 550041336 | 9/29/05 | 9/29/05 | 440.00 |
| 1631 | 41660 | 600395545 | 600395545 | 550045874 | 9/29/05 | 9/29/05 | 4,700.00 |
| 1632 | 41661 | 600395546 | 600395546 | 550041650 | 9/29/05 | 9/29/05 | 257.25 |
| 1633 | 41662 | 600395547 | 600395547 | 550041655 | 9/29/05 | 9/29/05 | 174.00 |
| 1634 | 41663 | 600395548 | 600395548 | 550041650 | 9/29/05 | 9/29/05 | 370.00 |
| 1635 | 41664 | 600395549 | 600395549 | 0550041653 | 9/29/05 | 9/29/05 | 284.25 |
| 1636 | 41665 | 600396269 | 600396269 | 550045873 | 9/30/05 | 9/30/05 | 1,610.00 |
| 1637 | 41666 | 600396270 | 600396270 | 550041336 | 9/30/05 | 9/30/05 | 440.00 |
| 1638 | 41667 | 600396271 | 600396271 | 550045874 | 9/30/05 | 9/30/05 | 7,050.00 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1639 | 41668 | 600396272 | 600396272 | 550041650 | 9/30/05 | 9/30/05 | 370.00 |
| 1640 | 41669 | 600396273 | 600396273 | 550045863 | 9/30/05 | 9/30/05 | 1,550.00 |
| 1641 | 41670 | 600396274 | 600396274 | 550040574 | 9/30/05 | 9/30/05 | 950.00 |
| 1642 | 41671 | 600396275 | 600396275 | 550041650 | 9/30/05 | 9/30/05 | 370.00 |
| 1643 | 41672 | 600396276 | 600396276 | 550046812 | 9/30/05 | 9/30/05 | 1,705.00 |
| 1644 | 41673 | 600396277 | 600396277 | 550041650 | 9/30/05 | 9/30/05 | 260.00 |
| 1645 | 41674 | 600396278 | 600396278 | 550041655 | 9/30/05 | 9/30/05 | 261.30 |
| 1646 | 41675 | 600396279 | 600396279 | 550040578 | 9/30/05 | 9/30/05 | 816.75 |
| 1647 | 41676 | 600396280 | 600396280 | 550050364 | 9/30/05 | 9/30/05 | 237.00 |
| 1648 | 41677 | 600396281 | 600396281 | 550041852 | 9/30/05 | 9/30/05 | 29.40 |
| 1649 | 41678 | 600396282 | 600396282 | 550040574 | 9/30/05 | 9/30/05 | 1,889.00 |
| 1650 | 41679 | 600396283 | 600396283 | 550041655 | 9/30/05 | 9/30/05 | 261.30 |
| 1651 | 41680 | 600396284 | 600396284 | 550041852 | 9/30/05 | 9/30/05 | 29.40 |
| 1652 | 41681 | 600396285 | 600396285 | 0550044145 | 9/30/05 | 9/30/05 | 50.80 |
| 1653 | 41682 | 600396286 | 600396286 | 550045873 | 9/30/05 | 9/30/05 | 4,025.00 |
| 1654 | 41683 | 600396287 | 600396287 | 550045867 | 9/30/05 | 9/30/05 | 435.00 |
| 1655 | 41684 | 600396288 | 600396288 | 550045868 | 9/30/05 | 9/30/05 | 1,025.00 |
| 1656 | 41685 | 600396289 | 600396289 | 550045873 | 9/30/05 | 9/30/05 | 1,025.00 |
| 1657 | 41686 | 600396290 | 600396290 | 550045874 | 9/30/05 | 9/30/05 | 4,700.00 |
| 1658 | 41687 | 600396291 | 600396291 | 550041331 | 9/30/05 | 9/30/05 | 790.00 |
| 1659 | 41688 | 600396292 | 600396292 | 550045998 | 9/30/05 | 9/30/05 | 269.25 |
| 1660 | 41689 | 600396293 | 600396293 | 550044259 | 9/30/05 | 9/30/05 | 317.50 |
| 1661 | 41690 | 600396294 | 600396294 | 550041083 | 9/30/05 | 9/30/05 | 1,127.50 |
| 1662 | 41691 | 600396295 | 600396295 | 550045867 | 9/30/05 | 9/30/05 | 805.00 |
| 1663 | 41692 | 600396296 | 600396296 | 550079405 | 9/30/05 | 9/30/05 | 75.00 |
| 1664 | 41693 | 600396297 | 600396297 | 550045863 | 9/30/05 | 9/30/05 | 1,650.00 |
| 1665 | 41694 | 600396298 | 600396298 | 550041650 | 9/30/05 | 9/30/05 | 202.75 |
| 1666 | 41695 | 600396299 | 600396299 | 550041650 | 9/30/05 | 9/30/05 | 233.00 |
| 1667 | 41696 | 600396300 | 600396300 | 550041650 | 9/30/05 | 9/30/05 | 196.75 |
| 1668 | 41697 | 600396301 | 600396301 | 550045828 | 9/30/05 | 9/30/05 | 660.00 |
| 1669 | 41698 | 600396302 | 600396302 | 550040574 | 9/30/05 | 9/30/05 | 1,900.00 |
| 1670 | 41699 | 600396303 | 600396303 | 550043904 | 9/30/05 | 9/30/05 | 400.00 |
| 1671 | 41700 | 600396304 | 600396304 | 550041650 | 9/30/05 | 9/30/05 | 370.00 |
| 1672 | 41701 | 600396305 | 600396305 | 550041650 | 9/30/05 | 9/30/05 | 260.00 |
| 1673 | 41702 | 600396306 | 600396306 | 550043906 | 9/30/05 | 9/30/05 | 237.50 |
| 1674 | 41703 | 600396307 | 600396307 | 550045873 | 9/30/05 | 9/30/05 | 805.00 |
| 1675 | 41704 | 600396308 | 600396308 | 550041336 | 9/30/05 | 9/30/05 | 440.00 |
| 1676 | 41705 | 600396309 | 600396309 | 550046362 | 9/30/05 | 9/30/05 | 311.50 |
| 1677 | 41706 | 600396310 | 600396310 | 550045874 | 9/30/05 | 9/30/05 | 4,700.00 |
| 1678 | 41707 | 600396311 | 600396311 | 550052744 | 9/30/05 | 9/30/05 | 1,200.00 |
| 1679 | 41708 | 600396312 | 600396312 | 550041705 | 9/30/05 | 9/30/05 | 943.50 |
| 1680 | 41709 | 600396313 | 600396313 | 550041650 | 9/30/05 | 9/30/05 | 225.00 |
| 1681 | 41710 | 600396314 | 600396314 | 550041650 | 9/30/05 | 9/30/05 | 260.00 |
| 1682 | 41711 | 600396315 | 600396315 | 550041653 | 9/30/05 | 9/30/05 | 800.00 |
| 1683 | 41712 | 600396316 | 600396316 | 550045873 | 9/30/05 | 9/30/05 | 2,415.00 |
| 1684 | 41713 | 600396317 | 600396317 | 550041081 | 9/30/05 | 9/30/05 | 9,300.00 |
| 1685 | 41714 | 600396318 | 600396318 | 550045873 | 9/30/05 | 9/30/05 | 1,025.00 |
| 1686 | 41715 | 600396319 | 600396319 | 550045874 | 9/30/05 | 9/30/05 | 4,700.00 |
| 1687 | 41716 | 600396320 | 600396320 | 550041083 | 9/30/05 | 9/30/05 | 1,127.50 |
| 1688 | 41717 | 600396321 | 600396321 | 550040578 | 9/30/05 | 9/30/05 | 816.75 |
| 1689 | 41718 | 600396322 | 600396322 | 550041403 | 9/30/05 | 9/30/05 | 1,675.00 |
| 1690 | 41719 | 600396323 | 600396323 | 550041653 | 9/30/05 | 9/30/05 | 800.00 |
| 1691 | 41720 | 600396324 | 600396324 | 0550041653 | 9/30/05 | 9/30/05 | 284.25 |
| 1692 | 41721 | 600396325 | 600396325 | 550045873 | 9/30/05 | 9/30/05 | 3,220.00 |
| 1693 | 41722 | 600396326 | 600396326 | 550041336 | 9/30/05 | 9/30/05 | 440.00 |
| 1694 | 41723 | 600396327 | 600396327 | 550045873 | 9/30/05 | 9/30/05 | 2,050.00 |
| 1695 | 41724 | 600396328 | 600396328 | 550045874 | 9/30/05 | 9/30/05 | 2,450.00 |
| 1696 | 41725 | 600396329 | 600396329 | 550045874 | 9/30/05 | 9/30/05 | 4,700.00 |
| 1697 | 41726 | 600396330 | 600396330 | 550044314 | 9/30/05 | 9/30/05 | 2,440.00 |
| 1698 | 41727 | 600396331 | 600396331 | 550041820 | 9/30/05 | 9/30/05 | 317.50 |
| 1699 | 41728 | 600396332 | 600396332 | 550041820 | 9/30/05 | 9/30/05 | 193.50 |
| 1700 | 41729 | 600396333 | 600396333 | 550045868 | 9/30/05 | 9/30/05 | 3,075.00 |
| 1701 | 41730 | 600396334 | 600396334 | 550041707 | 9/30/05 | 9/30/05 | 79.00 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1702 | 41731 | 600396335 | 600396335 | 550045867 | 9/30/05 | 9/30/05 | 2,680.00 |
| 1703 | 41732 | 600396336 | 600396336 | 550041650 | 9/30/05 | 9/30/05 | 610.00 |
| 1704 | 41733 | 600396337 | 600396337 | 550040578 | 9/30/05 | 9/30/05 | 816.75 |
| 1705 | 41734 | 600396338 | 600396338 | 550041707 | 9/30/05 | 9/30/05 | 79.00 |
| 1706 | 41735 | 600396339 | 600396339 | 550045867 | 9/30/05 | 9/30/05 | 3,220.00 |
| 1707 | 41736 | 600396340 | 600396340 | 550040574 | 9/30/05 | 9/30/05 | 950.00 |
| 1708 | 41737 | 600396341 | 600396341 | 41737 | 9/30/05 | 9/30/05 | 578.00 |
| 1709 | 41738 | 600396342 | 600396342 | 550041650 | 9/30/05 | 9/30/05 | 260.00 |
| 1710 | 41739 | 600396343 | 600396343 | 550045873 | 9/30/05 | 9/30/05 | 3,220.00 |
| 1711 | 41740 | 600396344 | 600396344 | 550045874 | 9/30/05 | 9/30/05 | 9,400.00 |
| 1712 | 41741 | 600396345 | 600396345 | 550041331 | 9/30/05 | 9/30/05 | 790.00 |
| 1713 | 41742 | 600396346 | 600396346 | 550046666 | 9/30/05 | 9/30/05 | 1,675.00 |
| 1714 | 41743 | 600396347 | 600396347 | 550046667 | 9/30/05 | 9/30/05 | 1,750.25 |
| 1715 | 41744 | 600396348 | 600396348 | 550041820 | 9/30/05 | 9/30/05 | 311.50 |
| 1716 | 41745 | 600396958 | 600396958 | 550041822 | 10/1/05 | 10/1/05 | 195.90 |
| 1717 | 41746 | 600396959 | 600396959 | 550041820 | 10/1/05 | 10/1/05 | 261.30 |
| 1718 | 41747 | 600396960 | 600396960 | 550045870 | 10/1/05 | 10/1/05 | 805.00 |
| 1719 | 41748 | 600396961 | 600396961 | 550041333 | 10/1/05 | 10/1/05 | 943.50 |
| 1720 | 41749 | 600396962 | 600396962 | 550045874 | 10/1/05 | 10/1/05 | 2,350.00 |
| 1721 | 41750 | 600396963 | 600396963 | 550046665 | 10/1/05 | 10/1/05 | 2,040.00 |
| 1722 | 41751 | 600396964 | 600396964 | 550041951 | 10/1/05 | 10/1/05 | 1,705.00 |
| 1723 | 41752 | 600396965 | 600396965 | 550041700 | 10/1/05 | 10/1/05 | 790.00 |
| 1724 | 41753 | 600396966 | 600396966 | 550045868 | 10/1/05 | 10/1/05 | 2,050.00 |
| 1725 | 41754 | 600396967 | 600396967 | 550040574 | 10/1/05 | 10/1/05 | 950.00 |
| 1726 | 41755 | 600396968 | 600396968 | 550041650 | 10/1/05 | 10/1/05 | 520.00 |
| 1727 | 41756 | 600396969 | 600396969 | 550040578 | 10/1/05 | 10/1/05 | 816.75 |
| 1728 | 41757 | 600396970 | 600396970 | 550041700 | 10/1/05 | 10/1/05 | 508.00 |
| 1729 | 41758 | 600396971 | 600396971 | 550041822 | 10/1/05 | 10/1/05 | 195.90 |
| 1730 | 41759 | 600396972 | 600396972 | 550049299 | 10/1/05 | 10/1/05 | 51.00 |
| 1731 | 41760 | 600396973 | 600396973 | 550041650 | 10/1/05 | 10/1/05 | 370.00 |
| 1732 | 41761 | 600396974 | 600396974 | 550040574 | 10/1/05 | 10/1/05 | 1,889.00 |
| 1733 | 41762 | 600396975 | 600396975 | 0550041653 | 10/1/05 | 10/1/05 | 284.25 |
| 1734 | 41763 | 600396976 | 600396976 | 550045873 | 10/1/05 | 10/1/05 | 1,610.00 |
| 1735 | 41764 | 600396977 | 600396977 | 550041333 | 10/1/05 | 10/1/05 | 943.50 |
| 1736 | 41765 | 600396978 | 600396978 | 550045874 | 10/1/05 | 10/1/05 | 2,450.00 |
| 1737 | 41766 | 600396979 | 600396979 | 550045874 | 10/1/05 | 10/1/05 | 4,700.00 |
| 1738 | 41767 | 600396980 | 600396980 | 550041951 | 10/1/05 | 10/1/05 | 1,705.00 |
| 1739 | 41768 | 600396981 | 600396981 | 550045868 | 10/1/05 | 10/1/05 | 1,025.00 |
| 1740 | 41769 | 600396982 | 600396982 | 550045863 | 10/1/05 | 10/1/05 | 1,550.00 |
| 1741 | 41770 | 600396983 | 600396983 | 550045863 | 10/1/05 | 10/1/05 | 1,550.00 |
| 1742 | 41771 | 600396984 | 600396984 | 550043906 | 10/1/05 | 10/1/05 | 237.50 |
| 1743 | 41772 | 600396985 | 600396985 | 550041852 | 10/1/05 | 10/1/05 | 29.40 |
| 1744 | 41773 | 600396986 | 600396986 | 550045873 | 10/1/05 | 10/1/05 | 2,415.00 |
| 1745 | 41774 | 600396987 | 600396987 | 550046362 | 10/1/05 | 10/1/05 | 311.50 |
| 1746 | 41775 | 600396988 | 600396988 | 550045874 | 10/1/05 | 10/1/05 | 7,050.00 |
| 1747 | 41776 | 600396989 | 600396989 | 550044259 | 10/1/05 | 10/1/05 | 317.50 |
| 1748 | 41777 | 600396990 | 600396990 | 550041083 | 10/1/05 | 10/1/05 | 1,127.50 |
| 1749 | 41778 | 600396991 | 600396991 | 550041951 | 10/1/05 | 10/1/05 | 1,705.00 |
| 1750 | 41779 | 600396992 | 600396992 | 550040574 | 10/1/05 | 10/1/05 | 1,900.00 |
| 1751 | 41780 | 600396993 | 600396993 | 550041650 | 10/1/05 | 10/1/05 | 370.00 |
| 1752 | 41781 | 600396994 | 600396994 | 550041650 | 10/1/05 | 10/1/05 | 260.00 |
| 1753 | 41782 | 600396995 | 600396995 | 550045873 | 10/1/05 | 10/1/05 | 2,415.00 |
| 1754 | 41783 | 600396996 | 600396996 | 550045873 | 10/1/05 | 10/1/05 | 1,025.00 |
| 1755 | 41784 | 600396997 | 600396997 | 550045874 | 10/1/05 | 10/1/05 | 7,050.00 |
| 1756 | 41785 | 600396998 | 600396998 | 550046363 | 10/1/05 | 10/1/05 | 195.90 |
| 1757 | 41786 | 600396999 | 600396999 | 550044261 | 10/1/05 | 10/1/05 | 261.30 |
| 1758 | 41787 | 600397000 | 600397000 | 550041951 | 10/1/05 | 10/1/05 | 1,705.00 |
| 1759 | 41788 | 600397001 | 600397001 | 0550041653 | 10/1/05 | 10/1/05 | 284.25 |
| 1760 | 41789 | 600397002 | 600397002 | 550045873 | 10/1/05 | 10/1/05 | 3,220.00 |
| 1761 | 41790 | 600397003 | 600397003 | 550041820 | 10/1/05 | 10/1/05 | 261.30 |
| 1762 | 41791 | 600397004 | 600397004 | 550045873 | 10/1/05 | 10/1/05 | 2,050.00 |
| 1763 | 41792 | 600397005 | 600397005 | 550045873 | 10/1/05 | 10/1/05 | 950.00 |
| 1764 | 41793 | 600397006 | 600397006 | 550045874 | 10/1/05 | 10/1/05 | 7,050.00 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1765 | 41794 | 600397007 | 600397007 | 550041331 | 10/1/05 | 10/1/05 | 790.00 |
| 1766 | 41795 | 600397562 | 600397562 | 550059204 | 10/3/05 | 10/3/05 | 127.00 |
| 1767 | 41796 | 600397008 | 600397008 | 550046666 | 10/1/05 | 10/1/05 | 1,675.00 |
| 1768 | 41797 | 600397009 | 600397009 | 550041083 | 10/1/05 | 10/1/05 | 1,127.50 |
| 1769 | 41798 | 600400347 | 600400347 | 41798 | 10/7/05 | 10/7/05 | 578.00 |
| 1770 | 41799 | 600397010 | 600397010 | 550041650 | 10/1/05 | 10/1/05 | 260.00 |
| 1771 | 41800 | 600397011 | 600397011 | 550041403 | 10/1/05 | 10/1/05 | 1,675.00 |
| 1772 | 41801 | 600397012 | 600397012 | 550041653 | 10/1/05 | 10/1/05 | 800.00 |
| 1773 | 41802 | 600397013 | 600397013 | 550041820 | 10/1/05 | 10/1/05 | 261.30 |
| 1774 | 41803 | 600397014 | 600397014 | 550041703 | 10/1/05 | 10/1/05 | 144.10 |
| 1775 | 41804 | 600397015 | 600397015 | 550041081 | 10/1/05 | 10/1/05 | 9,300.00 |
| 1776 | 41805 | 600397016 | 600397016 | 550045867 | 10/1/05 | 10/1/05 | 2,415.00 |
| 1777 | 41806 | 600397017 | 600397017 | 550045873 | 10/1/05 | 10/1/05 | 1,610.00 |
| 1778 | 41807 | 600397018 | 600397018 | 550045874 | 10/1/05 | 10/1/05 | 2,450.00 |
| 1779 | 41808 | 600397019 | 600397019 | 550045874 | 10/1/05 | 10/1/05 | 9,400.00 |
| 1780 | 41809 | 600397020 | 600397020 | 550046666 | 10/1/05 | 10/1/05 | 3,350.00 |
| 1781 | 41810 | 600397021 | 600397021 | 550046665 | 10/1/05 | 10/1/05 | 2,040.00 |
| 1782 | 41811 | 600397022 | 600397022 | 550046667 | 10/1/05 | 10/1/05 | 3,500.50 |
| 1783 | 41812 | 600397023 | 600397023 | 550041083 | 10/1/05 | 10/1/05 | 1,127.50 |
| 1784 | 41813 | 600397024 | 600397024 | 550044059 | 10/1/05 | 10/1/05 | 237.00 |
| 1785 | 41814 | 600397025 | 600397025 | 550040608 | 10/1/05 | 10/1/05 | 425.00 |
| 1786 | 41815 | 600397026 | 600397026 | 550041650 | 10/1/05 | 10/1/05 | 287.50 |
| 1787 | 41816 | 600397027 | 600397027 | 550050810 | 10/1/05 | 10/1/05 | 3,375.00 |
| 1788 | 41817 | 600397028 | 600397028 | 550041820 | 10/1/05 | 10/1/05 | 317.50 |
| 1789 | 41818 | 600397259 | 600397259 | 550041820 | 10/2/05 | 10/2/05 | 193.50 |
| 1790 | 41819 | 600397260 | 600397260 | 550045873 | 10/2/05 | 10/2/05 | 1,610.00 |
| 1791 | 41820 | 600397261 | 600397261 | 550041333 | 10/2/05 | 10/2/05 | 943.50 |
| 1792 | 41821 | 600397262 | 600397262 | 550045874 | 10/2/05 | 10/2/05 | 2,450.00 |
| 1793 | 41822 | 600397263 | 600397263 | 550045874 | 10/2/05 | 10/2/05 | 4,700.00 |
| 1794 | 41823 | 600397264 | 600397264 | 550045998 | 10/2/05 | 10/2/05 | 257.25 |
| 1795 | 41824 | 600397265 | 600397265 | 550041083 | 10/2/05 | 10/2/05 | 1,127.50 |
| 1796 | 41825 | 600397266 | 600397266 | 550041707 | 10/2/05 | 10/2/05 | 83.00 |
| 1797 | 41826 | 600397267 | 600397267 | 550041650 | 10/2/05 | 10/2/05 | 260.00 |
| 1798 | 41827 | 600397268 | 600397268 | 0550041653 | 10/2/05 | 10/2/05 | 284.25 |
| 1799 | 41828 | 600397269 | 600397269 | 550077806 | 10/2/05 | 10/2/05 | 1,705.00 |
| 1800 | 41829 | 600400348 | 600400348 | 41829 | 10/7/05 | 10/7/05 | 578.00 |
| 1801 | 41830 | 600397270 | 600397270 | 550041650 | 10/2/05 | 10/2/05 | 370.00 |
| 1802 | 41831 | 600397271 | 600397271 | 550040578 | 10/2/05 | 10/2/05 | 816.75 |
| 1803 | 41832 | 600397272 | 600397272 | 550041403 | 10/2/05 | 10/2/05 | 1,675.00 |
| 1804 | 41833 | 600397273 | 600397273 | 550045873 | 10/2/05 | 10/2/05 | 3,220.00 |
| 1805 | 41834 | 600397274 | 600397274 | 550044346 | 10/2/05 | 10/2/05 | 27.30 |
| 1806 | 41835 | 600397275 | 600397275 | 550041700 | 10/2/05 | 10/2/05 | 790.00 |
| 1807 | 41836 | 600397276 | 600397276 | 550045874 | 10/2/05 | 10/2/05 | 4,700.00 |
| 1808 | 41837 | 600397277 | 600397277 | 550045873 | 10/2/05 | 10/2/05 | 1,705.00 |
| 1809 | 41838 | 600397278 | 600397278 | 550041820 | 10/2/05 | 10/2/05 | 311.50 |
| 1810 | 41839 | 600397279 | 600397279 | 550041650 | 10/2/05 | 10/2/05 | 370.00 |
| 1811 | 41840 | 600397280 | 600397280 | 550040574 | 10/2/05 | 10/2/05 | 600.00 |
| 1812 | 41841 | 600397281 | 600397281 | 550045873 | 10/2/05 | 10/2/05 | 805.00 |
| 1813 | 41842 | 600397282 | 600397282 | 550041336 | 10/2/05 | 10/2/05 | 440.00 |
| 1814 | 41843 | 600397283 | 600397283 | 550045874 | 10/2/05 | 10/2/05 | 2,350.00 |
| 1815 | 41844 | 600397284 | 600397284 | 550045873 | 10/2/05 | 10/2/05 | 1,705.00 |
| 1816 | 41845 | 600397285 | 600397285 | 550046666 | 10/2/05 | 10/2/05 | 3,350.00 |
| 1817 | 41846 | 600397286 | 600397286 | 550044314 | 10/2/05 | 10/2/05 | 2,440.00 |
| 1818 | 41847 | 600397287 | 600397287 | 550041700 | 10/2/05 | 10/2/05 | 790.00 |
| 1819 | 41848 | 600397288 | 600397288 | 550041705 | 10/2/05 | 10/2/05 | 943.50 |
| 1820 | 41849 | 600397289 | 600397289 | 550041700 | 10/2/05 | 10/2/05 | 95.60 |
| 1821 | 41850 | 600397290 | 600397290 | 550045873 | 10/2/05 | 10/2/05 | 1,610.00 |
| 1822 | 41851 | 600397291 | 600397291 | 550045874 | 10/2/05 | 10/2/05 | 4,700.00 |
| 1823 | 41852 | 600397292 | 600397292 | 550041951 | 10/2/05 | 10/2/05 | 1,705.00 |
| 1824 | 41853 | 600397293 | 600397293 | 550041650 | 10/2/05 | 10/2/05 | 370.00 |
| 1825 | 41854 | 600397294 | 600397294 | 550040574 | 10/2/05 | 10/2/05 | 1,900.00 |
| 1826 | 41855 | 600397295 | 600397295 | 550040574 | 10/2/05 | 10/2/05 | 600.00 |
| 1827 | 41856 | 600397296 | 600397296 | 550045867 | 10/2/05 | 10/2/05 | 4,830.00 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1828 | 41857 | 600397297 | 600397297 | 550041700 | 10/2/05 | 10/2/05 | 95.60 |
| 1829 | 41858 | 600397298 | 600397298 | 550045867 | 10/2/05 | 10/2/05 | 1,254.00 |
| 1830 | 41859 | 600397299 | 600397299 | 550040578 | 10/2/05 | 10/2/05 | 816.75 |
| 1831 | 41860 | 600397300 | 600397300 | 550041820 | 10/2/05 | 10/2/05 | 317.50 |
| 1832 | 41861 | 600397301 | 600397301 | 550045868 | 10/2/05 | 10/2/05 | 1,025.00 |
| 1833 | 41862 | 600397302 | 600397302 | 550041820 | 10/2/05 | 10/2/05 | 193.50 |
| 1834 | 41863 | 600397303 | 600397303 | 550045873 | 10/2/05 | 10/2/05 | 1,025.00 |
| 1835 | 41864 | 600397482 | 600397482 | 550041650 | 10/3/05 | 10/3/05 | 370.00 |
| 1836 | 41865 | 600397483 | 600397483 | 0550041653 | 10/3/05 | 10/3/05 | 284.25 |
| 1837 | 41866 | 600397484 | 600397484 | 550041820 | 10/3/05 | 10/3/05 | 311.50 |
| 1838 | 41867 | 600397485 | 600397485 | 550045863 | 10/3/05 | 10/3/05 | 1,550.00 |
| 1839 | 41868 | 600397486 | 600397486 | 550045868 | 10/3/05 | 10/3/05 | 1,025.00 |
| 1840 | 41869 | 600400349 | 600400349 | 41869 | 10/7/05 | 10/7/05 | 578.00 |
| 1841 | 41870 | 600398046 | 600398046 | 550040578 | 10/4/05 | 10/4/05 | 816.75 |
| 1842 | 41871 | 600398047 | 600398047 | 550041403 | 10/4/05 | 10/4/05 | 1,675.00 |
| 1843 | 41872 | 600398048 | 600398048 | 0550044145 | 10/4/05 | 10/4/05 | 50.80 |
| 1844 | 41873 | 600398049 | 600398049 | 550041710 | 10/4/05 | 10/4/05 | 330.00 |
| 1845 | 41874 | 600398050 | 600398050 | 550041710 | 10/4/05 | 10/4/05 | 330.00 |
| 1846 | 41875 | 600398051 | 600398051 | 550041650 | 10/4/05 | 10/4/05 | 370.00 |
| 1847 | 41876 | 600398052 | 600398052 | 550041403 | 10/4/05 | 10/4/05 | 1,675.00 |
| 1848 | 41877 | 600398053 | 600398053 | 0550051410 | 10/4/05 | 10/4/05 | 108.90 |
| 1849 | 41878 | 600398054 | 600398054 | 550044346 | 10/4/05 | 10/4/05 | 27.30 |
| 1850 | 41879 | 600398055 | 600398055 | 550040574 | 10/4/05 | 10/4/05 | 950.00 |
| 1851 | 41880 | 600398056 | 600398056 | 550045863 | 10/4/05 | 10/4/05 | 1,550.00 |
| 1852 | 41881 | 600398057 | 600398057 | 550045873 | 10/4/05 | 10/4/05 | 3,220.00 |
| 1853 | 41882 | 600398058 | 600398058 | 550045874 | 10/4/05 | 10/4/05 | 4,700.00 |
| 1854 | 41883 | 600398059 | 600398059 | 550046667 | 10/4/05 | 10/4/05 | 1,750.25 |
| 1855 | 41884 | 600398060 | 600398060 | 550041650 | 10/4/05 | 10/4/05 | 1,400.00 |
| 1856 | 41885 | 600398061 | 600398061 | 550041650 | 10/4/05 | 10/4/05 | 287.50 |
| 1857 | 41886 | 600398062 | 600398062 | 550040574 | 10/4/05 | 10/4/05 | 1,900.00 |
| 1858 | 41887 | 600398063 | 600398063 | 0550041653 | 10/4/05 | 10/4/05 | 284.25 |
| 1859 | 41888 | 600398064 | 600398064 | 550045873 | 10/4/05 | 10/4/05 | 1,610.00 |
| 1860 | 41889 | 600398065 | 600398065 | 550041336 | 10/4/05 | 10/4/05 | 440.00 |
| 1861 | 41890 | 600398066 | 600398066 | 550041333 | 10/4/05 | 10/4/05 | 1,887.00 |
| 1862 | 41891 | 600398067 | 600398067 | 550045873 | 10/4/05 | 10/4/05 | 2,050.00 |
| 1863 | 41892 | 600398068 | 600398068 | 550045874 | 10/4/05 | 10/4/05 | 2,350.00 |
| 1864 | 41893 | 600398069 | 600398069 | 550041820 | 10/4/05 | 10/4/05 | 317.50 |
| 1865 | 41894 | 600398070 | 600398070 | 550041650 | 10/4/05 | 10/4/05 | 202.75 |
| 1866 | 41895 | 600398071 | 600398071 | 550041650 | 10/4/05 | 10/4/05 | 610.00 |
| 1867 | 41896 | 600398072 | 600398072 | 550041653 | 10/4/05 | 10/4/05 | 1,077.00 |
| 1868 | 41897 | 600398073 | 600398073 | 550040574 | 10/4/05 | 10/4/05 | 1,889.00 |
| 1869 | 41898 | 600398074 | 600398074 | 550040578 | 10/4/05 | 10/4/05 | 816.75 |
| 1870 | 41899 | 600398075 | 600398075 | 550045867 | 10/4/05 | 10/4/05 | 1,610.00 |
| 1871 | 41900 | 600398076 | 600398076 | 550041820 | 10/4/05 | 10/4/05 | 317.50 |
| 1872 | 41901 | 600398077 | 600398077 | 550045873 | 10/4/05 | 10/4/05 | 4,830.00 |
| 1873 | 41902 | 600398078 | 600398078 | 550045873 | 10/4/05 | 10/4/05 | 1,025.00 |
| 1874 | 41903 | 600398079 | 600398079 | 550045874 | 10/4/05 | 10/4/05 | 7,050.00 |
| 1875 | 41904 | 600398080 | 600398080 | 550045998 | 10/4/05 | 10/4/05 | 269.25 |
| 1876 | 41905 | 600398081 | 600398081 | 550046665 | 10/4/05 | 10/4/05 | 2,040.00 |
| 1877 | 41906 | 600398082 | 600398082 | 550041083 | 10/4/05 | 10/4/05 | 1,127.50 |
| 1878 | 41907 | 600398083 | 600398083 | 550041650 | 10/4/05 | 10/4/05 | 260.00 |
| 1879 | 41908 | 600398632 | 600398632 | 550041820 | 10/5/05 | 10/5/05 | 261.30 |
| 1880 | 41909 | 600398633 | 600398633 | 550041820 | 10/5/05 | 10/5/05 | 193.50 |
| 1881 | 41910 | 600398634 | 600398634 | 550041822 | 10/5/05 | 10/5/05 | 195.90 |
| 1882 | 41911 | 600398635 | 600398635 | 550045873 | 10/5/05 | 10/5/05 | 6,440.00 |
| 1883 | 41912 | 600398636 | 600398636 | 550046362 | 10/5/05 | 10/5/05 | 311.50 |
| 1884 | 41913 | 600398637 | 600398637 | 550045873 | 10/5/05 | 10/5/05 | 2,050.00 |
| 1885 | 41914 | 600398638 | 600398638 | 550045874 | 10/5/05 | 10/5/05 | 9,400.00 |
| 1886 | 41915 | 600398639 | 600398639 | 550046363 | 10/5/05 | 10/5/05 | 195.90 |
| 1887 | 41916 | 600398640 | 600398640 | 550044259 | 10/5/05 | 10/5/05 | 317.50 |
| 1888 | 41917 | 600398641 | 600398641 | 550046667 | 10/5/05 | 10/5/05 | 1,750.25 |
| 1889 | 41918 | 600398642 | 600398642 | 550041083 | 10/5/05 | 10/5/05 | 1,127.50 |
| 1890 | 41919 | 600398643 | 600398643 | 550041951 | 10/5/05 | 10/5/05 | 1,705.00 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1891 | 41920 | 600398644 | 600398644 | 550041650 | 10/5/05 | 10/5/05 | 1,400.00 |
| 1892 | 41921 | 600398645 | 600398645 | 550040574 | 10/5/05 | 10/5/05 | 1,900.00 |
| 1893 | 41922 | 600398835 | 600398835 | 41922 | 10/5/05 | 10/5/05 | 578.00 |
| 1894 | 41923 | 600398646 | 600398646 | 550041650 | 10/5/05 | 10/5/05 | 370.00 |
| 1895 | 41924 | 600398647 | 600398647 | 550041650 | 10/5/05 | 10/5/05 | 260.00 |
| 1896 | 41925 | 600398648 | 600398648 | 550041820 | 10/5/05 | 10/5/05 | 311.50 |
| 1897 | 41926 | 600398649 | 600398649 | 550041703 | 10/5/05 | 10/5/05 | 144.10 |
| 1898 | 41927 | 600398650 | 600398650 | 550045867 | 10/5/05 | 10/5/05 | 1,254.00 |
| 1899 | 41928 | 600398651 | 600398651 | 550049299 | 10/5/05 | 10/5/05 | 51.00 |
| 1900 | 41929 | 600398652 | 600398652 | 550040574 | 10/5/05 | 10/5/05 | 1,889.00 |
| 1901 | 41930 | 600398653 | 600398653 | 550046812 | 10/5/05 | 10/5/05 | 1,705.00 |
| 1902 | 41931 | 600398654 | 600398654 | 550045868 | 10/5/05 | 10/5/05 | 1,025.00 |
| 1903 | 41932 | 600398655 | 600398655 | 550041700 | 10/5/05 | 10/5/05 | 91.00 |
| 1904 | 41933 | 600398656 | 600398656 | 550045874 | 10/5/05 | 10/5/05 | 7,050.00 |
| 1905 | 41934 | 600398657 | 600398657 | 550046667 | 10/5/05 | 10/5/05 | 1,750.25 |
| 1906 | 41935 | 600398658 | 600398658 | 550044059 | 10/5/05 | 10/5/05 | 237.00 |
| 1907 | 41936 | 600398659 | 600398659 | 550041822 | 10/5/05 | 10/5/05 | 195.90 |
| 1908 | 41937 | 600398660 | 600398660 | 550041700 | 10/5/05 | 10/5/05 | 91.00 |
| 1909 | 41938 | 600398661 | 600398661 | 550041700 | 10/5/05 | 10/5/05 | 95.60 |
| 1910 | 41939 | 600398662 | 600398662 | 550041820 | 10/5/05 | 10/5/05 | 175.50 |
| 1911 | 41940 | 600398663 | 600398663 | 550044346 | 10/5/05 | 10/5/05 | 27.30 |
| 1912 | 41941 | 600398664 | 600398664 | 550041081 | 10/5/05 | 10/5/05 | 9,300.00 |
| 1913 | 41942 | 600398665 | 600398665 | 550046812 | 10/5/05 | 10/5/05 | 242.00 |
| 1914 | 41943 | 600398666 | 600398666 | 550041650 | 10/5/05 | 10/5/05 | 260.00 |
| 1915 | 41944 | 600398667 | 600398667 | 0550041653 | 10/5/05 | 10/5/05 | 284.25 |
| 1916 | 41945 | 600398668 | 600398668 | 550045874 | 10/5/05 | 10/5/05 | 2,350.00 |
| 1917 | 41946 | 600398669 | 600398669 | 550045873 | 10/5/05 | 10/5/05 | 1,705.00 |
| 1918 | 41947 | 600398670 | 600398670 | 550041951 | 10/5/05 | 10/5/05 | 1,705.00 |
| 1919 | 41948 | 600398671 | 600398671 | 550040608 | 10/5/05 | 10/5/05 | 425.00 |
| 1920 | 41949 | 600398672 | 600398672 | 550041650 | 10/5/05 | 10/5/05 | 370.00 |
| 1921 | 41950 | 600398673 | 600398673 | 550040578 | 10/5/05 | 10/5/05 | 816.75 |
| 1922 | 41951 | 600398674 | 600398674 | 550041403 | 10/5/05 | 10/5/05 | 1,675.00 |
| 1923 | 41952 | 600398675 | 600398675 | 550040574 | 10/5/05 | 10/5/05 | 950.00 |
| 1924 | 41953 | 600398676 | 600398676 | 550041653 | 10/5/05 | 10/5/05 | 1,077.00 |
| 1925 | 41954 | 600398677 | 600398677 | 550045867 | 10/5/05 | 10/5/05 | 1,254.00 |
| 1926 | 41955 | 600398678 | 600398678 | 550045867 | 10/5/05 | 10/5/05 | 2,680.00 |
| 1927 | 41956 | 600398679 | 600398679 | 550045874 | 10/5/05 | 10/5/05 | 2,350.00 |
| 1928 | 41957 | 600398680 | 600398680 | 550041331 | 10/5/05 | 10/5/05 | 790.00 |
| 1929 | 41958 | 600398681 | 600398681 | 550046667 | 10/5/05 | 10/5/05 | 1,750.25 |
| 1930 | 41959 | 600398682 | 600398682 | 550041951 | 10/5/05 | 10/5/05 | 1,705.00 |
| 1931 | 41960 | 600398683 | 600398683 | 550041336 | 10/5/05 | 10/5/05 | 440.00 |
| 1932 | 41961 | 600398684 | 600398684 | 550045867 | 10/5/05 | 10/5/05 | 1,254.00 |
| 1933 | 41962 | 600398685 | 600398685 | 550045867 | 10/5/05 | 10/5/05 | 2,680.00 |
| 1934 | 41963 | 600398686 | 600398686 | 550077806 | 10/5/05 | 10/5/05 | 1,705.00 |
| 1935 | 41964 | 600398687 | 600398687 | 550040574 | 10/5/05 | 10/5/05 | 950.00 |
| 1936 | 41965 | 600398688 | 600398688 | 550041650 | 10/5/05 | 10/5/05 | 260.00 |
| 1937 | 41966 | 600398689 | 600398689 | 550046811 | 10/5/05 | 10/5/05 | 1,127.50 |
| 1938 | 41967 | 600398690 | 600398690 | 550041650 | 10/5/05 | 10/5/05 | 200.00 |
| 1939 | 41968 | 600398691 | 600398691 | 550040576 | 10/5/05 | 10/5/05 | 459.80 |
| 1940 | 41969 | 600398692 | 600398692 | 550041655 | 10/5/05 | 10/5/05 | 174.00 |
| 1941 | 41970 | 600398693 | 600398693 | 550045873 | 10/5/05 | 10/5/05 | 4,025.00 |
| 1942 | 41971 | 600398694 | 600398694 | 550041336 | 10/5/05 | 10/5/05 | 440.00 |
| 1943 | 41972 | 600398695 | 600398695 | 550041333 | 10/5/05 | 10/5/05 | 943.50 |
| 1944 | 41973 | 600398696 | 600398696 | 550041707 | 10/5/05 | 10/5/05 | 440.00 |
| 1945 | 41974 | 600398697 | 600398697 | 550041820 | 10/5/05 | 10/5/05 | 317.50 |
| 1946 | 41975 | 600398698 | 600398698 | 550045867 | 10/5/05 | 10/5/05 | 805.00 |
| 1947 | 41976 | 600398699 | 600398699 | 550045874 | 10/5/05 | 10/5/05 | 2,450.00 |
| 1948 | 41977 | 600398700 | 600398700 | 550045874 | 10/5/05 | 10/5/05 | 11,750.00 |
| 1949 | 41978 | 600398701 | 600398701 | 550045998 | 10/5/05 | 10/5/05 | 1,889.00 |
| 1950 | 41979 | 600398702 | 600398702 | 550045873 | 10/5/05 | 10/5/05 | 1,705.00 |
| 1951 | 41980 | 600398703 | 600398703 | 550041951 | 10/5/05 | 10/5/05 | 1,705.00 |
| 1952 | 41981 | 600398704 | 600398704 | 550041707 | 10/5/05 | 10/5/05 | 440.00 |
| 1953 | 41982 | 600398705 | 600398705 | 550050364 | 10/5/05 | 10/5/05 | 237.00 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1954 | 41983 | 600398706 | 600398706 | 550040574 | 10/5/05 | 10/5/05 | 950.00 |
| 1955 | 41984 | 600398707 | 600398707 | 550041655 | 10/5/05 | 10/5/05 | 261.30 |
| 1956 | 41985 | 600398708 | 600398708 | 550041403 | 10/5/05 | 10/5/05 | 1,675.00 |
| 1957 | 41986 | 600398709 | 600398709 | 550045867 | 10/5/05 | 10/5/05 | 805.00 |
| 1958 | 41988 | 600398710 | 600398710 | 550045873 | 10/5/05 | 10/5/05 | 1,025.00 |
| 1959 | 41989 | 600398711 | 600398711 | 550045874 | 10/5/05 | 10/5/05 | 4,700.00 |
| 1960 | 41990 | 600398712 | 600398712 | 550041331 | 10/5/05 | 10/5/05 | 2,370.00 |
| 1961 | 41991 | 600398713 | 600398713 | 550045998 | 10/5/05 | 10/5/05 | 1,889.00 |
| 1962 | 41992 | 600398714 | 600398714 | 550044261 | 10/5/05 | 10/5/05 | 261.30 |
| 1963 | 41993 | 600398715 | 600398715 | 550046666 | 10/5/05 | 10/5/05 | 1,675.00 |
| 1964 | 41994 | 600398716 | 600398716 | 550046665 | 10/5/05 | 10/5/05 | 2,040.00 |
| 1965 | 41995 | 600398717 | 600398717 | 550046667 | 10/5/05 | 10/5/05 | 1,750.25 |
| 1966 | 41996 | 600398718 | 600398718 | 550045873 | 10/5/05 | 10/5/05 | 2,415.00 |
| 1967 | 41997 | 600398719 | 600398719 | 550041333 | 10/5/05 | 10/5/05 | 943.50 |
| 1968 | 41998 | 600398720 | 600398720 | 550040574 | 10/5/05 | 10/5/05 | 950.00 |
| 1969 | 41999 | 600398721 | 600398721 | 550041650 | 10/5/05 | 10/5/05 | 260.00 |
| 1970 | 42000 | 600398722 | 600398722 | 550041820 | 10/5/05 | 10/5/05 | 311.50 |
| 1971 | 42001 | 600398723 | 600398723 | 550045867 | 10/5/05 | 10/5/05 | 805.00 |
| 1972 | 42002 | 600399268 | 600399268 | 550041822 | 10/6/05 | 10/6/05 | 195.90 |
| 1973 | 42004 | 600399269 | 600399269 | 550041820 | 10/6/05 | 10/6/05 | 261.30 |
| 1974 | 42005 | 600399270 | 600399270 | 550041820 | 10/6/05 | 10/6/05 | 193.50 |
| 1975 | 42006 | 600399271 | 600399271 | 550045873 | 10/6/05 | 10/6/05 | 2,415.00 |
| 1976 | 42007 | 600399272 | 600399272 | 550041333 | 10/6/05 | 10/6/05 | 943.50 |
| 1977 | 42008 | 600399273 | 600399273 | 550045873 | 10/6/05 | 10/6/05 | 1,025.00 |
| 1978 | 42009 | 600399274 | 600399274 | 550045998 | 10/6/05 | 10/6/05 | 257.25 |
| 1979 | 42010 | 600399275 | 600399275 | 550041083 | 10/6/05 | 10/6/05 | 2,255.00 |
| 1980 | 42011 | 600399276 | 600399276 | 550046812 | 10/6/05 | 10/6/05 | 1,705.00 |
| 1981 | 42012 | 600399277 | 600399277 | 550041650 | 10/6/05 | 10/6/05 | 520.00 |
| 1982 | 42013 | 600399278 | 600399278 | 550041653 | 10/6/05 | 10/6/05 | 800.00 |
| 1983 | 42014 | 600400350 | 600400350 | 550041703 | 10/7/05 | 10/7/05 | 144.10 |
| 1984 | 42015 | 600399279 | 600399279 | 550041700 | 10/6/05 | 10/6/05 | 95.60 |
| 1985 | 42016 | 600399280 | 600399280 | 550044346 | 10/6/05 | 10/6/05 | 27.30 |
| 1986 | 42017 | 600399281 | 600399281 | 550045873 | 10/6/05 | 10/6/05 | 2,415.00 |
| 1987 | 42018 | 600399282 | 600399282 | 550041333 | 10/6/05 | 10/6/05 | 943.50 |
| 1988 | 42019 | 600399283 | 600399283 | 550045873 | 10/6/05 | 10/6/05 | 1,025.00 |
| 1989 | 42020 | 600399284 | 600399284 | 550045874 | 10/6/05 | 10/6/05 | 4,700.00 |
| 1990 | 42021 | 600399285 | 600399285 | 550046665 | 10/6/05 | 10/6/05 | 2,040.00 |
| 1991 | 42022 | 600399286 | 600399286 | 550044314 | 10/6/05 | 10/6/05 | 2,440.00 |
| 1992 | 42023 | 600399287 | 600399287 | 550044059 | 10/6/05 | 10/6/05 | 237.00 |
| 1993 | 42024 | 600399288 | 600399288 | 550046063 | 10/6/05 | 10/6/05 | 163.25 |
| 1994 | 42026 | 600399289 | 600399289 | 550041650 | 10/6/05 | 10/6/05 | 257.25 |
| 1995 | 42027 | 600399290 | 600399290 | 550041650 | 10/6/05 | 10/6/05 | 202.75 |
| 1996 | 42028 | 600399291 | 600399291 | 550040574 | 10/6/05 | 10/6/05 | 950.00 |
| 1997 | 42029 | 600399292 | 600399292 | 550040578 | 10/6/05 | 10/6/05 | 816.75 |
| 1998 | 42044 | 600399306 | 600399306 | 550045867 | 10/6/05 | 10/6/05 | 1,610.00 |
| 1999 | 42045 | 600399307 | 600399307 | 550041650 | 10/6/05 | 10/6/05 | 1,400.00 |
| 2000 | 42046 | 600399308 | 600399308 | 550041650 | 10/6/05 | 10/6/05 | 370.00 |
| 2001 | 42047 | 600399309 | 600399309 | 550040574 | 10/6/05 | 10/6/05 | 950.00 |
| 2002 | 42048 | 600399310 | 600399310 | 550040574 | 10/6/05 | 10/6/05 | 1,889.00 |
| 2003 | 42049 | 600399311 | 600399311 | 550040578 | 10/6/05 | 10/6/05 | 816.75 |
| 2004 | 42050 | 600399312 | 600399312 | 550041403 | 10/6/05 | 10/6/05 | 1,675.00 |
| 2005 | 42051 | 600399313 | 600399313 | 550041653 | 10/6/05 | 10/6/05 | 800.00 |
| 2006 | 42055 | 600399439 | 600399439 | 550041700 | 10/6/05 | 10/6/05 | 790.00 |
| 2007 | 42056 | 600399317 | 600399317 | 550045867 | 10/6/05 | 10/6/05 | 805.00 |
| 2008 | 42057 | 600399318 | 600399318 | 550041707 | 10/6/05 | 10/6/05 | 440.00 |
| 2009 | 42058 | 600399319 | 600399319 | 550041820 | 10/6/05 | 10/6/05 | 311.50 |
| 2010 | 42059 | 600399320 | 600399320 | 550045868 | 10/6/05 | 10/6/05 | 3,075.00 |
| 2011 | 42060 | 600399321 | 600399321 | 550041650 | 10/6/05 | 10/6/05 | 287.50 |
| 2012 | 42061 | 600399322 | 600399322 | 550040574 | 10/6/05 | 10/6/05 | 950.00 |
| 2013 | 42062 | 600400351 | 600400351 | 0550041653 | 10/7/05 | 10/7/05 | 284.25 |
| 2014 | 42069 | 600399329 | 600399329 | 550041650 | 10/6/05 | 10/6/05 | 370.00 |
| 2015 | 42070 | 600399330 | 600399330 | 550041650 | 10/6/05 | 10/6/05 | 200.00 |
| 2016 | 42071 | 600399914 | 600399914 | 550050364 | 10/7/05 | 10/7/05 | 237.00 |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2017 | 42072 | 600399915 | 600399915 | 550041820 | 10/7/05 | 10/7/05 | 175.50 |
| 2018 | 42073 | 600399916 | 600399916 | 550041820 | 10/7/05 | 10/7/05 | 193.50 |
| 2019 | 42074 | 600399917 | 600399917 | 550041820 | 10/7/05 | 10/7/05 | 311.50 |
| 2020 | 42075 | 600399918 | 600399918 | 550041822 | 10/7/05 | 10/7/05 | 195.90 |
| 2021 | 42080 | 600399923 | 600399923 | 550041820 | 10/7/05 | 10/7/05 | 317.50 |
| 2022 | 42081 | 600399924 | 600399924 | 550040608 | 10/7/05 | 10/7/05 | 425.00 |
| 2023 | 42082 | 600399925 | 600399925 | 550040574 | 10/7/05 | 10/7/05 | 950.00 |
| 2024 | 42083 | 600399926 | 600399926 | 550041650 | 10/7/05 | 10/7/05 | 260.00 |
| 2025 | 42084 | 600399927 | 600399927 | 550041707 | 10/7/05 | 10/7/05 | 300.00 |
| 2026 | 42085 | 600399928 | 600399928 | 550041822 | 10/7/05 | 10/7/05 | 195.90 |
| 2027 | 42086 | 600399929 | 600399929 | 550046811 | 10/7/05 | 10/7/05 | 1,127.50 |
| 2028 | 42087 | 600399930 | 0550044145 | 550044145 | 10/7/05 | 10/7/05 | 50.80 |
| 2029 | 42090 | 600399933 | 600399933 | 550044346 | 10/7/05 | 10/7/05 | 27.30 |
| 2030 | 42091 | 600399934 | 600399934 | 550041820 | 10/7/05 | 10/7/05 | 193.50 |
| 2031 | 42092 | 600399935 | 600399935 | 550041820 | 10/7/05 | 10/7/05 | 261.30 |
| 2032 | 42093 | 600399936 | 600399936 | 550041822 | 10/7/05 | 10/7/05 | 195.90 |
| 2033 | 42094 | 600399937 | 600399937 | 550046063 | 10/7/05 | 10/7/05 | 163.25 |
| 2034 | 42095 | 600399938 | 600399938 | 550040574 | 10/7/05 | 10/7/05 | 950.00 |
| 2035 | 42096 | 600399939 | 600399939 | 550041650 | 10/7/05 | 10/7/05 | 520.00 |
| 2036 | 42098 | 600399941 | 600399941 | 550041700 | 10/7/05 | 10/7/05 | 95.60 |
| 2037 | 42100 | 600399942 | 600399942 | 550041820 | 10/7/05 | 10/7/05 | 261.30 |
| 2038 | 42101 | 600399943 | 600399943 | 550041822 | 10/7/05 | 10/7/05 | 195.90 |
| 2039 | 42103 | 600399945 | 600399945 | 550041820 | 10/7/05 | 10/7/05 | 261.30 |
| 2040 | 42104 | 600399946 | 600399946 | 550041650 | 10/7/05 | 10/7/05 | 1,400.00 |
| 2041 | 42105 | 600399947 | 600399947 | 550041650 | 10/7/05 | 10/7/05 | 196.75 |
| 2042 | 42106 | 600399948 | 600399948 | 550041653 | 10/7/05 | 10/7/05 | 415.00 |
| 2043 | 42107 | 600399949 | 600399949 | 550041653 | 10/7/05 | 10/7/05 | 1,077.00 |
| 2044 | 42108 | 600399950 | 600399950 | 550040574 | 10/7/05 | 10/7/05 | 950.00 |
| 2045 | 42109 | 600399951 | 600399951 | 550041650 | 10/7/05 | 10/7/05 | 370.00 |
| 2046 | 42115 | 600399957 | 600399957 | 550041705 | 10/7/05 | 10/7/05 | 943.50 |
| 2047 | 42116 | 600399958 | 600399958 | 550040574 | 10/7/05 | 10/7/05 | 1,889.00 |
| 2048 | 42117 | 600399959 | 600399959 | 550041403 | 10/7/05 | 10/7/05 | 1,675.00 |
| 2049 | 42118 | 600399960 | 600399960 | 550046811 | 10/7/05 | 10/7/05 | 1,127.50 |
| 2050 | 42121 | 600399963 | 600399963 | 550041650 | 10/7/05 | 10/7/05 | 1,400.00 |
| 2051 | 42122 | 600399964 | 600399964 | 550041650 | 10/7/05 | 10/7/05 | 233.00 |
| 2052 | 42123 | 600399965 | 600399965 | 550049299 | 10/7/05 | 10/7/05 | 51.00 |
| 2053 | 42124 | 600399966 | 600399966 | 550041820 | 10/7/05 | 10/7/05 | 193.50 |
| 2054 | 42126 | 600399968 | 600399968 | 550041650 | 10/7/05 | 10/7/05 | 370.00 |
| 2055 | 42127 | 600399969 | 600399969 | 550041650 | 10/7/05 | 10/7/05 | 520.00 |
| 2056 | 42128 | 600399970 | 600399970 | 550040578 | 10/7/05 | 10/7/05 | 816.75 |
| 2057 | 42136 | 600399978 | 600399978 | 550045867 | 10/7/05 | 10/7/05 | 2,450.00 |
| 2058 | 42137 | 600399979 | 600399979 | 550077806 | 10/7/05 | 10/7/05 | 2,040.00 |
| 2059 | 42138 | 600399980 | 600399980 | 550077808 | 10/7/05 | 10/7/05 | 1,750.25 |
| 2060 | 52705 | 600347822 | V | 052705 | 6/9/05 | 6/9/05 | (329.12) |
| 2061 | 105416 | 600156780 | 600156780 | 550043643 | 2/24/04 | 2/24/04 | 3,450.00 |
| 2062 | 129143 | 600219836 | 600219836 | 00550043626 | 7/23/04 | 7/23/04 | 612.00 |
| 2063 | 134139 | 600229008 | 600229008 | 00550041221 | 8/13/04 | 8/13/04 | 2,400.00 |
| 2064 | 134140 | 600229009 | 600229009 | 550044701 | 8/13/04 | 8/13/04 | 237.60 |
| 2065 | 141126 | 600241543 | 600241543 | 00550043633 | 9/13/04 | 9/13/04 | 47,405.00 |
| 2066 | 141694 | 600242037 | 600242037 | 00550043633 | 9/14/04 | 9/14/04 | 12,475.00 |
| 2067 | 141911 | 600242490 | 600242490 | 00550043633 | 9/15/04 | 9/15/04 | 12,475.00 |
| 2068 | 142002 | 600242497 | 600242497 | 00550043633 | 9/15/04 | 9/15/04 | 12,475.00 |
| 2069 | 142068 | 600242501 | 600242501 | 00550043633 | 9/15/04 | 9/15/04 | 12,475.00 |
| 2070 | 143822 | 600258154 | 600258154 | 550041218 | 10/25/04 | 10/25/04 | 250.00 |
| 2071 | 147667 | 600252356 | 600252356 | 00550043633 | 10/11/04 | 10/11/04 | 19,960.00 |
| 2072 | 147746 | 600253194 | 600253194 | 000550041221 | 10/13/04 | 10/13/04 | 2,400.00 |
| 2073 | 149865 | 600255760 | 600255760 | 000550043624 | 10/19/04 | 10/19/04 | 322.50 |
| 2074 | 151138 | 600257303 | 600257303 | 000550043633 | 10/22/04 | 10/22/04 | 12,475.00 |
| 2075 | 155890 | 600288285 | 600288285 | 000550043672 | 1/19/05 | 1/19/05 | 292.50 |
| 2076 | 282745 | 600217570 | 600217570 | P1S35968 | 7/16/04 | 7/16/04 | 180.00 |
| 2077 | 286253 | 600222213 | 600222213 | P1S35968 | 7/29/04 | 7/29/04 | 825.00 |
| 2078 | 290443 | 600231309 | 600231309 | P1S37629 | 8/19/04 | 8/19/04 | 162.00 |
| 2079 | 308886 | 600268436 | 600268436 | 450080027 | 11/19/04 | 11/19/04 | 322.50 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2080 | 1114329 | 600308484 | 600308484 | 9571-047477 | 3/9/05 | 3/9/05 | 1,947.50 |
| 2081 | 1132402 | 600345416 | 600345416 | AES36214 | 6/3/05 | 6/3/05 | 4,086.72 |
| 2082 | 1135578 | 600352723 | 600352723 | 9571-053817 | 6/21/05 | 6/21/05 | 2,200.00 |
| 2083 | 1140125 | 600360706 | 600360706 | 9571-053848 | 7/12/05 | 7/12/05 | 8,500.00 |
| 2084 | 1140129 | 600360694 | 600360694 | 9571-053848 | 7/12/05 | 7/12/05 | 21,250.00 |
| 2085 | 1141055 | 600361694 | 600361694 | 550043668 | 7/14/05 | 7/14/05 | 630.00 |
| 2086 | 1145709 | 600375309 | 600375309 | 9571-051023 | 8/16/05 | 8/16/05 | 510.00 |
| 2087 | 1146016 | 600372960 | 600372960 | JMS42295 | 8/10/05 | 8/10/05 | 557.28 |
| 2088 | 1148245 | 600381051 | 600381051 | 9571-048833 | 8/24/05 | 8/24/05 | 256.50 |
| 2089 | 1150059 | 600382803 | 600382803 | 9571-054534 | 8/31/05 | 8/31/05 | 102.00 |
| 2090 | 1150208 | 600383568 | 600383568 | 450117039 | 9/1/05 | 9/1/05 | 237.50 |
| 2091 | 1150342 | 600382911 | 600382911 | 9571-054809 | 8/31/05 | 8/31/05 | 216.00 |
| 2092 | 1150780 | 600385031 | 600385031 | 9571-054810 | 9/6/05 | 9/6/05 | 285.00 |
| 2093 | 1151221 | 600385522 | 600385522 | 9571-053848 | 9/7/05 | 9/7/05 | 4,250.00 |
| 2094 | 1151424 | 600385748 | 600385748 | 9571-047477 | 9/7/05 | 9/7/05 | 5,667.00 |
| 2095 | 1151431 | 600387188 | 600387188 | 550075563 | 9/7/05 | 9/7/05 | 4,458.24 |
| 2096 | 1151979 | 600388390 | 600388390 | 9571-051024 | 9/13/05 | 9/13/05 | 720.00 |
| 2097 | 1151992 | 600388509 | 600388509 | 9571-054809 | 9/13/05 | 9/13/05 | 216.00 |
| 2098 | 1151996 | 600388508 | 600388508 | 9571-048833 | 9/13/05 | 9/13/05 | 256.50 |
| 2099 | 1152015 | 600404046 | 600404046 | 9571-053817 | 10/3/05 | 10/3/05 | 33,000.00 |
| 2100 | 1152027 | 600388500 | 600388500 | 9571-053817 | 9/13/05 | 9/13/05 | 4,400.00 |
| 2101 | 1152874 | 600388490 | 600388490 | 9571-054534 | 9/13/05 | 9/13/05 | 102.00 |
| 2102 | 1153271 | 600388978 | 600388978 | 9571-045581 | 9/14/05 | 9/14/05 | 5,500.00 |
| 2103 | 1153279 | 600388964 | 600388964 | 9571-045581 | 9/14/05 | 9/14/05 | 3,300.00 |
| 2104 | 1153393 | 600392000 | 600392000 | 9571-048833 | 9/21/05 | 9/21/05 | 256.50 |
| 2105 | 1153447 | 600391479 | 600391479 | 9571-045581 | 9/20/05 | 9/20/05 | 3,300.00 |
| 2106 | 1153557 | 600390393 | 600390393 | 550075565 | 9/16/05 | 9/16/05 | 8,916.48 |
| 2107 | 1153683 | 600391459 | 600391459 | 9571-051024 | 9/20/05 | 9/20/05 | 360.00 |
| 2108 | 1153697 | 600391540 | 600391540 | 9571-054810 | 9/20/05 | 9/20/05 | 285.00 |
| 2109 | 1155422 | 600395339 | 600395339 | 9571-051024 | 9/28/05 | 9/28/05 | 540.00 |
| 2110 | 1155512 | 600394316 | 600394316 | 450120770 | 9/26/05 | 9/26/05 | 75.00 |
| 2111 | 1155516 | 600394667 | 600394667 | 9571-047477 | 9/27/05 | 9/27/05 | 1,889.00 |
| 2112 | 1155822 | 600396130 | 600396130 | 9571-048833 | 9/29/05 | 9/29/05 | 256.50 |
| 2113 | 1155822 | 600396132 | 600396132 | 9571-054534 | 9/29/05 | 9/29/05 | 102.00 |
| 2114 | 1156693 | 600396840 | 600396840 | 450139757 | 9/30/05 | 9/30/05 | 4,125.00 |
| 2115 | 5021979 | 600381662 | 600381662 | JMS41872 | 8/29/05 | 8/29/05 | 6,687.36 |
| 2116 | J237243 | 600374867 | 600374867 | 550043639 | 8/15/05 | 8/15/05 | 440.00 |
| 2117 | J253520 | 600373245 | 600373245 | 000550043656 | 8/11/05 | 8/11/05 | 355.00 |
| 2118 | J263617 | 600382550 | 600382550 | 000550043660 | 8/31/05 | 8/31/05 | 1,040.00 |
| 2119 | J264286 | 600383162 | 600383162 | 000550043668 | 9/1/05 | 9/1/05 | 131.50 |
| 2120 | J264287 | 600383163 | 600383163 | J264287 | 9/1/05 | 9/1/05 | 1,680.00 |
| 2121 | J264288 | 600383164 | 600383164 | 000550043672 | 9/1/05 | 9/1/05 | 699.00 |
| 2122 | J264289 | 600383165 | 600383165 | 000550043668 | 9/1/05 | 9/1/05 | 393.50 |
| 2123 | J264290 | 600383166 | 600383166 | 000550043668 | 9/1/05 | 9/1/05 | 196.75 |
| 2124 | J264291 | 600383167 | 600383167 | 000550043672 | 9/1/05 | 9/1/05 | 608.25 |
| 2125 | J264292 | 600383168 | 600383168 | 000550043662 | 9/1/05 | 9/1/05 | 1,000.00 |
| 2126 | J264293 | 600383169 | 600383169 | 000550043660 | 9/1/05 | 9/1/05 | 2,060.00 |
| 2127 | J264523 | 600383170 | 600383170 | 00550043792 | 9/1/05 | 9/1/05 | 261.30 |
| 2128 | J264524 | 600383171 | 600383171 | 000550041463 | 9/1/05 | 9/1/05 | 1,800.00 |
| 2129 | J264525 | 600383172 | 600383172 | 00550041463 | 9/1/05 | 9/1/05 | 1,200.00 |
| 2130 | J264526 | 600383173 | 600383173 | 000550041221 | 9/1/05 | 9/1/05 | 4,046.00 |
| 2131 | J264587 | 600383943 | 600383943 | 000550043629 | 9/2/05 | 9/2/05 | 2,050.00 |
| 2132 | J264588 | 600383944 | 600383944 | 000550043629 | 9/2/05 | 9/2/05 | 7,350.00 |
| 2133 | J264589 | 600383945 | 600383945 | 000550043656 | 9/2/05 | 9/2/05 | 131.50 |
| 2134 | J264590 | 600383946 | 600383946 | 000550043626 | 9/2/05 | 9/2/05 | 348.00 |
| 2135 | J264591 | 600383947 | 600383947 | 000550043633 | 9/2/05 | 9/2/05 | 14,100.00 |
| 2136 | J264592 | 600383948 | 600383948 | 000550043624 | 9/2/05 | 9/2/05 | 575.00 |
| 2137 | J264775 | 600383949 | 600383949 | 000550043668 | 9/2/05 | 9/2/05 | 196.75 |
| 2138 | J264776 | 600383950 | 600383950 | 000550043660 | 9/2/05 | 9/2/05 | 1,030.00 |
| 2139 | J264861 | 600383951 | 600383951 | 000550043629 | 9/2/05 | 9/2/05 | 7,350.00 |
| 2140 | J264862 | 600383952 | 600383952 | 000550043633 | 9/2/05 | 9/2/05 | 14,100.00 |
| 2141 | J264863 | 600383953 | 600383953 | 000550043624 | 9/2/05 | 9/2/05 | 575.00 |
| 2142 | J264994 | 600383954 | 600383954 | 00550043629 | 9/2/05 | 9/2/05 | 4,100.00 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2143 | J264995 | 600383955 | 600383955 | 000550043629 | 9/2/05 | 9/2/05 | 7,350.00 |
| 2144 | J264996 | 600383956 | 600383956 | 00550043629 | 9/2/05 | 9/2/05 | 12,250.00 |
| 2145 | J264997 | 600383957 | 600383957 | 000550043633 | 9/2/05 | 9/2/05 | 9,400.00 |
| 2146 | J264998 | 600383958 | 600383958 | 000550043624 | 9/2/05 | 9/2/05 | 287.50 |
| 2147 | J264999 | 600383959 | 600383959 | 00550043639 | 9/2/05 | 9/2/05 | 2,200.00 |
| 2148 | J265131 | 600383960 | 600383960 | 000550043668 | 9/2/05 | 9/2/05 | 196.75 |
| 2149 | J265215 | 600383961 | 600383961 | 000550041221 | 9/2/05 | 9/2/05 | 3,468.00 |
| 2150 | J265259 | 600384719 | 600384719 | 000550043629 | 9/5/05 | 9/5/05 | 2,050.00 |
| 2151 | J265260 | 600384720 | 600384720 | 000550043629 | 9/5/05 | 9/5/05 | 7,350.00 |
| 2152 | J265261 | 600384721 | 600384721 | 000550043656 | 9/5/05 | 9/5/05 | 131.50 |
| 2153 | J265262 | 600384722 | 600384722 | 000550043626 | 9/5/05 | 9/5/05 | 348.00 |
| 2154 | J265263 | 600384723 | 600384723 | 000550043633 | 9/5/05 | 9/5/05 | 14,100.00 |
| 2155 | J265264 | 600384724 | 600384724 | 000550043624 | 9/5/05 | 9/5/05 | 575.00 |
| 2156 | J265455 | 600384725 | 600384725 | 000550043668 | 9/5/05 | 9/5/05 | 196.75 |
| 2157 | J265456 | 600384726 | 600384726 | 000550043660 | 9/5/05 | 9/5/05 | 1,030.00 |
| 2158 | J265559 | 600384727 | 600384727 | 000550043629 | 9/5/05 | 9/5/05 | 7,350.00 |
| 2159 | J265560 | 600384728 | 600384728 | 000550043633 | 9/5/05 | 9/5/05 | 14,100.00 |
| 2160 | J265561 | 600384729 | 600384729 | 000550043624 | 9/5/05 | 9/5/05 | 287.50 |
| 2161 | J265698 | 600384730 | 600384730 | 000550043629 | 9/5/05 | 9/5/05 | 7,350.00 |
| 2162 | J265699 | 600384967 | 600384967 | J265699 | 9/6/05 | 9/6/05 | 2,850.00 |
| 2163 | J265700 | 600384731 | 600384731 | 000550043633 | 9/5/05 | 9/5/05 | 9,400.00 |
| 2164 | J265701 | 600384732 | 600384732 | 000550043624 | 9/5/05 | 9/5/05 | 287.50 |
| 2165 | J265827 | 600384733 | 600384733 | 001 | 9/5/05 | 9/5/05 | 250.00 |
| 2166 | J265828 | 600384968 | 600384968 | J265828 | 9/6/05 | 9/6/05 | 3,468.00 |
| 2167 | J265873 | 600384734 | 600384734 | 000550043668 | 9/5/05 | 9/5/05 | 196.75 |
| 2168 | J265874 | 600384735 | 600384735 | 00550043672 | 9/5/05 | 9/5/05 | 405.50 |
| 2169 | J265942 | 600385476 | 600385476 | 000550043629 | 9/7/05 | 9/7/05 | 2,050.00 |
| 2170 | J265943 | 600385477 | 600385477 | 000550043656 | 9/7/05 | 9/7/05 | 131.50 |
| 2171 | J265944 | 600385478 | 600385478 | 000550043633 | 9/7/05 | 9/7/05 | 14,100.00 |
| 2172 | J265945 | 600385479 | 600385479 | 000550043624 | 9/7/05 | 9/7/05 | 575.00 |
| 2173 | J266092 | 600385480 | 600385480 | 000550043668 | 9/7/05 | 9/7/05 | 196.75 |
| 2174 | J266179 | 600385481 | 600385481 | 000550043629 | 9/7/05 | 9/7/05 | 7,350.00 |
| 2175 | J266180 | 600385482 | 600385482 | 000550043629 | 9/7/05 | 9/7/05 | 7,350.00 |
| 2176 | J266181 | 600385483 | 600385483 | 000550043633 | 9/7/05 | 9/7/05 | 9,400.00 |
| 2177 | J266182 | 600385484 | 600385484 | 000550043624 | 9/7/05 | 9/7/05 | 287.50 |
| 2178 | J266294 | 600385485 | 600385485 | 000550043629 | 9/7/05 | 9/7/05 | 7,350.00 |
| 2179 | J266389 | 600385486 | 600385486 | 000550043668 | 9/7/05 | 9/7/05 | 196.75 |
| 2180 | J266493 | 600385687 | 600385687 | J266493 | 9/7/05 | 9/7/05 | 3,468.00 |
| 2181 | J266519 | 600385928 | 600385928 | 000550043629 | 9/8/05 | 9/8/05 | 6,150.00 |
| 2182 | J266520 | 600385929 | 600385929 | 000550043629 | 9/8/05 | 9/8/05 | 12,250.00 |
| 2183 | J266521 | 600385930 | 600385930 | 000550043656 | 9/8/05 | 9/8/05 | 657.50 |
| 2184 | J266522 | 600385931 | 600385931 | 000550043626 | 9/8/05 | 9/8/05 | 522.00 |
| 2185 | J266523 | 600385932 | 600385932 | 000550043633 | 9/8/05 | 9/8/05 | 16,450.00 |
| 2186 | J266524 | 600385933 | 600385933 | 000550044321 | 9/8/05 | 9/8/05 | 1,110.00 |
| 2187 | J266525 | 600385934 | 600385934 | 000550043624 | 9/8/05 | 9/8/05 | 575.00 |
| 2188 | J266526 | 600385935 | 600385935 | 000550043655 | 9/8/05 | 9/8/05 | 1,000.00 |
| 2189 | J266527 | 600385936 | 600385936 | 000550043635 | 9/8/05 | 9/8/05 | 1,580.00 |
| 2190 | J266528 | 600387046 | 600387046 | J266528 | 9/9/05 | 9/9/05 | 3,774.00 |
| 2191 | J266529 | 600385937 | 600385937 | 000550043639 | 9/8/05 | 9/8/05 | 880.00 |
| 2192 | J266811 | 600385938 | 600385938 | 000550043668 | 9/8/05 | 9/8/05 | 131.50 |
| 2193 | J266812 | 600385939 | 600385939 | 000550043666 | 9/8/05 | 9/8/05 | 1,680.00 |
| 2194 | J266813 | 600385940 | 600385940 | 000550043672 | 9/8/05 | 9/8/05 | 932.00 |
| 2195 | J266814 | 600385941 | 600385941 | 000550043672 | 9/8/05 | 9/8/05 | 263.25 |
| 2196 | J266815 | 600385942 | 600385942 | 000550043668 | 9/8/05 | 9/8/05 | 787.00 |
| 2197 | J266816 | 600385943 | 600385943 | 000550043672 | 9/8/05 | 9/8/05 | 811.00 |
| 2198 | J266817 | 600385944 | 600385944 | 000550043660 | 9/8/05 | 9/8/05 | 3,090.00 |
| 2199 | J266992 | 600385945 | 600385945 | 000550043629 | 9/8/05 | 9/8/05 | 12,250.00 |
| 2200 | J266993 | 600385946 | 600385946 | 000550043633 | 9/8/05 | 9/8/05 | 16,450.00 |
| 2201 | J266994 | 600385947 | 600385947 | 000550043624 | 9/8/05 | 9/8/05 | 575.00 |
| 2202 | J267137 | 600385948 | 600385948 | 000550043629 | 9/8/05 | 9/8/05 | 7,350.00 |
| 2203 | J267138 | 600385949 | 600385949 | 00550043629 | 9/8/05 | 9/8/05 | 7,350.00 |
| 2204 | J267139 | 600385950 | 600385950 | 000550043633 | 9/8/05 | 9/8/05 | 14,100.00 |
| 2205 | J267140 | 600385951 | 600385951 | 000550043624 | 9/8/05 | 9/8/05 | 287.50 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2206 | J267141 | 600385952 | 600385952 | 00550043629 | 9/8/05 | 9/8/05 | 6,440.00 |
| 2207 | J267142 | 600387047 | 600387047 | J267142 | 9/9/05 | 9/9/05 | 943.50 |
| 2208 | J267284 | 600385953 | 600385953 | 000550043668 | 9/8/05 | 9/8/05 | 196.75 |
| 2209 | J267353 | 600385954 | 600385954 | 000550041463 | 9/8/05 | 9/8/05 | 1,200.00 |
| 2210 | J267354 | 600385955 | 600385955 | 000550045486 | 9/8/05 | 9/8/05 | 1,000.00 |
| 2211 | J267355 | 600386079 | 600386079 | J267355 | 9/8/05 | 9/8/05 | 6,358.00 |
| 2212 | J267400 | 600386735 | 600386735 | 000550043629 | 9/9/05 | 9/9/05 | 2,050.00 |
| 2213 | J267401 | 600386736 | 600386736 | 000550043629 | 9/9/05 | 9/9/05 | 12,250.00 |
| 2214 | J267402 | 600386737 | 600386737 | 000550043656 | 9/9/05 | 9/9/05 | 131.50 |
| 2215 | J267403 | 600386738 | 600386738 | 000550043626 | 9/9/05 | 9/9/05 | 348.00 |
| 2216 | J267404 | 600386739 | 600386739 | 000550043633 | 9/9/05 | 9/9/05 | 16,450.00 |
| 2217 | J267405 | 600386740 | 600386740 | 000550043624 | 9/9/05 | 9/9/05 | 575.00 |
| 2218 | J267406 | 600386741 | 600386741 | 000550043635 | 9/9/05 | 9/9/05 | 790.00 |
| 2219 | J267407 | 600387048 | 600387048 | J267407 | 9/9/05 | 9/9/05 | 943.50 |
| 2220 | J267586 | 600386742 | 600386742 | 000550043668 | 9/9/05 | 9/9/05 | 196.75 |
| 2221 | J267587 | 600386743 | 600386743 | 000550043660 | 9/9/05 | 9/9/05 | 1,030.00 |
| 2222 | J267686 | 600386744 | 600386744 | 000550043629 | 9/9/05 | 9/9/05 | 12,250.00 |
| 2223 | J267687 | 600386745 | 600386745 | 000550043633 | 9/9/05 | 9/9/05 | 16,450.00 |
| 2224 | J267688 | 600386746 | 600386746 | 000550043624 | 9/9/05 | 9/9/05 | 575.00 |
| 2225 | J267832 | 600386747 | 600386747 | 000550043629 | 9/9/05 | 9/9/05 | 7,350.00 |
| 2226 | J267833 | 600386748 | 600386748 | 000550043633 | 9/9/05 | 9/9/05 | 14,100.00 |
| 2227 | J267834 | 600386749 | 600386749 | 000550043624 | 9/9/05 | 9/9/05 | 287.50 |
| 2228 | J267962 | 600386750 | 600386750 | 000550043668 | 9/9/05 | 9/9/05 | 196.75 |
| 2229 | J267963 | 600386751 | 600386751 | 00550043672 | 9/9/05 | 9/9/05 | 1,013.75 |
| 2230 | J268051 | 600386752 | 600386752 | J268051 | 9/9/05 | 9/9/05 | 4,624.00 |
| 2231 | J268087 | 600387642 | 600387642 | 000550043629 | 9/12/05 | 9/12/05 | 2,050.00 |
| 2232 | J268088 | 600387643 | 600387643 | 000550043629 | 9/12/05 | 9/12/05 | 12,250.00 |
| 2233 | J268089 | 600387644 | 600387644 | 000550043656 | 9/12/05 | 9/12/05 | 131.50 |
| 2234 | J268090 | 600387645 | 600387645 | 000550043626 | 9/12/05 | 9/12/05 | 348.00 |
| 2235 | J268091 | 600387646 | 600387646 | 000550043633 | 9/12/05 | 9/12/05 | 16,450.00 |
| 2236 | J268092 | 600387647 | 600387647 | 000550043624 | 9/12/05 | 9/12/05 | 575.00 |
| 2237 | J268093 | 600387648 | 600387648 | 000550043635 | 9/12/05 | 9/12/05 | 790.00 |
| 2238 | J268094 | 600387882 | 600387882 | J268094 | 9/12/05 | 9/12/05 | 943.50 |
| 2239 | J268095 | 600387883 | 600387883 | J268095 | 9/12/05 | 9/12/05 | 3,774.00 |
| 2240 | J268277 | 600387649 | 600387649 | 000550043668 | 9/12/05 | 9/12/05 | 196.75 |
| 2241 | J268278 | 600387650 | 600387650 | 000550043660 | 9/12/05 | 9/12/05 | 1,030.00 |
| 2242 | J268398 | 600387651 | 600387651 | 000550043629 | 9/12/05 | 9/12/05 | 12,250.00 |
| 2243 | J268399 | 600387652 | 600387652 | 000550043633 | 9/12/05 | 9/12/05 | 16,450.00 |
| 2244 | J268400 | 600387653 | 600387653 | 000550043624 | 9/12/05 | 9/12/05 | 575.00 |
| 2245 | J268561 | 600387654 | 600387654 | 000550043629 | 9/12/05 | 9/12/05 | 7,350.00 |
| 2246 | J268562 | 600387655 | 600387655 | 000550043633 | 9/12/05 | 9/12/05 | 14,100.00 |
| 2247 | J268563 | 600387656 | 600387656 | 000550043624 | 9/12/05 | 9/12/05 | 287.50 |
| 2248 | J268713 | 600387657 | 600387657 | 000550043666 | 9/12/05 | 9/12/05 | 1,120.00 |
| 2249 | J268714 | 600387658 | 600387658 | 000550041463 | 9/12/05 | 9/12/05 | 1,127.50 |
| 2250 | J268715 | 600387659 | 600387659 | 000550041463 | 9/12/05 | 9/12/05 | 2,400.00 |
| 2251 | J268716 | 600387660 | 600387660 | 000550041221 | 9/12/05 | 9/12/05 | 4,624.00 |
| 2252 | J268765 | 600387661 | 600387661 | 000550043668 | 9/12/05 | 9/12/05 | 196.75 |
| 2253 | J268766 | 600387662 | 600387662 | 00550043660 | 9/12/05 | 9/12/05 | 1,030.00 |
| 2254 | J268843 | 600388208 | 600388208 | 000550043629 | 9/13/05 | 9/13/05 | 2,050.00 |
| 2255 | J268844 | 600388209 | 600388209 | 000550043629 | 9/13/05 | 9/13/05 | 12,250.00 |
| 2256 | J268845 | 600388210 | 600388210 | 000550043656 | 9/13/05 | 9/13/05 | 131.50 |
| 2257 | J268846 | 600388211 | 600388211 | 000550043626 | 9/13/05 | 9/13/05 | 348.00 |
| 2258 | J268847 | 600388212 | 600388212 | 000550043633 | 9/13/05 | 9/13/05 | 16,450.00 |
| 2259 | J268848 | 600388213 | 600388213 | 000550043624 | 9/13/05 | 9/13/05 | 575.00 |
| 2260 | J268849 | 600388214 | 600388214 | 000550043635 | 9/13/05 | 9/13/05 | 790.00 |
| 2261 | J268850 | 600388215 | 600388215 | 000550043637 | 9/13/05 | 9/13/05 | 943.50 |
| 2262 | J269005 | 600388216 | 600388216 | 000550043629 | 9/13/05 | 9/13/05 | 196.75 |
| 2263 | J269006 | 600388217 | 600388217 | 000550043660 | 9/13/05 | 9/13/05 | 1,030.00 |
| 2264 | J269126 | 600388218 | 600388218 | 000550043629 | 9/13/05 | 9/13/05 | 12,250.00 |
| 2265 | J269127 | 600388219 | 600388219 | 000550043633 | 9/13/05 | 9/13/05 | 16,450.00 |
| 2266 | J269128 | 600388220 | 600388220 | 00550043629 | 9/13/05 | 9/13/05 | 600.00 |
| 2267 | J269129 | 600388221 | 600388221 | 000550043624 | 9/13/05 | 9/13/05 | 287.50 |
| 2268 | J269285 | 600388222 | 600388222 | 000550043629 | 9/13/05 | 9/13/05 | 7,350.00 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2269 | J269286 | 600388223 | 600388223 | 000550043633 | 9/13/05 | 9/13/05 | 14,100.00 |
| 2270 | J269287 | 600388224 | 600388224 | 000550043624 | 9/13/05 | 9/13/05 | 287.50 |
| 2271 | J269405 | 600388225 | 600388225 | 000550043668 | 9/13/05 | 9/13/05 | 196.75 |
| 2272 | J269406 | 600388226 | 600388226 | 00550043660 | 9/13/05 | 9/13/05 | 2,060.00 |
| 2273 | J269484 | 600388227 | 600388227 | 000550041221 | 9/13/05 | 9/13/05 | 4,624.00 |
| 2274 | J269513 | 600388747 | 600388747 | 000550043629 | 9/14/05 | 9/14/05 | 2,050.00 |
| 2275 | J269514 | 600388748 | 600388748 | 000550043629 | 9/14/05 | 9/14/05 | 7,350.00 |
| 2276 | J269515 | 600388749 | 600388749 | 000550043656 | 9/14/05 | 9/14/05 | 131.50 |
| 2277 | J269516 | 600388750 | 600388750 | 000550043626 | 9/14/05 | 9/14/05 | 348.00 |
| 2278 | J269517 | 600388751 | 600388751 | 000550043633 | 9/14/05 | 9/14/05 | 16,450.00 |
| 2279 | J269518 | 600388752 | 600388752 | 000550043624 | 9/14/05 | 9/14/05 | 575.00 |
| 2280 | J269519 | 600389614 | 600389614 | J269519 | 9/15/05 | 9/15/05 | 943.50 |
| 2281 | J269694 | 600388753 | 600388753 | 000550043668 | 9/14/05 | 9/14/05 | 196.75 |
| 2282 | J269695 | 600388754 | 600388754 | 000550043633 | 9/14/05 | 9/14/05 | 1,030.00 |
| 2283 | J269808 | 600388755 | 600388755 | 00550043629 | 9/14/05 | 9/14/05 | 4,100.00 |
| 2284 | J269809 | 600388756 | 600388756 | 00550043629 | 9/14/05 | 9/14/05 | 24,500.00 |
| 2285 | J269815 | 600388757 | 600388757 | 000550043633 | 9/14/05 | 9/14/05 | 16,450.00 |
| 2286 | J269816 | 600388758 | 600388758 | 000550043624 | 9/14/05 | 9/14/05 | 287.50 |
| 2287 | J269955 | 600388759 | 600388759 | 000550043633 | 9/14/05 | 9/14/05 | 2,350.00 |
| 2288 | J269956 | 600388760 | 600388760 | 000550043624 | 9/14/05 | 9/14/05 | 287.50 |
| 2289 | J270054 | 600388761 | 600388761 | 000550043668 | 9/14/05 | 9/14/05 | 196.75 |
| 2290 | J270140 | 600388762 | 600388762 | 000550041221 | 9/14/05 | 9/14/05 | 4,624.00 |
| 2291 | J270167 | 600389319 | 600389319 | 000550043629 | 9/15/05 | 9/15/05 | 6,150.00 |
| 2292 | J270168 | 600389320 | 600389320 | 000550043629 | 9/15/05 | 9/15/05 | 12,250.00 |
| 2293 | J270169 | 600389321 | 600389321 | 000550043656 | 9/15/05 | 9/15/05 | 657.50 |
| 2294 | J270170 | 600389322 | 600389322 | 000550043626 | 9/15/05 | 9/15/05 | 522.00 |
| 2295 | J270171 | 600389323 | 600389323 | 000550043633 | 9/15/05 | 9/15/05 | 16,450.00 |
| 2296 | J270172 | 600389324 | 600389324 | 000550044321 | 9/15/05 | 9/15/05 | 1,110.00 |
| 2297 | J270173 | 600389325 | 600389325 | 000550043624 | 9/15/05 | 9/15/05 | 575.00 |
| 2298 | J270174 | 600389326 | 600389326 | 000550043655 | 9/15/05 | 9/15/05 | 950.00 |
| 2299 | J270175 | 600389327 | 600389327 | 000550043635 | 9/15/05 | 9/15/05 | 1,580.00 |
| 2300 | J270176 | 600389615 | 600389615 | J270176 | 9/15/05 | 9/15/05 | 3,774.00 |
| 2301 | J270177 | 600389328 | 600389328 | 000550043639 | 9/15/05 | 9/15/05 | 880.00 |
| 2302 | J270461 | 600389329 | 600389329 | 000550043629 | 9/15/05 | 9/15/05 | 12,250.00 |
| 2303 | J270462 | 600389330 | 600389330 | 000550043633 | 9/15/05 | 9/15/05 | 16,450.00 |
| 2304 | J270463 | 600389331 | 600389331 | 000550043624 | 9/15/05 | 9/15/05 | 575.00 |
| 2305 | J270625 | 600389332 | 600389332 | 000550043629 | 9/15/05 | 9/15/05 | 7,350.00 |
| 2306 | J270626 | 600389333 | 600389333 | 000550043633 | 9/15/05 | 9/15/05 | 14,100.00 |
| 2307 | J270627 | 600389334 | 600389334 | 000550043624 | 9/15/05 | 9/15/05 | 287.50 |
| 2308 | J270774 | 600389335 | 600389335 | 000550043668 | 9/15/05 | 9/15/05 | 131.50 |
| 2309 | J270775 | 600389336 | 600389336 | 000550043666 | 9/15/05 | 9/15/05 | 1,680.00 |
| 2310 | J270776 | 600389337 | 600389337 | 000550043672 | 9/15/05 | 9/15/05 | 932.00 |
| 2311 | J270777 | 600389338 | 600389338 | 000550043672 | 9/15/05 | 9/15/05 | 263.25 |
| 2312 | J270778 | 600389339 | 600389339 | 000550043668 | 9/15/05 | 9/15/05 | 787.00 |
| 2313 | J270779 | 600389340 | 600389340 | 000550043668 | 9/15/05 | 9/15/05 | 196.75 |
| 2314 | J270780 | 600389341 | 600389341 | 000550043672 | 9/15/05 | 9/15/05 | 811.00 |
| 2315 | J270781 | 600389342 | 600389342 | 000550043660 | 9/15/05 | 9/15/05 | 3,090.00 |
| 2316 | J270988 | 600389343 | 600389343 | 000550041463 | 9/15/05 | 9/15/05 | 1,200.00 |
| 2317 | J270989 | 600389344 | 600389344 | 000550045486 | 9/15/05 | 9/15/05 | 950.00 |
| 2318 | J270990 | 600389345 | 600389345 | 000550041221 | 9/15/05 | 9/15/05 | 6,358.00 |
| 2319 | J271044 | 600389800 | 600389800 | 000550043629 | 9/16/05 | 9/16/05 | 3,075.00 |
| 2320 | J271045 | 600389801 | 600389801 | 000550043629 | 9/16/05 | 9/16/05 | 9,800.00 |
| 2321 | J271046 | 600389802 | 600389802 | 000550043656 | 9/16/05 | 9/16/05 | 526.00 |
| 2322 | J271047 | 600389803 | 600389803 | 000550043626 | 9/16/05 | 9/16/05 | 696.00 |
| 2323 | J271048 | 600389804 | 600389804 | 000550043633 | 9/16/05 | 9/16/05 | 14,100.00 |
| 2324 | J271049 | 600389805 | 600389805 | 000550044321 | 9/16/05 | 9/16/05 | 1,110.00 |
| 2325 | J271050 | 600389806 | 600389806 | 000550043624 | 9/16/05 | 9/16/05 | 287.50 |
| 2326 | J271051 | 600389807 | 600389807 | 000550043635 | 9/16/05 | 9/16/05 | 1,580.00 |
| 2327 | J271052 | 600393965 | 600393965 | J271052 | 9/26/05 | 9/26/05 | 2,830.50 |
| 2328 | J271053 | 600389808 | 600389808 | 000550043639 | 9/16/05 | 9/16/05 | 1,760.00 |
| 2329 | J271323 | 600389809 | 600389809 | 000550043629 | 9/16/05 | 9/16/05 | 9,800.00 |
| 2330 | J271324 | 600389810 | 600389810 | 000550043633 | 9/16/05 | 9/16/05 | 14,100.00 |
| 2331 | J271325 | 600389811 | 600389811 | 000550043624 | 9/16/05 | 9/16/05 | 287.50 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2332 | J271431 | 600389812 | 600389812 | 000550043629 | 9/16/05 | 9/16/05 | 4,900.00 |
| 2333 | J271432 | 600389813 | 600389813 | 000550043633 | 9/16/05 | 9/16/05 | 11,750.00 |
| 2334 | J271433 | 600389814 | 600389814 | 000550043624 | 9/16/05 | 9/16/05 | 287.50 |
| 2335 | J271538 | 600389815 | 600389815 | 000550045486 | 9/16/05 | 9/16/05 | 950.00 |
| 2336 | J271539 | 600389816 | 600389816 | J271539 | 9/16/05 | 9/16/05 | 2,890.00 |
| 2337 | J271594 | 600389817 | 600389817 | 000550043668 | 9/16/05 | 9/16/05 | 131.50 |
| 2338 | J271595 | 600389818 | 600389818 | 000550043666 | 9/16/05 | 9/16/05 | 2,240.00 |
| 2339 | J271596 | 600389819 | 600389819 | 000550043672 | 9/16/05 | 9/16/05 | 932.00 |
| 2340 | J271597 | 600389820 | 600389820 | 000550043668 | 9/16/05 | 9/16/05 | 787.00 |
| 2341 | J271598 | 600389821 | 600389821 | 000550043672 | 9/16/05 | 9/16/05 | 811.00 |
| 2342 | J271599 | 600389822 | 600389822 | 000550043672 | 9/16/05 | 9/16/05 | 387.25 |
| 2343 | J271600 | 600389823 | 600389823 | 000550043660 | 9/16/05 | 9/16/05 | 4,120.00 |
| 2344 | J271778 | 600390774 | 600390774 | 000550043629 | 9/19/05 | 9/19/05 | 2,050.00 |
| 2345 | J271779 | 600390775 | 600390775 | 000550043633 | 9/19/05 | 9/19/05 | 9,800.00 |
| 2346 | J271780 | 600390776 | 600390776 | 000550043626 | 9/19/05 | 9/19/05 | 348.00 |
| 2347 | J271781 | 600390777 | 600390777 | 000550043633 | 9/19/05 | 9/19/05 | 14,100.00 |
| 2348 | J271782 | 600390778 | 600390778 | 000550043624 | 9/19/05 | 9/19/05 | 287.50 |
| 2349 | J271783 | 600390779 | 600390779 | 000550043635 | 9/19/05 | 9/19/05 | 790.00 |
| 2350 | J271936 | 600390780 | 600390780 | 000550043629 | 9/19/05 | 9/19/05 | 9,800.00 |
| 2351 | J271937 | 600390781 | 600390781 | 000550043633 | 9/19/05 | 9/19/05 | 14,100.00 |
| 2352 | J271938 | 600390782 | 600390782 | 000550043624 | 9/19/05 | 9/19/05 | 287.50 |
| 2353 | J272025 | 600390783 | 600390783 | 00550043662 | 9/19/05 | 9/19/05 | 950.00 |
| 2354 | J272037 | 600390784 | 600390784 | 000550043629 | 9/19/05 | 9/19/05 | 4,900.00 |
| 2355 | J272038 | 600390785 | 600390785 | 000550043633 | 9/19/05 | 9/19/05 | 11,750.00 |
| 2356 | J272039 | 600390918 | 600390918 | 000550044321 | 9/19/05 | 9/19/05 | 1,110.00 |
| 2357 | J272040 | 600390786 | 600390786 | 000550043624 | 9/19/05 | 9/19/05 | 287.50 |
| 2358 | J272041 | 600390787 | 600390787 | 00550043639 | 9/19/05 | 9/19/05 | 880.00 |
| 2359 | J272150 | 600390788 | 600390788 | 000550041463 | 9/19/05 | 9/19/05 | 2,255.00 |
| 2360 | J272151 | 600390789 | 600390789 | 000550041463 | 9/19/05 | 9/19/05 | 1,127.50 |
| 2361 | J272152 | 600390790 | 600390790 | 000550041463 | 9/19/05 | 9/19/05 | 1,127.50 |
| 2362 | J272153 | 600390791 | 600390791 | J272153 | 9/19/05 | 9/19/05 | 1,156.00 |
| 2363 | J272195 | 600390792 | 600390792 | 000550043668 | 9/19/05 | 9/19/05 | 393.50 |
| 2364 | J272196 | 600390793 | 600390793 | 000550043660 | 9/19/05 | 9/19/05 | 1,030.00 |
| 2365 | J272197 | 600390794 | 600390794 | 00550043660 | 9/19/05 | 9/19/05 | 3,090.00 |
| 2366 | J272314 | 600391199 | 600391199 | 000550043629 | 9/20/05 | 9/20/05 | 2,050.00 |
| 2367 | J272315 | 600391200 | 600391200 | 000550043629 | 9/20/05 | 9/20/05 | 9,800.00 |
| 2368 | J272316 | 600391201 | 600391201 | 000550043626 | 9/20/05 | 9/20/05 | 348.00 |
| 2369 | J272317 | 600391202 | 600391202 | 000550043633 | 9/20/05 | 9/20/05 | 14,100.00 |
| 2370 | J272318 | 600391203 | 600391203 | 000550043624 | 9/20/05 | 9/20/05 | 287.50 |
| 2371 | J272319 | 600391204 | 600391204 | 000550043635 | 9/20/05 | 9/20/05 | 790.00 |
| 2372 | J272492 | 600391205 | 600391205 | 000550043629 | 9/20/05 | 9/20/05 | 9,800.00 |
| 2373 | J272493 | 600391206 | 600391206 | 000550043633 | 9/20/05 | 9/20/05 | 14,100.00 |
| 2374 | J272494 | 600391207 | 600391207 | 000550043624 | 9/20/05 | 9/20/05 | 287.50 |
| 2375 | J272601 | 600391208 | 600391208 | 000550043629 | 9/20/05 | 9/20/05 | 4,900.00 |
| 2376 | J272602 | 600391209 | 600391209 | 000550043633 | 9/20/05 | 9/20/05 | 11,750.00 |
| 2377 | J272603 | 600391210 | 600391210 | 000550043624 | 9/20/05 | 9/20/05 | 287.50 |
| 2378 | J272707 | 600391211 | 600391211 | 000550043668 | 9/20/05 | 9/20/05 | 393.50 |
| 2379 | J272708 | 600391212 | 600391212 | 000550043660 | 9/20/05 | 9/20/05 | 1,030.00 |
| 2380 | J272819 | 600391213 | 600391213 | 000550041221 | 9/20/05 | 9/20/05 | 1,156.00 |
| 2381 | J272855 | 600391638 | 600391638 | 000550043629 | 9/21/05 | 9/21/05 | 2,050.00 |
| 2382 | J272856 | 600391639 | 600391639 | 000550043633 | 9/21/05 | 9/21/05 | 14,100.00 |
| 2383 | J272857 | 600391640 | 600391640 | 000550043633 | 9/21/05 | 9/21/05 | 11,750.00 |
| 2384 | J272858 | 600391641 | 600391641 | 000550043624 | 9/21/05 | 9/21/05 | 287.50 |
| 2385 | J272859 | 600391642 | 600391642 | 000550043624 | 9/21/05 | 9/21/05 | 287.50 |
| 2386 | J273124 | 600391643 | 600391643 | 000550043633 | 9/21/05 | 9/21/05 | 11,750.00 |
| 2387 | J273125 | 600391644 | 600391644 | 000550043624 | 9/21/05 | 9/21/05 | 862.50 |
| 2388 | J273199 | 600391645 | 600391645 | J273199 | 9/21/05 | 9/21/05 | 1,156.00 |
| 2389 | J273224 | 600391646 | 600391646 | 000550043660 | 9/21/05 | 9/21/05 | 1,030.00 |
| 2390 | J273311 | 600392151 | 600392151 | 000550043629 | 9/22/05 | 9/22/05 | 2,050.00 |
| 2391 | J273312 | 600392152 | 600392152 | 00550043629 | 9/22/05 | 9/22/05 | 2,050.00 |
| 2392 | J273313 | 600392153 | 600392153 | 000550043629 | 9/22/05 | 9/22/05 | 9,800.00 |
| 2393 | J273314 | 600392154 | 600392154 | 000550043656 | 9/22/05 | 9/22/05 | 263.00 |
| 2394 | J273315 | 600392155 | 600392155 | 000550043626 | 9/22/05 | 9/22/05 | 870.00 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2395 | J273316 | 600392156 | 600392156 | 000550043633 | 9/22/05 | 9/22/05 | 14,100.00 |
| 2396 | J273317 | 600392157 | 600392157 | 000550043629 | 9/22/05 | 9/22/05 | 600.00 |
| 2397 | J273318 | 600392158 | 600392158 | 000550043624 | 9/22/05 | 9/22/05 | 287.50 |
| 2398 | J273319 | 600392159 | 600392159 | 000550043635 | 9/22/05 | 9/22/05 | 2,370.00 |
| 2399 | J273320 | 600393966 | 600393966 | J273320 | 9/26/05 | 9/26/05 | 1,887.00 |
| 2400 | J273321 | 600392160 | 600392160 | 000550043639 | 9/22/05 | 9/22/05 | 880.00 |
| 2401 | J273591 | 600392161 | 600392161 | 000550043629 | 9/22/05 | 9/22/05 | 2,050.00 |
| 2402 | J273592 | 600392162 | 600392162 | 000550043629 | 9/22/05 | 9/22/05 | 9,800.00 |
| 2403 | J273593 | 600392163 | 600392163 | 000550043633 | 9/22/05 | 9/22/05 | 14,100.00 |
| 2404 | J273594 | 600392164 | 600392164 | 000550043624 | 9/22/05 | 9/22/05 | 287.50 |
| 2405 | J273731 | 600392165 | 600392165 | 000550043629 | 9/22/05 | 9/22/05 | 1,025.00 |
| 2406 | J273732 | 600392166 | 600392166 | 00550043629 | 9/22/05 | 9/22/05 | 2,050.00 |
| 2407 | J273733 | 600392167 | 600392167 | 000550043629 | 9/22/05 | 9/22/05 | 4,900.00 |
| 2408 | J273734 | 600392168 | 600392168 | 00550043629 | 9/22/05 | 9/22/05 | 4,900.00 |
| 2409 | J273735 | 600392169 | 600392169 | 000550043633 | 9/22/05 | 9/22/05 | 9,400.00 |
| 2410 | J273736 | 600392170 | 600392170 | 000550043624 | 9/22/05 | 9/22/05 | 287.50 |
| 2411 | J273848 | 600392171 | 600392171 | 000550041463 | 9/22/05 | 9/22/05 | 600.00 |
| 2412 | J273849 | 600392172 | 600392172 | 000550041221 | 9/22/05 | 9/22/05 | 4,624.00 |
| 2413 | J273908 | 600392173 | 600392173 | 000550043668 | 9/22/05 | 9/22/05 | 131.50 |
| 2414 | J273909 | 600392174 | 600392174 | 000550043666 | 9/22/05 | 9/22/05 | 1,120.00 |
| 2415 | J273910 | 600392175 | 600392175 | 000550043672 | 9/22/05 | 9/22/05 | 233.00 |
| 2416 | J273911 | 600392176 | 600392176 | 000550043668 | 9/22/05 | 9/22/05 | 787.00 |
| 2417 | J273912 | 600392177 | 600392177 | 000550043672 | 9/22/05 | 9/22/05 | 405.50 |
| 2418 | J273913 | 600392178 | 600392178 | 000550043672 | 9/22/05 | 9/22/05 | 387.25 |
| 2419 | J273914 | 600392179 | 600392179 | 000550043662 | 9/22/05 | 9/22/05 | 950.00 |
| 2420 | J273915 | 600392180 | 600392180 | 000550043660 | 9/22/05 | 9/22/05 | 4,120.00 |
| 2421 | J274068 | 600392972 | 600392972 | 000550043629 | 9/23/05 | 9/23/05 | 2,050.00 |
| 2422 | J274069 | 600392973 | 600392973 | 000550043629 | 9/23/05 | 9/23/05 | 9,800.00 |
| 2423 | J274070 | 600392974 | 600392974 | 000550043626 | 9/23/05 | 9/23/05 | 174.00 |
| 2424 | J274071 | 600392975 | 600392975 | 000550043633 | 9/23/05 | 9/23/05 | 14,100.00 |
| 2425 | J274072 | 600392976 | 600392976 | 000550043624 | 9/23/05 | 9/23/05 | 287.50 |
| 2426 | J274073 | 600392977 | 600392977 | 000550043635 | 9/23/05 | 9/23/05 | 790.00 |
| 2427 | J274250 | 600392978 | 600392978 | 000550043629 | 9/23/05 | 9/23/05 | 2,050.00 |
| 2428 | J274251 | 600392979 | 600392979 | 000550043629 | 9/23/05 | 9/23/05 | 4,900.00 |
| 2429 | J274252 | 600392980 | 600392980 | 000550043633 | 9/23/05 | 9/23/05 | 14,100.00 |
| 2430 | J274253 | 600392981 | 600392981 | 000550043624 | 9/23/05 | 9/23/05 | 287.50 |
| 2431 | J274389 | 600392982 | 600392982 | 000550043629 | 9/23/05 | 9/23/05 | 1,025.00 |
| 2432 | J274390 | 600392983 | 600392983 | 000550043629 | 9/23/05 | 9/23/05 | 4,900.00 |
| 2433 | J274391 | 600392984 | 600392984 | 00550043629 | 9/23/05 | 9/23/05 | 7,350.00 |
| 2434 | J274392 | 600392985 | 600392985 | 000550043633 | 9/23/05 | 9/23/05 | 9,400.00 |
| 2435 | J274393 | 600392986 | 600392986 | 000550043624 | 9/23/05 | 9/23/05 | 287.50 |
| 2436 | J274495 | 600392987 | 600392987 | 000550041221 | 9/23/05 | 9/23/05 | 2,890.00 |
| 2437 | J274532 | 600392988 | 600392988 | 000550043672 | 9/23/05 | 9/23/05 | 330.00 |
| 2438 | J274533 | 600392989 | 600392989 | 000550043668 | 9/23/05 | 9/23/05 | 393.50 |
| 2439 | J274534 | 600392990 | 600392990 | 000550043672 | 9/23/05 | 9/23/05 | 202.75 |
| 2440 | J274535 | 600392991 | 600392991 | 00550043672 | 9/23/05 | 9/23/05 | 405.50 |
| 2441 | J274536 | 600392992 | 600392992 | 000550043660 | 9/23/05 | 9/23/05 | 1,030.00 |
| 2442 | J274640 | 600393967 | 600393967 | 000550043629 | 9/26/05 | 9/26/05 | 2,050.00 |
| 2443 | J274641 | 600393968 | 600393968 | 000550043629 | 9/26/05 | 9/26/05 | 9,800.00 |
| 2444 | J274642 | 600393969 | 600393969 | 000550043626 | 9/26/05 | 9/26/05 | 174.00 |
| 2445 | J274643 | 600393970 | 600393970 | 000550043633 | 9/26/05 | 9/26/05 | 14,100.00 |
| 2446 | J274644 | 600393971 | 600393971 | 000550043624 | 9/26/05 | 9/26/05 | 287.50 |
| 2447 | J274645 | 600393972 | 600393972 | 000550043635 | 9/26/05 | 9/26/05 | 790.00 |
| 2448 | J274804 | 600393973 | 600393973 | 000550043629 | 9/26/05 | 9/26/05 | 2,050.00 |
| 2449 | J274805 | 600393974 | 600393974 | 000550043629 | 9/26/05 | 9/26/05 | 4,900.00 |
| 2450 | J274806 | 600393975 | 600393975 | 000550043633 | 9/26/05 | 9/26/05 | 14,100.00 |
| 2451 | J274807 | 600393976 | 600393976 | 000550043624 | 9/26/05 | 9/26/05 | 287.50 |
| 2452 | J274941 | 600393977 | 600393977 | 000550043629 | 9/26/05 | 9/26/05 | 1,025.00 |
| 2453 | J274942 | 600393978 | 600393978 | 000550043629 | 9/26/05 | 9/26/05 | 4,900.00 |
| 2454 | J274943 | 600393979 | 600393979 | 000550043629 | 9/26/05 | 9/26/05 | 9,400.00 |
| 2455 | J274944 | 600393980 | 600393980 | 000550043624 | 9/26/05 | 9/26/05 | 287.50 |
| 2456 | J275063 | 600393981 | 600393981 | 000550041221 | 9/26/05 | 9/26/05 | 2,890.00 |
| 2457 | J275095 | 600393982 | 600393982 | 000550043668 | 9/26/05 | 9/26/05 | 393.50 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2458 | J275096 | 600393983 | 600393983 | 000550043672 | 9/26/05 | 9/26/05 | 202.75 |
| 2459 | J275097 | 600393984 | 600393984 | 00550043660 | 9/26/05 | 9/26/05 | 1,030.00 |
| 2460 | J275194 | 600394616 | 600394616 | 000550043629 | 9/27/05 | 9/27/05 | 2,050.00 |
| 2461 | J275195 | 600394617 | 600394617 | 000550043629 | 9/27/05 | 9/27/05 | 9,800.00 |
| 2462 | J275196 | 600394618 | 600394618 | 000550043626 | 9/27/05 | 9/27/05 | 174.00 |
| 2463 | J275197 | 600394619 | 600394619 | 000550043633 | 9/27/05 | 9/27/05 | 14,100.00 |
| 2464 | J275198 | 600394620 | 600394620 | 000550043624 | 9/27/05 | 9/27/05 | 287.50 |
| 2465 | J275199 | 600394621 | 600394621 | 000550043635 | 9/27/05 | 9/27/05 | 790.00 |
| 2466 | J275381 | 600394622 | 600394622 | 000550043629 | 9/27/05 | 9/27/05 | 2,050.00 |
| 2467 | J275382 | 600394623 | 600394623 | 000550043629 | 9/27/05 | 9/27/05 | 4,900.00 |
| 2468 | J275383 | 600394624 | 600394624 | 00550043629 | 9/27/05 | 9/27/05 | 2,450.00 |
| 2469 | J275384 | 600394625 | 600394625 | 000550043633 | 9/27/05 | 9/27/05 | 14,100.00 |
| 2470 | J275385 | 600394626 | 600394626 | 000550043624 | 9/27/05 | 9/27/05 | 287.50 |
| 2471 | J275505 | 600394627 | 600394627 | 000550043629 | 9/27/05 | 9/27/05 | 1,025.00 |
| 2472 | J275506 | 600394628 | 600394628 | 000550043629 | 9/27/05 | 9/27/05 | 4,900.00 |
| 2473 | J275507 | 600394629 | 600394629 | 00550043626 | 9/27/05 | 9/27/05 | 348.00 |
| 2474 | J275508 | 600394630 | 600394630 | 000550043633 | 9/27/05 | 9/27/05 | 9,400.00 |
| 2475 | J275509 | 600394631 | 600394631 | 000550043624 | 9/27/05 | 9/27/05 | 287.50 |
| 2476 | J275510 | 600394632 | 600394632 | 00550043639 | 9/27/05 | 9/27/05 | 1,320.00 |
| 2477 | J275511 | 600394633 | 600394633 | 00550043639 | 9/27/05 | 9/27/05 | 1,320.00 |
| 2478 | J275652 | 600394634 | 600394634 | 000550043668 | 9/27/05 | 9/27/05 | 393.50 |
| 2479 | J275653 | 600394635 | 600394635 | 000550043672 | 9/27/05 | 9/27/05 | 202.75 |
| 2480 | J275654 | 600394636 | 600394636 | 000550043660 | 9/27/05 | 9/27/05 | 1,030.00 |
| 2481 | J275751 | 600394637 | 600394637 | 001 | 9/27/05 | 9/27/05 | 500.00 |
| 2482 | J275752 | 600394638 | 600394638 | 000550041221 | 9/27/05 | 9/27/05 | 2,890.00 |
| 2483 | J275785 | 600395169 | 600395169 | 000550043629 | 9/28/05 | 9/28/05 | 9,800.00 |
| 2484 | J275786 | 600394958 | 600394958 | 000550043626 | 9/28/05 | 9/28/05 | 174.00 |
| 2485 | J275787 | 600394959 | 600394959 | 000550043633 | 9/28/05 | 9/28/05 | 14,100.00 |
| 2486 | J275788 | 600394960 | 600394960 | 000550043624 | 9/28/05 | 9/28/05 | 287.50 |
| 2487 | J275789 | 600395170 | 600395170 | 000550043635 | 9/28/05 | 9/28/05 | 790.00 |
| 2488 | J275929 | 600394961 | 600394961 | 000550043629 | 9/28/05 | 9/28/05 | 4,900.00 |
| 2489 | J275930 | 600395171 | 600395171 | 00550043629 | 9/28/05 | 9/28/05 | 4,900.00 |
| 2490 | J275931 | 600394962 | 600394962 | 000550043633 | 9/28/05 | 9/28/05 | 9,400.00 |
| 2491 | J275932 | 600395172 | 600395172 | 000550043624 | 9/28/05 | 9/28/05 | 287.50 |
| 2492 | J276083 | 600394963 | 600394963 | 000550043629 | 9/28/05 | 9/28/05 | 2,450.00 |
| 2493 | J276084 | 600395173 | 600395173 | 000550043624 | 9/28/05 | 9/28/05 | 1,150.00 |
| 2494 | J276085 | 600396756 | 600396756 | J276085 | 9/30/05 | 9/30/05 | 1,887.00 |
| 2495 | J276173 | 600395174 | 600395174 | 000550041221 | 9/28/05 | 9/28/05 | 2,890.00 |
| 2496 | J276201 | 600395175 | 600395175 | 00550043668 | 9/28/05 | 9/28/05 | 787.00 |
| 2497 | J276202 | 600395176 | 600395176 | 000550043660 | 9/28/05 | 9/28/05 | 1,030.00 |
| 2498 | J276273 | 600395667 | 600395667 | 000550043629 | 9/29/05 | 9/29/05 | 1,025.00 |
| 2499 | J276274 | 600395668 | 600395668 | 000550043629 | 9/29/05 | 9/29/05 | 9,800.00 |
| 2500 | J276275 | 600395669 | 600395669 | 000550043656 | 9/29/05 | 9/29/05 | 263.00 |
| 2501 | J276276 | 600395670 | 600395670 | 000550043626 | 9/29/05 | 9/29/05 | 870.00 |
| 2502 | J276277 | 600395671 | 600395671 | 000550043633 | 9/29/05 | 9/29/05 | 14,100.00 |
| 2503 | J276278 | 600395672 | 600395672 | 000550043629 | 9/29/05 | 9/29/05 | 600.00 |
| 2504 | J276279 | 600395673 | 600395673 | 000550043624 | 9/29/05 | 9/29/05 | 575.00 |
| 2505 | J276280 | 600395674 | 600395674 | 000550043635 | 9/29/05 | 9/29/05 | 1,580.00 |
| 2506 | J276281 | 600396757 | 600396757 | J276281 | 9/30/05 | 9/30/05 | 3,774.00 |
| 2507 | J276282 | 600395675 | 600395675 | 000550043639 | 9/29/05 | 9/29/05 | 440.00 |
| 2508 | J276596 | 600395676 | 600395676 | 000550043629 | 9/29/05 | 9/29/05 | 1,025.00 |
| 2509 | J276597 | 600395677 | 600395677 | 00550043629 | 9/29/05 | 9/29/05 | 4,100.00 |
| 2510 | J276598 | 600395678 | 600395678 | 000550043629 | 9/29/05 | 9/29/05 | 9,800.00 |
| 2511 | J276599 | 600395679 | 600395679 | 00550043629 | 9/29/05 | 9/29/05 | 4,900.00 |
| 2512 | J276600 | 600395680 | 600395680 | 000550043633 | 9/29/05 | 9/29/05 | 14,100.00 |
| 2513 | J276601 | 600395681 | 600395681 | 000550043624 | 9/29/05 | 9/29/05 | 575.00 |
| 2514 | J276736 | 600395682 | 600395682 | 000550043629 | 9/29/05 | 9/29/05 | 1,025.00 |
| 2515 | J276737 | 600395683 | 600395683 | 000550043629 | 9/29/05 | 9/29/05 | 4,900.00 |
| 2516 | J276738 | 600395684 | 600395684 | 000550043633 | 9/29/05 | 9/29/05 | 9,400.00 |
| 2517 | J276739 | 600395685 | 600395685 | 000550043624 | 9/29/05 | 9/29/05 | 287.50 |
| 2518 | J276872 | 600395686 | 600395686 | 000550043666 | 9/29/05 | 9/29/05 | 2,240.00 |
| 2519 | J276873 | 600395687 | 600395687 | 000550043672 | 9/29/05 | 9/29/05 | 932.00 |
| 2520 | J276874 | 600395688 | 600395688 | 000550043668 | 9/29/05 | 9/29/05 | 393.50 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2521 | J276875 | 600395689 | 600395689 | 000550043672 | 9/29/05 | 9/29/05 | 608.25 |
| 2522 | J276876 | 600395690 | 600395690 | 000550043662 | 9/29/05 | 9/29/05 | 950.00 |
| 2523 | J276877 | 600395691 | 600395691 | 000550043660 | 9/29/05 | 9/29/05 | 4,120.00 |
| 2524 | J277033 | 600395692 | 600395692 | 000550041463 | 9/29/05 | 9/29/05 | 1,127.50 |
| 2525 | J277034 | 600395693 | 600395693 | 000550041463 | 9/29/05 | 9/29/05 | 1,200.00 |
| 2526 | J277035 | 600395694 | 600395694 | 000550041221 | 9/29/05 | 9/29/05 | 4,624.00 |
| 2527 | J277079 | 600396441 | 600396441 | 000550043629 | 9/30/05 | 9/30/05 | 1,025.00 |
| 2528 | J277080 | 600396442 | 600396442 | 000550043629 | 9/30/05 | 9/30/05 | 9,800.00 |
| 2529 | J277081 | 600396443 | 600396443 | 000550043656 | 9/30/05 | 9/30/05 | 131.50 |
| 2530 | J277082 | 600396444 | 600396444 | 000550043626 | 9/30/05 | 9/30/05 | 174.00 |
| 2531 | J277083 | 600396445 | 600396445 | 000550043633 | 9/30/05 | 9/30/05 | 14,100.00 |
| 2532 | J277084 | 600396446 | 600396446 | 000550043624 | 9/30/05 | 9/30/05 | 575.00 |
| 2533 | J277085 | 600396447 | 600396447 | 000550043635 | 9/30/05 | 9/30/05 | 790.00 |
| 2534 | J277278 | 600396448 | 600396448 | 000550043629 | 9/30/05 | 9/30/05 | 1,025.00 |
| 2535 | J277279 | 600396449 | 600396449 | 000550043629 | 9/30/05 | 9/30/05 | 9,800.00 |
| 2536 | J277280 | 600396450 | 600396450 | 000550043633 | 9/30/05 | 9/30/05 | 14,100.00 |
| 2537 | J277281 | 600396451 | 600396451 | 000550043624 | 9/30/05 | 9/30/05 | 575.00 |
| 2538 | J277423 | 600396452 | 600396452 | 000550043629 | 9/30/05 | 9/30/05 | 1,025.00 |
| 2539 | J277424 | 600396453 | 600396453 | 000550043629 | 9/30/05 | 9/30/05 | 4,900.00 |
| 2540 | J277425 | 600396454 | 600396454 | 000550043633 | 9/30/05 | 9/30/05 | 9,400.00 |
| 2541 | J277426 | 600396455 | 600396455 | 000550043624 | 9/30/05 | 9/30/05 | 287.50 |
| 2542 | J277563 | 600396456 | 600396456 | 000550043668 | 9/30/05 | 9/30/05 | 196.75 |
| 2543 | J277564 | 600396457 | 600396457 | 000550043672 | 9/30/05 | 9/30/05 | 202.75 |
| 2544 | J277565 | 600396458 | 600396458 | 00550043672 | 9/30/05 | 9/30/05 | 202.75 |
| 2545 | J277566 | 600396459 | 600396459 | 000550043660 | 9/30/05 | 9/30/05 | 2,060.00 |
| 2546 | J277657 | 600396460 | 600396460 | 000550041463 | 9/30/05 | 9/30/05 | 1,127.50 |
| 2547 | J277658 | 600396690 | 600396690 | 000550041221 | 9/30/05 | 9/30/05 | 3,468.00 |
| 2548 | J277698 | 600397544 | 600397544 | 000550043629 | 10/3/05 | 10/3/05 | 1,025.00 |
| 2549 | J277699 | 600397545 | 600397545 | 000550043629 | 10/3/05 | 10/3/05 | 9,800.00 |
| 2550 | J277700 | 600397546 | 600397546 | 000550043656 | 10/3/05 | 10/3/05 | 131.50 |
| 2551 | J277701 | 600397547 | 600397547 | 000550043626 | 10/3/05 | 10/3/05 | 174.00 |
| 2552 | J277702 | 600397548 | 600397548 | 000550043633 | 10/3/05 | 10/3/05 | 14,100.00 |
| 2553 | J277703 | 600397549 | 600397549 | 000550043624 | 10/3/05 | 10/3/05 | 575.00 |
| 2554 | J277704 | 600397550 | 600397550 | 000550043635 | 10/3/05 | 10/3/05 | 790.00 |
| 2555 | J277896 | 600397551 | 600397551 | 000550043629 | 10/3/05 | 10/3/05 | 1,025.00 |
| 2556 | J277897 | 600397552 | 600397552 | 000550043629 | 10/3/05 | 10/3/05 | 9,800.00 |
| 2557 | J277898 | 600397553 | 600397553 | 000550043633 | 10/3/05 | 10/3/05 | 14,100.00 |
| 2558 | J277899 | 600397554 | 600397554 | 000550043624 | 10/3/05 | 10/3/05 | 575.00 |
| 2559 | J278042 | 600397555 | 600397555 | 000550043629 | 10/3/05 | 10/3/05 | 1,025.00 |
| 2560 | J278043 | 600397556 | 600397556 | 000550043629 | 10/3/05 | 10/3/05 | 4,900.00 |
| 2561 | J278044 | 600397557 | 600397557 | 000550043633 | 10/3/05 | 10/3/05 | 9,400.00 |
| 2562 | J278045 | 600397558 | 600397558 | 000550043624 | 10/3/05 | 10/3/05 | 287.50 |
| 2563 | J278175 | 600397738 | 600397738 | 000550041221 | 10/3/05 | 10/3/05 | 3,468.00 |
| 2564 | J278206 | 600397559 | 600397559 | 000550043668 | 10/3/05 | 10/3/05 | 196.75 |
| 2565 | J278207 | 600397560 | 600397560 | 000550043672 | 10/3/05 | 10/3/05 | 202.75 |
| 2566 | J278208 | 600397561 | 600397561 | 000550043660 | 10/3/05 | 10/3/05 | 2,060.00 |
| 2567 | J278322 | 600398194 | 600398194 | 000550043629 | 10/4/05 | 10/4/05 | 1,025.00 |
| 2568 | J278323 | 600398195 | 600398195 | 000550043629 | 10/4/05 | 10/4/05 | 9,800.00 |
| 2569 | J278324 | 600398196 | 600398196 | 000550043656 | 10/4/05 | 10/4/05 | 131.50 |
| 2570 | J278325 | 600398197 | 600398197 | 000550043626 | 10/4/05 | 10/4/05 | 174.00 |
| 2571 | J278326 | 600398198 | 600398198 | 000550043633 | 10/4/05 | 10/4/05 | 14,100.00 |
| 2572 | J278327 | 600398199 | 600398199 | 000550043624 | 10/4/05 | 10/4/05 | 575.00 |
| 2573 | J278328 | 600398200 | 600398200 | 000550043635 | 10/4/05 | 10/4/05 | 790.00 |
| 2574 | J278543 | 600398201 | 600398201 | 000550043629 | 10/4/05 | 10/4/05 | 1,025.00 |
| 2575 | J278544 | 600398202 | 600398202 | 000550043629 | 10/4/05 | 10/4/05 | 9,800.00 |
| 2576 | J278545 | 600398203 | 600398203 | 000550043633 | 10/4/05 | 10/4/05 | 14,100.00 |
| 2577 | J278546 | 600398204 | 600398204 | 000550043624 | 10/4/05 | 10/4/05 | 575.00 |
| 2578 | J278668 | 600398205 | 600398205 | 000550043629 | 10/4/05 | 10/4/05 | 1,025.00 |
| 2579 | J278669 | 600398206 | 600398206 | 000550043629 | 10/4/05 | 10/4/05 | 4,900.00 |
| 2580 | J278670 | 600398207 | 600398207 | 000550043633 | 10/4/05 | 10/4/05 | 9,400.00 |
| 2581 | J278671 | 600398208 | 600398208 | 000550043624 | 10/4/05 | 10/4/05 | 287.50 |
| 2582 | J278805 | 600398209 | 600398209 | 000550041463 | 10/4/05 | 10/4/05 | 1,127.50 |
| 2583 | J278806 | 600398210 | 600398210 | 000550041463 | 10/4/05 | 10/4/05 | 1,127.50 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2584 | J278807 | 600398211 | 600398211 | 000550041221 | 10/4/05 | 10/4/05 | 3,468.00 |
| 2585 | J278837 | 600398212 | 600398212 | 000550043668 | 10/4/05 | 10/4/05 | 196.75 |
| 2586 | J278838 | 600398213 | 600398213 | 000550043672 | 10/4/05 | 10/4/05 | 202.75 |
| 2587 | J278839 | 600398214 | 600398214 | 000550043660 | 10/4/05 | 10/4/05 | 2,060.00 |
| 2588 | J278944 | 600398820 | 600398820 | 000550043629 | 10/5/05 | 10/5/05 | 1,025.00 |
| 2589 | J278945 | 600398821 | 600398821 | 00550043629 | 10/5/05 | 10/5/05 | 2,050.00 |
| 2590 | J278946 | 600398822 | 600398822 | 000550043629 | 10/5/05 | 10/5/05 | 9,800.00 |
| 2591 | J278947 | 600398823 | 600398823 | 000550043656 | 10/5/05 | 10/5/05 | 131.50 |
| 2592 | J278948 | 600398824 | 600398824 | 000550043626 | 10/5/05 | 10/5/05 | 174.00 |
| 2593 | J278949 | 600398825 | 600398825 | 000550043633 | 10/5/05 | 10/5/05 | 14,100.00 |
| 2594 | J278950 | 600398826 | 600398826 | 000550043635 | 10/5/05 | 10/5/05 | 790.00 |
| 2595 | J279112 | 600398827 | 600398827 | 000550043629 | 10/5/05 | 10/5/05 | 1,025.00 |
| 2596 | J279113 | 600398828 | 600398828 | 00550043626 | 10/5/05 | 10/5/05 | 348.00 |
| 2597 | J279114 | 600398829 | 600398829 | 000550043633 | 10/5/05 | 10/5/05 | 9,400.00 |
| 2598 | J279115 | 600398830 | 600398830 | 00550043637 | 10/5/05 | 10/5/05 | 1,887.00 |
| 2599 | J279249 | 600398831 | 600398831 | 000550043629 | 10/5/05 | 10/5/05 | 5,125.00 |
| 2600 | J279250 | 600398832 | 600398832 | 00550043629 | 10/5/05 | 10/5/05 | 9,800.00 |
| 2601 | J279357 | 600398969 | 600398969 | J279357 | 10/5/05 | 10/5/05 | 3,468.00 |
| 2602 | J279382 | 600398833 | 600398833 | 000550043672 | 10/5/05 | 10/5/05 | 202.75 |
| 2603 | J279383 | 600398834 | 600398834 | 00550043672 | 10/5/05 | 10/5/05 | 202.75 |
| 2604 | J279470 | 600399240 | 600399240 | 000550043629 | 10/6/05 | 10/6/05 | 3,075.00 |
| 2605 | J279471 | 600399241 | 600399241 | 000550043629 | 10/6/05 | 10/6/05 | 7,350.00 |
| 2606 | J279472 | 600399242 | 600399242 | 000550043656 | 10/6/05 | 10/6/05 | 526.00 |
| 2607 | J279473 | 600399243 | 600399243 | 000550043626 | 10/6/05 | 10/6/05 | 696.00 |
| 2608 | J279474 | 600399244 | 600399244 | 00550069701 | 10/6/05 | 10/6/05 | 237.00 |
| 2609 | J279475 | 600399245 | 600399245 | 000550043633 | 10/6/05 | 10/6/05 | 9,400.00 |
| 2610 | J279476 | 600399246 | 600399246 | 000550044321 | 10/6/05 | 10/6/05 | 1,110.00 |
| 2611 | J279477 | 600399247 | 600399247 | 000550043629 | 10/6/05 | 10/6/05 | 600.00 |
| 2612 | J279478 | 600399248 | 600399248 | 000550043624 | 10/6/05 | 10/6/05 | 287.50 |
| 2613 | J279479 | 600399249 | 600399249 | 000550043635 | 10/6/05 | 10/6/05 | 1,580.00 |
| 2614 | J279480 | 600399250 | 600399250 | 000550043637 | 10/6/05 | 10/6/05 | 1,887.00 |
| 2615 | J279481 | 600399251 | 600399251 | 000550043639 | 10/6/05 | 10/6/05 | 880.00 |
| 2616 | J279482 | 600399252 | 600399252 | 00550043639 | 10/6/05 | 10/6/05 | 440.00 |
| 2617 | J279819 | 600399253 | 600399253 | 000550043629 | 10/6/05 | 10/6/05 | 7,350.00 |
| 2618 | J279820 | 600399254 | 600399254 | 000550043633 | 10/6/05 | 10/6/05 | 9,400.00 |
| 2619 | J279821 | 600399255 | 600399255 | 000550043624 | 10/6/05 | 10/6/05 | 287.50 |
| 2620 | J279941 | 600399256 | 600399256 | 000550043629 | 10/6/05 | 10/6/05 | 7,350.00 |
| 2621 | J279942 | 600399257 | 600399257 | 000550043633 | 10/6/05 | 10/6/05 | 9,400.00 |
| 2622 | J279943 | 600399258 | 600399258 | 000550043624 | 10/6/05 | 10/6/05 | 287.50 |
| 2623 | J280051 | 600399259 | 600399259 | 000550043666 | 10/6/05 | 10/6/05 | 2,240.00 |
| 2624 | J280052 | 600399260 | 600399260 | 000550043672 | 10/6/05 | 10/6/05 | 932.00 |
| 2625 | J280053 | 600399261 | 600399261 | 000550043672 | 10/6/05 | 10/6/05 | 1,053.00 |
| 2626 | J280054 | 600399262 | 600399262 | 000550043668 | 10/6/05 | 10/6/05 | 787.00 |
| 2627 | J280055 | 600399263 | 600399263 | 000550043672 | 10/6/05 | 10/6/05 | 811.00 |
| 2628 | J280056 | 600399264 | 600399264 | 000550043672 | 10/6/05 | 10/6/05 | 387.25 |
| 2629 | J280057 | 600399265 | 600399265 | 000550043660 | 10/6/05 | 10/6/05 | 4,120.00 |
| 2630 | J280224 | 600399267 | 600399267 | 000550041463 | 10/6/05 | 10/6/05 | 2,400.00 |
| 2631 | J280225 | 600399437 | 600399437 | J280225 | 10/6/05 | 10/6/05 | 1,734.00 |
| 2632 | J280271 | 600400082 | 600400082 | 000550043629 | 10/7/05 | 10/7/05 | 2,050.00 |
| 2633 | J280272 | 600400083 | 600400083 | 000550043629 | 10/7/05 | 10/7/05 | 7,350.00 |
| 2634 | J280273 | 600400084 | 600400084 | 00550043629 | 10/7/05 | 10/7/05 | 9,800.00 |
| 2635 | J280274 | 600400085 | 600400085 | 000550043656 | 10/7/05 | 10/7/05 | 131.50 |
| 2636 | J280275 | 600400086 | 600400086 | 000550043626 | 10/7/05 | 10/7/05 | 348.00 |
| 2637 | J280276 | 600400087 | 600400087 | 000550043633 | 10/7/05 | 10/7/05 | 9,400.00 |
| 2638 | J280277 | 600400088 | 600400088 | 000550043624 | 10/7/05 | 10/7/05 | 287.50 |
| 2639 | J280278 | 600400089 | 600400089 | 000550043635 | 10/7/05 | 10/7/05 | 790.00 |
| 2640 | J280279 | 600400090 | 600400090 | 000550043629 | 10/7/05 | 10/7/05 | 943.50 |
| 2641 | J280490 | 600400091 | 600400091 | 00550043629 | 10/7/05 | 10/7/05 | 4,100.00 |
| 2642 | J280491 | 600400092 | 600400092 | 000550043629 | 10/7/05 | 10/7/05 | 7,350.00 |
| 2643 | J280492 | 600400093 | 600400093 | 00550043629 | 10/7/05 | 10/7/05 | 9,800.00 |
| 2644 | J280493 | 600400094 | 600400094 | 000550043633 | 10/7/05 | 10/7/05 | 9,400.00 |
| 2645 | J280494 | 600400095 | 600400095 | 000550043624 | 10/7/05 | 10/7/05 | 287.50 |
| 2646 | J280724 | 600400099 | 600400099 | 000550043668 | 10/7/05 | 10/7/05 | 196.75 |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2647 | J280725 | 600400100 | 600400100 | 000550043672 | 10/7/05 | 10/7/05 | 405.50 |
| 2648 | J280726 | 600400101 | 600400101 | 000550043660 | 10/7/05 | 10/7/05 | 1,030.00 |
| 2649 | J280831 | 600400102 | 600400102 | J280831 | 10/7/05 | 10/7/05 | 1,156.00 |
| 2650 | 1157000 | 600397758 | 600397758 | 05500755659 | 10/3/05 | 10/3/05 | 2,229.12 |
| 2651 | 117539 | 600229184 | V | 117539 | 8/13/04 | 8/13/04 | 35.00 |
| 2652 | 12704 | 600304774 | V | 12704 | 3/1/05 | 3/1/05 | (420.00) |
| 2653 | 12785 | 600303020 | V | 12785 | 2/24/05 | 2/24/05 | (5,990.99) |
| 2654 | 13648 | 600249932 | V | 13648 | 10/4/04 | 10/4/04 | (600.00) |
| 2655 | 14939 | 600249933 | V | 14939 | 10/4/04 | 10/4/04 | (600.00) |
| 2656 | 27361 | 600304888 | V | 27361 | 3/1/05 | 3/1/05 | 5.00 |
| 2657 | 27479 | 600320086 | V | 27479 | 4/7/05 | 4/7/05 | 17.50 |
| 2658 | 27491 | 600320087 | V | 27491 | 4/7/05 | 4/7/05 | 17.50 |
| 2659 | 27609 | 600320088 | V | 27609 | 4/7/05 | 4/7/05 | 17.50 |
| 2660 | 27660 | 600320089 | V | 27660 | 4/7/05 | 4/7/05 | 17.50 |
| 2661 | 27678 | 600304893 | V | 27678 | 3/1/05 | 3/1/05 | 5.00 |
| 2662 | 27714 | 600304894 | V | 27714 | 3/1/05 | 3/1/05 | 5.00 |
| 2663 | 27730 | 600304889 | V | 27730 | 3/1/05 | 3/1/05 | 5.00 |
| 2664 | 27766 | 600320093 | V | 27766 | 4/7/05 | 4/7/05 | 17.50 |
| 2665 | 27799 | 600304890 | V | 27799 | 3/1/05 | 3/1/05 | 5.00 |
| 2666 | 279036 | 600298758 | V | 279036 | 2/14/05 | 2/14/05 | (27.00) |
| 2667 | 27935 | 600320084 | V | 27935 | 4/7/05 | 4/7/05 | 10.00 |
| 2668 | 27937 | 600300629 | V | 27937 | 2/18/05 | 2/18/05 | 7.50 |
| 2669 | 27949 | 600304891 | V | 27949 | 3/1/05 | 3/1/05 | 5.00 |
| 2670 | 28180 | 600304892 | V | 28180 | 3/1/05 | 3/1/05 | 5.00 |
| 2671 | 28349 | 600300615 | V | 28349 | 2/18/05 | 2/18/05 | 20.00 |
| 2672 | 28361 | 600320100 | V | 28361 | 4/7/05 | 4/7/05 | 17.50 |
| 2673 | 28376 | 600299461 | V | 28376 | 2/16/05 | 2/16/05 | 45.00 |
| 2674 | 28405 | 600299462 | V | 28405 | 2/16/05 | 2/16/05 | 45.00 |
| 2675 | 293275 | 600298764 | V | 293275 | 2/14/05 | 2/14/05 | (81.00) |
| 2676 | 293478 | 600301958 | V | 293478 | 2/22/05 | 2/22/05 | (135.00) |
| 2677 | 293482 | 600301960 | V | 293482 | 2/22/05 | 2/22/05 | (108.00) |
| 2678 | 295480 | 600298760 | V | 295480 | 2/14/05 | 2/14/05 | (54.00) |
| 2679 | 298082 | 600298762 | V | 298082 | 2/14/05 | 2/14/05 | (81.00) |
| 2680 | 299454 | 600298768 | V | 299454 | 2/14/05 | 2/14/05 | (81.00) |
| 2681 | 301104 | 600298759 | V | 301104 | 2/14/05 | 2/14/05 | (81.00) |
| 2682 | 302703 | 600301968 | V | 302703 | 2/22/05 | 2/22/05 | (90.00) |
| 2683 | 302704 | 600298765 | V | 302704 | 2/14/05 | 2/14/05 | (81.00) |
| 2684 | 308012 | 600298770 | V | 308012 | 2/14/05 | 2/14/05 | (81.00) |
| 2685 | 309469 | 600301973 | V | 309469 | 2/22/05 | 2/22/05 | (90.00) |
| 2686 | 35495 | 600364443 | V | 35495 | 7/20/05 | 7/20/05 | (62.00) |
| 2687 | 37879 | 600387885 | V | 37879 | 9/12/05 | 9/12/05 | 35.20 |
| 2688 | J168309 | 600302294 | V | J168309 | 2/23/05 | 2/23/05 | 12.50 |
| 2689 | J168956 | 600299239 | V | J168956 | 2/16/05 | 2/16/05 | 20.00 |
| 2690 | J169609 | 600302299 | V | J169609 | 2/23/05 | 2/23/05 | 12.50 |
| 2691 | J169610 | 600302298 | V | J169610 | 2/23/05 | 2/23/05 | 12.50 |
| 2692 | J169611 | 600302300 | V | J169611 | 2/23/05 | 2/23/05 | 12.50 |
| 2693 | J169771 | 600302301 | V | J169771 | 2/23/05 | 2/23/05 | 12.50 |
| 2694 | J169987 | 600302302 | V | J169987 | 2/23/05 | 2/23/05 | 12.50 |
| 2695 | 28958 | 600299927 | 600299927 | 550045868 | 2/17/05 | 2/17/05 | 1,055.00 |
| 2696 | 9570-51066 | 600148430 | 600148430 | 9570-510667 | 2/5/04 | 2/5/04 | 300.00 |
| 2697 | 450050856 | 600199070 | 600199070 | 450050856 | 5/28/04 | 5/28/04 | 2,310.00 |
| 2698 | 600011655 | 600246583 | V | 9571-048831 | 9/24/04 | 9/24/04 | 159.00 |
| 2699 | 600009268 | 600246584 | V | 9571-048831 | 9/24/04 | 9/24/04 | 459.00 |
| 2700 | 600010558 | 600246585 | V | 9571-048833 | 9/24/04 | 9/24/04 | 181.50 |
| 2701 | 600009649 | 600246586 | V | 9571-048833 | 9/24/04 | 9/24/04 | 1,633.50 |
| 2702 | 600009284 | 600246587 | V | 9571-048831 | 9/24/04 | 9/24/04 | 1,744.20 |
| 2703 | 600009106 | 600246588 | V | 9571-048831 | 9/24/04 | 9/24/04 | 765.00 |
| 2704 | 600009139 | 600246589 | V | 9571-048833 | 9/24/04 | 9/24/04 | 363.00 |
| 2705 | 550041557 | 600270097 | 600270097 | 550041557 | 11/24/04 | 11/24/04 | 322.50 |
| 2706 | 600106843 | 600288454 | V | 33S03004399 | 1/19/05 | 1/19/05 | (1,030.00) |
| 2707 | 600142353 | 600295069 | V | 550045874 | 2/4/05 | 2/4/05 | (23,386.12) |
| 2708 | 600110890 | 600296656 | V | 30S03009258 | 2/9/05 | 2/9/05 | 515.00 |
| 2709 | 600276474 | 600320090 | V | | 4/7/05 | 4/7/05 | 17.50 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2710 | 550045873 | 600340420 | V | 550045873 | 5/23/05 | 5/23/05 | (6,013.50) |
| 2711 | MASS CREDIT | 600349668 | V | MASS CREDIT | 6/13/05 | 6/13/05 | (3,750.00) |
| 2712 | 5500737192 | 600364409 | 600364409 | 05500737192 | 7/21/05 | 7/21/05 | 3,792.00 |
| 2713 | 5500737205 | 600364481 | 600364481 | 05500737205 | 7/21/05 | 7/21/05 | 1,896.00 |
| 2714 | 550041221 | 600364555 | V | 550041221 | 7/21/05 | 7/21/05 | (2,023.00) |
| 2715 | 5500737206 | 600364577 | 600364577 | 05500737206 | 7/21/05 | 7/21/05 | 1,896.00 |
| 2716 | 750981787 | 600365812 | V | PO 750981787 | 7/25/05 | 7/25/05 | 3,780.00 |
| 2717 | 600366671 | 600366671 | V | | 7/27/05 | 7/27/05 | (3,009.63) |
| 2718 | 550045867 | 600366950 | V | 550045867 | 7/27/05 | 7/27/05 | (1,660.00) |
| 2719 | 5500737192 | 600367566 | 600367566 | 05500737192 | 7/28/05 | 7/28/05 | 1,896.00 |
| 2720 | 5500737193 | 600368214 | 600368214 | 05500737193 | 7/29/05 | 7/29/05 | 1,896.00 |
| 2721 | 5500737193 | 600368224 | 600368224 | 05500737193 | 7/29/05 | 7/29/05 | 1,896.00 |
| 2722 | 5500737207 | 600368291 | 600368291 | 05500737207 | 7/29/05 | 7/29/05 | 1,896.00 |
| 2723 | 5500737208 | 600372935 | 600372935 | 05500737208 | 8/10/05 | 8/10/05 | 1,896.00 |
| 2724 | 5500737194 | 600373488 | 600373488 | 05500737194 | 8/11/05 | 8/11/05 | 1,896.00 |
| 2725 | 5500737194 | 600374197 | 600374197 | 05500737194 | 8/12/05 | 8/12/05 | 1,896.00 |
| 2726 | 5500737195 | 600374201 | 600374201 | 05500737195 | 8/12/05 | 8/12/05 | 1,896.00 |
| 2727 | 55007372010 | 600376535 | 600376535 | 055007372010 | 8/18/05 | 8/18/05 | 1,896.00 |
| 2728 | 5500737195 | 600377133 | 600377133 | 05500737195 | 8/19/05 | 8/19/05 | 3,792.00 |
| 2729 | 5500755641 | 600377512 | 600377512 | 05500755641 | 8/19/05 | 8/19/05 | 756.00 |
| 2730 | 5500755642 | 600379099 | 600379099 | 05500755642 | 8/23/05 | 8/23/05 | 756.00 |
| 2731 | 550041820 | 600380342 | V | 550041820 | 8/25/05 | 8/25/05 | (4,590.00) |
| 2732 | 5500737196 | 600380843 | 600380843 | 05500737196 | 8/26/05 | 8/26/05 | 3,792.00 |
| 2733 | 5500737196 | 600381007 | 600381007 | 05500737196 | 8/26/05 | 8/26/05 | 3,792.00 |
| 2734 | 5500755643 | 600381061 | 600381061 | 05500755643 | 8/24/05 | 8/24/05 | 3,024.00 |
| 2735 | 5500737197 | 600381083 | 600381083 | 05500737197 | 8/26/05 | 8/26/05 | 1,896.00 |
| 2736 | 55007372014 | 600381090 | 600381090 | 055007372014 | 8/26/05 | 8/26/05 | 1,896.00 |
| 2737 | 550041221 | 600382263 | V | 550041221 | 8/30/05 | 8/30/05 | (578.00) |
| 2738 | 55007372014 | 600382787 | 600382787 | 055007372014 | 8/31/05 | 8/31/05 | 1,896.00 |
| 2739 | 55001275465 | 600382883 | 600382883 | 055001275465 | 8/31/05 | 8/31/05 | 3,343.68 |
| 2740 | 450118568 | 600382914 | 600382914 | 450118568 | 8/31/05 | 8/31/05 | 760.00 |
| 2741 | 450120946 | 600383464 | 600383464 | 450120946 | 9/1/05 | 9/1/05 | 5.50 |
| 2742 | 5500737197 | 600383597 | 600383597 | 05500737197 | 9/1/05 | 9/1/05 | 1,896.00 |
| 2743 | 55001275465 | 600386364 | 600386364 | 055001275465 | 9/8/05 | 9/8/05 | 1,114.56 |
| 2744 | 55001275468 | 600386366 | 600386366 | 055001275468 | 9/8/05 | 9/8/05 | 4,458.24 |
| 2745 | 55001275468 | 600386446 | 600386446 | 055001275468 | 9/8/05 | 9/8/05 | 557.28 |
| 2746 | 55007372015 | 600387767 | 600387767 | 055007372015 | 9/12/05 | 9/12/05 | 1,896.00 |
| 2747 | 55003585945 | 600387868 | 600387868 | 055003585945 | 9/12/05 | 9/12/05 | 4,458.24 |
| 2748 | 55001275468 | 600387870 | 600387870 | 055001275468 | 9/12/05 | 9/12/05 | 1,671.84 |
| 2749 | MASS CREDIT | 600388189 | V | MASS CR 1083 | 9/12/05 | 9/12/05 | (495.00) |
| 2750 | 55007372016 | 600388814 | 600388814 | 055007372016 | 9/14/05 | 9/14/05 | 1,896.00 |
| 2751 | 55003585943 | 600389013 | 600389013 | 055003585943 | 9/14/05 | 9/14/05 | 4,458.24 |
| 2752 | 55003585946 | 600389015 | 600389015 | 055003585946 | 9/14/05 | 9/14/05 | 4,458.24 |
| 2753 | 55007372016 | 600390049 | 600390049 | 055007372016 | 9/16/05 | 9/16/05 | 1,896.00 |
| 2754 | 55007372017 | 600390889 | 600390889 | 055007372017 | 9/19/05 | 9/19/05 | 1,896.00 |
| 2755 | 55003585946 | 600390949 | 600390949 | 055003585946 | 9/19/05 | 9/19/05 | 7,801.92 |
| 2756 | 55003585946 | 600391486 | 600391486 | 055003585946 | 9/20/05 | 9/20/05 | 1,114.56 |
| 2757 | 5500755657 | 600391947 | 600391947 | 05500755657 | 9/21/05 | 9/21/05 | 2,229.12 |
| 2758 | 55007372017 | 600392001 | 600392001 | 055007372017 | 9/21/05 | 9/21/05 | 1,896.00 |
| 2759 | 5500755657 | 600392024 | 600392024 | 05500755657 | 9/21/05 | 9/21/05 | 2,229.12 |
| 2760 | 55007372017 | 600393373 | 600393373 | 055007372017 | 9/23/05 | 9/23/05 | 1,896.00 |
| 2761 | 5500755657 | 600394320 | 600394320 | 05500755657 | 9/26/05 | 9/26/05 | 2,229.12 |
| 2762 | 450135766 | 600394670 | 600394670 | 450135766 | 9/27/05 | 9/27/05 | 5.50 |
| 2763 | 5500755657 | 600395395 | 600395395 | 05500755657 | 9/28/05 | 9/28/05 | 2,229.12 |
| 2764 | 55007372018 | 600396048 | 600396048 | 055007372018 | 9/29/05 | 9/29/05 | 1,896.00 |
| 2765 | 55001275471 | 600397650 | 600397650 | 055001275471 | 10/3/05 | 10/3/05 | 4,458.24 |
| 2766 | 55007556510 | 600397700 | 600397700 | 055007556510 | 10/3/05 | 10/3/05 | 2,229.12 |
| 2767 | 55007556510 | 600399095 | 600399095 | 055007556510 | 10/5/05 | 10/5/05 | 2,229.12 |
| 2768 | 55007556510 | 600399099 | 600399099 | 055007556510 | 10/5/05 | 10/5/05 | 2,229.12 |
| 2769 | 55007372019 | 600399139 | 600399139 | 055007372019 | 10/5/05 | 10/5/05 | 1,896.00 |
| 2770 | 5500755659 | 600399583 | 600399583 | 05500755659 | 10/6/05 | 10/6/05 | 2,229.12 |
| 2771 | 55007556510 | 600399603 | 600399603 | 055007556510 | 10/6/05 | 10/6/05 | 1,671.84 |
| 2772 | | | | | | Total prior to amendment | 5,391,047.68 |