| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2773 | 42139 | 600400596 | 600400596 | 550041820 | 10/7/05 | 10/8/05 | 317.50 |
| 2774 | 42140 | 600400597 | 600400597 | 550041650 | 10/7/05 | 10/8/05 | 287.50 |
| 2775 | 42141 | 600400598 | 600400598 | 550041650 | 10/7/05 | 10/8/05 | 202.75 |
| 2776 | 42142 | 600400599 | 600400599 | 550040574 | 10/7/05 | 10/8/05 | 1,900.00 |
| 2777 | 42143 | 600400600 | 600400600 | 550041650 | 10/7/05 | 10/8/05 | 370.00 |
| 2778 | 42144 | 600400601 | 600400601 | 550040578 | 10/7/05 | 10/8/05 | 816.75 |
| 2779 | 42145 | 600400602 | 600400602 | 550041820 | 10/7/05 | 10/8/05 | 317.50 |
| 2780 | 42146 | 600400603 | 600400603 | 550041820 | 10/7/05 | 10/8/05 | 311.50 |
| 2781 | 42147 | 600400604 | 600400604 | 550041650 | 10/7/05 | 10/8/05 | 196.75 |
| 2782 | 42148 | 600400605 | 600400605 | 550041650 | 10/7/05 | 10/8/05 | 260.00 |
| 2783 | 42149 | 600400606 | 600400606 | 550041403 | 10/7/05 | 10/8/05 | 1,675.00 |
| 2784 | 42150 | 600400607 | 600400607 | 550041653 | 10/7/05 | 10/8/05 | 800.00 |
| 2785 | 42155 | 600400612 | 600400612 | 550045867 | 10/7/05 | 10/8/05 | 2,680.00 |
| 2786 | 42156 | 600400613 | 600400613 | 550041655 | 10/7/05 | 10/8/05 | 174.00 |
| 2787 | 42157 | 600400614 | 600400614 | 550040578 | 10/7/05 | 10/8/05 | 816.75 |
| 2788 | 42158 | 600400615 | 600400615 | 550044346 | 10/7/05 | 10/8/05 | 27.30 |
| 2789 | 42160 | 600400617 | 600400617 | 550043904 | 10/7/05 | 10/8/05 | 400.00 |
| 2790 | 42161 | 600400618 | 600400618 | 550041650 | 10/7/05 | 10/8/05 | 260.00 |
| 2791 | 42162 | 600400619 | 600400619 | 550043906 | 10/7/05 | 10/8/05 | 237.50 |
| 2792 | 42163 | 600400620 | 600400620 | 550041655 | 10/7/05 | 10/8/05 | 261.30 |
| 2793 | 42166 | 600400623 | 600400623 | 550045867 | 10/7/05 | 10/8/05 | 1,610.00 |
| 2794 | 42167 | 600400624 | 600400624 | 550078984 | 10/7/05 | 10/8/05 | 2,350.00 |
| 2795 | 42168 | 600400625 | 600400625 | 550040608 | 10/7/05 | 10/8/05 | 425.00 |
| 2796 | 42169 | 600400626 | 600400626 | 550040574 | 10/7/05 | 10/8/05 | 950.00 |
| 2797 | 42178 | 600400635 | 600400635 | 550044346 | 10/7/05 | 10/8/05 | 27.30 |
| 2798 | 42188 | 600400645 | 600400645 | 550044346 | 10/7/05 | 10/8/05 | 54.60 |
| 2799 | 42189 | 600400646 | 600400646 | 550045868 | 10/7/05 | 10/8/05 | 1,025.00 |
| 2800 | J280860 | 600401205 | 600401205 | 000550043629 | 10/7/05 | 10/10/05 | 2,050.00 |
| 2801 | J280861 | 600401206 | 600401206 | 000550043629 | 10/7/05 | 10/10/05 | 7,350.00 |
| 2802 | J280862 | 600401207 | 600401207 | 00550043629 | 10/7/05 | 10/10/05 | 7,350.00 |
| 2803 | J280863 | 600401208 | 600401208 | 000550043656 | 10/7/05 | 10/10/05 | 131.50 |
| 2804 | J280864 | 600401209 | 600401209 | 000550043626 | 10/7/05 | 10/10/05 | 348.00 |
| 2805 | J280865 | 600401210 | 600401210 | 000550043633 | 10/7/05 | 10/10/05 | 9,400.00 |
| 2806 | J280866 | 600401211 | 600401211 | 000550043624 | 10/7/05 | 10/10/05 | 287.50 |
| 2807 | J280867 | 600401212 | 600401212 | 000550043635 | 10/7/05 | 10/10/05 | 790.00 |
| 2808 | J280868 | 600401213 | 600401213 | 000550043637 | 10/7/05 | 10/10/05 | 943.50 |
| 2809 | J280869 | 600401214 | 600401214 | 00550043639 | 10/7/05 | 10/10/05 | 440.00 |
| 2810 | J281068 | 600401215 | 600401215 | 000550043629 | 10/7/05 | 10/10/05 | 6,150.00 |
| 2811 | J281069 | 600401216 | 600401216 | 000550043629 | 10/7/05 | 10/10/05 | 7,350.00 |
| 2812 | J281070 | 600401217 | 600401217 | 00550043629 | 10/7/05 | 10/10/05 | 7,350.00 |
| 2813 | J281071 | 600401218 | 600401218 | 000550043633 | 10/7/05 | 10/10/05 | 9,400.00 |
| 2814 | J281072 | 600401219 | 600401219 | 000550043624 | 10/7/05 | 10/10/05 | 287.50 |
| 2815 | J281227 | 600401220 | 600401220 | 000550043629 | 10/7/05 | 10/10/05 | 7,350.00 |
| 2816 | J281228 | 600401221 | 600401221 | 000550043633 | 10/7/05 | 10/10/05 | 9,400.00 |
| 2817 | J281229 | 600401222 | 600401222 | 000550043624 | 10/7/05 | 10/10/05 | 287.50 |
| 2818 | 42025 | 600405671 | 600405671 | 42025 | 10/7/05 | 10/18/05 | 207.00 |
| 2819 | 42099 | 600405672 | 600405672 | 42099 | 10/7/05 | 10/18/05 | 207.00 |
| 2820 | | | | | | Apr Amendment | 95,833.50 |
| 2821 | | | | | | | |
| 2822 | | | | | | Total | 5,486,881.18 |
| 2823 | | | | | | | |
| 2824 | | | | | | | |

# Invoice

**NXP** founded by Philips

**NXP Semiconductors USA, Inc.**

| Date of Issue (yyyy-mm-dd) | | Page | Document Number |
|---|---|---|---|
| 2004-10-13 | | 1 / 1 | 600253194 |

| Invoice From | Ship From | Tariff Heading |
|---|---|---|
| 0 | 0 | See below |

| VAT Number | | Order number |
|---|---|---|
| | | See below |

| Ship to address | 124302 |
|---|---|
| DELCO ELECTRONICS CORPORATION | |
| 1101 NORTH CENTER RD | |
| BURTON MI  48529 | |
| USA | |

| Invoice to address | 124176 |
|---|---|
| DELCO ELECTRONICS CORPORATION | |
| (EDI) | |
| ATTN: ACCTS PAYABLE | |
| PO Box 9005 | |
| KOKOMO IN  46904-9005 | |
| USA | |

| Customers Reference | Vendor |
|---|---|
| See below | 009184250 |

| Country of Origin | Country of Destination |
|---|---|
| See below | USA |

| Mode of Transport | Terms of Delivery and Payment |
|---|---|
| | FCA |
| | Payment to be received on the 2nd day of the |
| | 2nd month following invoice month |

Contact:        Accounts Receivable Department
Tel:            480-752-8574

| Packages (marks - quantity - kind - numbers) | Dimensions | Gross | | Currency  USD |
|---|---|---|---|---|

| Item | Article-/typenumber/description | Trademark | NXP | Net | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 001 | Customer Order Number | : | 000550041221 | | | | |
| | Customer Part Number | : | 16216544 | | | | |
| | **NXP** Order Number | : | 10377537 / 000010 | | | | |
| | Contract Number | : | 147746 | | | | |
| | **NXP** Material Number | : | 935260472118 HEF4894BT/S410 | | | | |
| | Material Description | : | DIG MOS STAND LOGIC CIRCUITS | | | | |
| | Net Weight(g) | : | 3880 | | | | |
| | H.S. Code | : | 854221 | | | | |
| | Origin | : | Taiwan | | | | |
| | ECCN | : | EAR99 | | | | |
| | | | | 8000 | X | 0.3000 | 2400.00 |
| | | | | | Per | 1 | |

| | | |
|---|---|---|
| | Total items | 2400.00 |
| | Total amount USD | 2400.00 |

REMIT TO :
   Citibank New York
   NXP Semiconductors USA, Inc.
   Account # 3064-5096, ABA# 021000089
   SWIFT# CITIUS33

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted, transferred, or otherwise disposed of in any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State. Reference is made to the important notices printed overleaf.

# Invoice

**NXP** founded by Philips

| | | |
|---|---|---|
| Date of Issue (yyyy-mm-dd) 2004-08-13 | Page 1 / 1 | Document Number 600229009 |
| Invoice From 0 | Ship From 0 | Tariff Heading See below |
| VAT Number | | Order number See below |

**NXP Semiconductors USA, Inc.**

| Ship to address        124302 | Invoice to address        124176 |
|---|---|
| DELCO ELECTRONICS CORPORATION<br>1101 NORTH CENTER RD<br>BURTON MI 48529<br>USA | DELCO ELECTRONICS CORPORATION<br>(EDI)<br>ATTN: ACCTS PAYABLE<br>PO Box 9005<br>KOKOMO IN 46904-9005<br>USA |

| | Customers Reference See below | Vendor 009184250 |
|---|---|---|
| | Country of Origin See below | Country of Destination USA |

| Mode of Transport | Terms of Delivery and Payment<br>FCA<br>Payment to be received on the 2nd day of the<br>2nd month following invoice month |
|---|---|

| Contact: | Accounts Receivable Department |
|---|---|
| Tel: | 480-752-8574 |

| Packages (marks · quantity · kind · numbers) | Dimensions | Gross | | Currency **USD** |
|---|---|---|---|---|

| Item | Article-/typenumber/description | Trademark | **NXP** | Net | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 001 | Customer Order Number | : 00550044701 | | | | | |
| | Customer Part Number | : 16221237 | | | | | |
| | **NXP** Order Number | : 10341091 / 000010 | | | | | |
| | Contract Number | : 134140 | | | | | |
| | **NXP** Material Number | : 935261546112 HEF4894BP/S410 | | | | | |
| | Material Description | : DIG MOS STAND LOGIC CIRCUITS | | | | | |
| | Net Weight(g) | : 917 | | | | | |
| | H.S. Code | : 854221 | | | | | |
| | Origin | : Thailand | | | | | |
| | ECCN | : EAR99 | | | | | |
| | | | | 720 | X 0.3300<br>Per 1 | | 237.60 |

| | |
|---|---|
| Total items | 237.60 |
| Total amount USD | 237.60 |

**REMIT TO :**
Citibank New York
NXP Semiconductors USA, Inc.
Account # 3064-5096, ABA# 021000089
SWIFT# CITIUS33

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted, transferred, or otherwise disposed of in any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State. Reference is made to the important notices printed overleaf.



```
Via Duct 32

File  Edit  Setup  Page  Size  Dial  Capture  FileTrans  Exec  Window  Help

                       SHIPMENT ENTRY - J I T

Shipment # 147746         ** CLOSED ** Pickticket Part        Qty
1) Ship Dt  10-08-04                     58329      16216544      8000
2) From     00139NXP - DELPHI
3) To       DA43 DA43
4) Method   1     COMMON CARRIER
5) BOL Nbr  0013913431
6) PRO Nbr
7) Truck NbrTRK
8) # Skids  0




          "P"rint, "C"hange, "F"ax, "COM"plete, "TOP" or "END"?.

.125  Caps Num  @(053,21)  Printer  Capture  15:44  Help: F1
```



```
Via Duct 32

File  Edit  Setup  Page  Size  Dial  Capture  FileTrans  Exec  Window  Help

                       SHIPMENT ENTRY - J I T

Shipment # 134140         ** CLOSED ** Pickticket Part        Qty
1) Ship Dt  08-12-04                     44699      16221237      720
2) From     00139NXP - DELPHI
3) To       DA43 DA43
4) Method   1     COMMON CARRIER
5) BOL Nbr  0013913374
6) PRO Nbr
7) Truck NbrTRK
8) # Skids  0




          "P"rint, "C"hange, "F"ax, "COM"plete, "TOP" or "END"?..

.125  Caps Num  @(053,21)  Printer  Capture  15:46  Help: F1
```

# Invoice

**NXP** founded by Philips

**NXP Semiconductors USA, Inc.**

| | |
|---|---|
| Date of Issue (yyyy-mm-dd) | Page | Document Number |
| 2004-10-25 | 1 / 1 | 600258154 |

| Invoice From | Ship From | Tariff Heading |
|---|---|---|
| 0 | 0 | See below |

| VAT Number | Order number |
|---|---|
| | See below |

| Ship to address 124302 | Invoice to address 124176 |
|---|---|
| DELCO ELECTRONICS CORPORATION<br>1101 NORTH CENTER RD<br>BURTON MI 48529<br>USA | DELCO ELECTRONICS CORPORATION<br>(EDI)<br>ATTN: ACCTS PAYABLE<br>PO Box 9005<br>KOKOMO IN 46904-9005<br>USA |

| Customers Reference<br>See below | Vendor<br>009184250 |
|---|---|
| Country of Origin<br>See below | Country of Destination<br>USA |

| Mode of Transport | Terms of Delivery and Payment<br>FCA<br>Payment to be received on the 2nd day of the<br>2nd month following invoice month |
|---|---|

Contact:     Accounts Receivable Department
Tel:        480-752-8574

| Packages (marks - quantity - kind - numbers) | Dimensions | Gross | | Currency USD |
|---|---|---|---|---|

| Item | Article-/typenumber/description | Trademark | NXP | Net | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 001 | Customer Order Number | : | 550041218 | | | | |
| | Customer Part Number | : | 9401242 | | | | |
| | **NXP** Order Number | : | 10387019 / 000010 | | | | |
| | Contract Number | : | 143822 | | | | |
| | **NXP** Material Number | : | 935272807112 HEF4794BP/S201 | | | | |
| | Material Description | : | DIG MOS STAND LOGIC CIRCUITS | | | | |
| | Net Weight(g) | : | 959 | | | | |
| | H.S. Code | : | 8542218081 | | | | |
| | Origin | : | Thailand | | | | |
| | ECCN | : | EAR99 | | | | |
| | | | | 1000 | X | 0.2500<br>Per   1 | 250.00 |

| | |
|---|---|
| Total items | 250.00 |
| Total amount USD | 250.00 |

**REMIT TO :**
Citibank New York
NXP Semiconductors USA, Inc.
Account # 3064-5096, ABA# 021000089
SWIFT# CITIUS33

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted, transferred, or otherwise disposed of in any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State. Reference is made to the important notices printed overleaf.

1109 MCKAY DRIVE SAN JOSE CA  95131 USA Tel: 480 752-8574

JT SERV  AUG.23. 2005  8:05AM   J.I.T. SERVICES                    NO.0815  P. 04
5150 W 76 ST.
INDIANAPOLIS, IN 46268

SHIP TO: DELPHI DELCO ELECTRONICS                    SHIP DATE: 22 AUG 2005 - 14:02
         2033 E BOULEVARD
         KOKOMO, IN 46904

DA43

VENDOR DUNS AND NAME PART NUMBER  ORDER-QTY SHIP-QTY P.O.    FF              SID # (2S)
_____

659746333        9401242      1000      1000     550041218  DA01   |||||||||||||||||||||||||||

PHILIPS SEMICONDUCTORS     MFG DUNS   041410585                      143822

Sep. 3. 2005  5:46PM   J.I.T. SERVICES   NO.5988  P. 27



**5150 West 76th Street**
**Indianapolis, IN 46268**
**(317) 876-3661**

**Serial No.**

**002332**

| TO: | | | FROM: | | |
|---|---|---|---|---|---|
| **CONSIGNEE:** Delphi Delco | | | **SHIPPER** *J.I.T. Services of Indiana* | | |
| **ADDRESS:** 2033 East Boulevard | | | **ADDRESS:** *5150 West 76th Street* | | |
| **CITY:** Kokomo | **STATE:** IN | **ZIP:** 46904 | **CITY:** *Indianapolis* | **STATE:** IN | **ZIP:** 46268 |

**BILL TO:**
**THIRD PARTY**
**ADDRESS:**
**CITY:**     **STATE:**     **ZIP:**

**Prepaid** ☐
**Collect** ☒
**3rd Party** ☐

| NO. SHIPPING UNITS | DESCRIPTION | WEIGHT |
|---|---|---|
| 40 | SKIDS | 16,000 |
| | | |
| | | |
| | | |
| | | |
| 40 | Total Skid count    Total weight | 16,000 |

| SHIPPER: *J.I.T. Services of Indiana* | CARRIER: 151    SLC |
|---|---|
| PER: R. NELSON   DATE: 9-22-04 | PER: Don Pender   DATE: 9-22-04 |

143822

# Invoice

**NXP** founded by Philips

**NXP Semiconductors USA, Inc.**

| Date of issue (yyyy-mm-dd) | Page | Document Number |
|---|---|---|
| 2004-09-13 | 1 / 1 | 600241543 |

| Invoice From | Ship From | Tariff Heading |
|---|---|---|
| 0 | 0 | See below |

| VAT Number | Order number |
|---|---|
| | See below |

| Ship to address        124311 | Invoice to address        124176 |
|---|---|
| DELCO ELECTRONICS CORPORATION<br>PLANT KW<br>2033 E BOULEVARD<br>KOKOMO IN  46904-9005<br>USA | DELCO ELECTRONICS CORPORATION<br>(EDI)<br>ATTN: ACCTS PAYABLE<br>PO Box 9005<br>KOKOMO IN  46904-9005<br>USA |

| Customers Reference | Vendor |
|---|---|
| See below | 009184250 |

| Country of Origin | Country of Destination |
|---|---|
| See below | USA |

| Mode of Transport | Terms of Delivery and Payment |
|---|---|
| | FCA<br>Payment to be received on the 2nd day of the 2nd month following invoice month |

Contact:        Accounts Receivable Department
Tel:        480-752-8574

| Packages (marks - quantity - kind - numbers) | Dimensions | Gross | Currency USD |
|---|---|---|---|

| Item | Article-/typenumber/description | Trademark | NXP | Net | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 001 | Customer Order Number | | 00550043633 | | | | |
| | Customer Part Number | | 9398753 | | | | |
| | NXP Order Number | | 10359141 / 000010 | | | | |
| | Contract Number | | 141126 | | | | |
| | NXP Material Number | | : 935270285518 SAA7706H/N210 | | | | |
| | Material Description | | : IC WITH PROCESSOR | | | | |
| | Net Weight(g) | | : 16150 | | | | |
| | H.S. Code | | : 854221 | | | | |
| | Origin | | : Philippines | | | | |
| | ECCN | | : EAR99 | | | | |
| | | | | | 9500        X | 4.9900<br>Per     1 | 47405.00 |

| | | |
|---|---|---|
| | Total items | 47405.00 |
| | Total amount USD | 47405.00 |

REMIT TO :
Citibank New York
NXP Semiconductors USA, Inc.
Account # 3064-5096, ABA# 021000089
SWIFT# CITIUS33

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted, transferred, or otherwise disposed of in any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State. Reference is made to the important notices printed overleaf.

UTT L.....
5150 W 74 ST.
INDIANAPOLIS, IN 46268

SHIP TO: DELPHI DELCO ELECTRONICS                           SHIP DATE: 22 AUG 2005 - 13:40
         2033 E BOULEVARD
         KOKOMO, IN  46904

VENDOR DUNS AND NAME PART NUMBER  ORDER-QTY SHIP-QTY P.O.    FF            SIG # (2S)
_____

041410585        9398753    9500      9500     0550043833  DA01   ‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖

PHILIPS SEMICONDUCTORS    MFG DUNS   041410585                       141126

PAID
11/02/04
47405⁰⁰



**5150 West 76ᵗʰ Street**
**Indianapolis, IN 46268**
**(317) 876-3661**

**Serial No.**

002192

| TO: | | | FROM: | | |
|---|---|---|---|---|---|
| CONSIGNEE: Delphi Delco | | | SHIPPED: *J.I.T. Services of Indiana* | | |
| ADDRESS: 2033 East Boulevard | | | ADDRESS: *5150 West 76ᵗʰ Street* | | |
| CITY: Kokomo | STATE: IN | ZIP: 46904 | CITY: *Indianapolis* | STATE: *IN* | ZIP: *46268* |

| BILL TO: THIRD PARTY |
|---|
| ADDRESS: |
| CITY:          STATE:          ZIP: |

**Prepaid** ☐
**Collect** ☒
**3ᵈ Party** ☐

| NO. SHIPPING UNITS | DESCRIPTION: | WEIGHT: |
|---|---|---|
| 32 | *SKIDS* | *12,800* |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| 32. | *Skid count* | *Total weight* *12,800* |

| SHIPPER: *J.I.T. Services of Indiana* | CARRIER: *isi    SLC* |
|---|---|
| PER: *K. NELSON*    DATE: *9-10-04* | PER: *Dan Render*    DATE: *9-10-04* |

*141126*



# E-DACOR DOCUMENT SEARCH RESULTS

## Search Results For Duns Number: RD 787478858



*Click the Down Arrow Icon to View Part Detail

*Click the Camera Icon to View Image (not available on 9000 series process numbers)

| View Detail/ Image | Process # | Plant Code | Doc Type | Document # | Document Date | Total Amount | Currency Code | Bill of Lading | Purchase Order # | Status | Due Date/ Payment Date | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 🌐 | 9000027675899 | DA | 02 | 5201361780001 | 09/10/2004 | $47,405.00 | USD | 141126 | D0550043633 | PAID | 11/02/2004 | 0( |
| 🌐 | 9000027999550 | DA | 04 | ESD5201451137001 | 09/30/2004 | ( $47,405.00) | USD | 141126 | D0550043633 | PAID | 11/02/2004 | 0( |

close

All content and information on this site copyright General Motors 2000. All rights reserved.

# Invoice

**NXP** founded by Philips

| | | | |
|---|---|---|---|
| Date of Issue (yyyy-mm-dd) | | Page | Document Number |
| 2004-09-14 | | 1 / 1 | 600242037 |
| Invoice From | Ship From | | Tariff Heading |
| 0 | 0 | | See below |
| VAT Number | | | Order number |
| | | | See below |

**NXP Semiconductors USA, Inc.**

| Ship to address        124311 | Invoice to address        124176 |
|---|---|
| DELCO ELECTRONICS CORPORATION | DELCO ELECTRONICS CORPORATION |
| PLANT KW | (EDI) |
| 2033 E BOULEVARD | ATTN: ACCTS PAYABLE |
| KOKOMO IN  46904-9005 | PO Box 9005 |
| USA | KOKOMO IN  46904-9005 |
| | USA |

| | Customers Reference | Vendor |
|---|---|---|
| | See below | 009184250 |
| | Country of Origin | Country of Destination |
| | See below | USA |

| Mode of Transport | Terms of Delivery and Payment |
|---|---|
| | FCA |
| | Payment to be received on the 2nd day of the |
| | 2nd month following invoice month |

| Contact: | Accounts Receivable Department |
|---|---|
| Tel: | 480-752-8574 |

| Packages (marks - quantity - kind - numbers) | Dimensions | Gross | | Currency USD |
|---|---|---|---|---|

| Item | Article-/typenumber/description | Trademark NXP | Net | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|
| 001 | Customer Order Number | : 00550043633 | | | | |
| | Customer Part Number | : 9398753 | | | | |
| | **NXP** Order Number | : 10360035 / 000010 | | | | |
| | Contract Number | : 141694 | | | | |
| | **NXP** Material Number | : 935270285518 SAA7706H/N210 | | | | |
| | Material Description | : IC WITH PROCESSOR | | | | |
| | Net Weight(g) | : 4250 | | | | |
| | H.S. Code | : 854221 | | | | |
| | Origin | : Philippines | | | | |
| | ECCN | : EAR99 | | | | |
| | | | 2500 X | | 4.9900 | 12475.00 |
| | | | | | Per     1 | |

| | Total items | 12475.00 |
|---|---|---|
| | Total amount USD | 12475.00 |

**REMIT TO :**
Citibank New York
NXP Semiconductors USA, Inc.
Account # 3064-5096, ABA# 021000089
SWIFT# CITIUS33

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted, transferred, or otherwise disposed of in any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State. Reference is made to the important notices printed overleaf.

1109 MCKAY DRIVE SAN JOSE CA  95131 USA Tel: 480 752-8574

JIT SERVICES OF INDIANA, INC.
5150 W 74 ST.
INDIANAPOLIS, IN 46268

SHIP TO: DELPHI DELCO ELECTRONICS                    SHIP DATE: 22 AUG 2005 - 13:41
         2X33 E BOULEVARD
         KOKOMO, IN 46904

VENDOR DUNS AND NAME PART NUMBER  ORDER-QTY SHIP-QTY  P.O.    FF              SID # (2S)
_____

041410585          9398753    2300     2500 ✓  0550043633  DA01  ‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖

PHILIPS SEMICONDUCTORS     MFG DUNS  041410585                        141694

PAID
11/02/04
1242500



**5150 West 76th Street**
**Indianapolis, IN 46268**
**(317) 876-3661**

**Serial No.**
002306

| TO: | | | | FROM: | | | |
|---|---|---|---|---|---|---|---|
| CONSIGNEE: Delphi Delco | | | | SHIPPER  J.I.T. Services of Indiana | | | |
| ADDRESS: 2033 East Boulevard | | | | ADDRESS: 5150 West 76th Street | | | |
| CITY: Kokomo | STATE: IN | ZIP: 46904 | | CITY: Indianapolis | STATE: IN | ZIP: 46268 | |

| BILL TO: THIRD PARTY |
|---|
| ADDRESS: |
| CITY:          STATE:          ZIP: |

**Prepaid** ☐ ✓
**Collect** ☑
**3d Party** ☐

| NO. SHIPPING UNITS | DESCRIPTION: | WEIGHT: |
|---|---|---|
| 54 | Skids of Delphi Delco material | 18,750 lbs |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| SHIPPER: J.I.T. Services of Indiana | | CARRER: FSA, SL+C | |
|---|---|---|---|
| PER: | DATE: 9-13-04 | PER: Greg Allen | DATE: 9-13-04 |

141694



# E-DACOR DOCUMENT SEARCH RESULTS
## Search Results For Duns Number: RD 787478858



*Click the Down Arrow Icon to View Part Detail

*Click the Camera Icon to View Image (not available on 9000 series process numbers)

| View Detail/ Image | Process # | Plant Code | Doc Type | Document # | Document Date | Total Amount | Currency Code | Bill of Lading | Purchase Order # | Status | Due Date/ Payment Date | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 🔗 | 9000027689445 | DA | 02 | 5201368344001 | 09/13/2004 | $12,475.00 | USD | 141694 | D0550043633 | PAID | 11/02/2004 | 0( |
| 🔗 | 9000027999551 | DA | 04 | ESD5201451138001 | 09/30/2004 | ( $12,475.00) | USD | 141694 | D0550043633 | PAID | 11/02/2004 | 0( |

<u>close</u>

All content and information on this site copyright General Motors 2000. All rights reserved.

# Invoice

**NXP** founded by Philips

**NXP Semiconductors USA, Inc.**

| Date of Issue (yyyy-mm-dd) | Page | Document Number |
|---|---|---|
| 2004-09-15 | 1 / 1 | 600242490 |

| Invoice From | Ship From | Tariff Heading |
|---|---|---|
| 0 | 0 | See below |

| VAT Number | | Order number |
|---|---|---|
| | | See below |

| Ship to address | 124311 | Invoice to address | 124176 |
|---|---|---|---|
| DELCO ELECTRONICS CORPORATION | | DELCO ELECTRONICS CORPORATION |
| PLANT KW | | (EDI) |
| 2033 E BOULEVARD | | ATTN: ACCTS PAYABLE |
| KOKOMO IN  46904-9005 | | PO Box 9005 |
| USA | | KOKOMO IN  46904-9005 |
| | | USA |

| Customers Reference | Vendor |
|---|---|
| See below | 009184250 |

| Country of Origin | Country of Destination |
|---|---|
| See below | USA |

| Mode of Transport | Terms of Delivery and Payment |
|---|---|
| | FCA |
| | Payment to be received on the 2nd day of the |
| | 2nd month following invoice month |

Contact:         Accounts Receivable Department
Tel:                 480-752-8574

| Packages (marks - quantity - kind - numbers) | Dimensions | Gross | | Currency USD |
|---|---|---|---|---|

| Item | Article-/typenumber/description | Trademark | NXP | Net | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 001 | Customer Order Number | : | 00550043633 | | | | |
| | Customer Part Number | : | 9398753 | | | | |
| | **NXP** Order Number | : | 10360855 / 000010 | | | | |
| | Contract Number | : | 141911 | | | | |
| | **NXP** Material Number | : | 935270285518 SAA7706H/N210 | | | | |
| | Material Description | : | IC WITH PROCESSOR | | | | |
| | Net Weight(g) | : | 4250 | | | | |
| | H.S. Code | : | 854221 | | | | |
| | Origin | : | Philippines | | | | |
| | ECCN | : | EAR99 | | | | |
| | | | | | 2500    X    4.9900 | Per    1 | 12475.00 |

| | |
|---|---|
| Total items | 12475.00 |
| Total amount USD | 12475.00 |

**REMIT TO :**
Citibank New York
NXP Semiconductors USA, Inc.
Account # 3064-5096, ABA# 021000089
SWIFT# CITIUS33

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted, transferred, or otherwise disposed of in any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State. Reference is made to the important notices printed overleaf.

311 SERVICES & BILLING, INC.
5150 W 76 ST.
INDIANAPOLIS, IN 46268

SHIP TO: DELPHI DELCO ELECTRONICS                                    SHIP DATE: 22 AUG 2005 - 13:43
         2033 E BOULEVARD
         KOKOMO, IN  46904

| VENDOR DUNS AND NAME PART NUMBER | ORDER-QTY | SHIP-QTY | P.O. | FF | SID # (2S) |
|---|---|---|---|---|---|

041410585        9398753     2500      2500  /  0550043633  DA01

PHILIPS SEMICONDUCTORS    MFG DUNS   041410585                          141911

PAID
11/02/04
12:47


**Indianapolis**

**5150 West 76ᵗʰ Street**
**Indianapolis, IN 46268**
**(317) 876-3661**

**Serial No.**

~~002309~~

| TO: | | | | FROM: | | | |
|---|---|---|---|---|---|---|---|
| CONSIGNEE: Delphi Delco | | | | SHIPPER: J.I.T. Services of Indiana | | | |
| ADDRESS: 2033 East Boulevard | | | | ADDRESS: 5150 West 76ᵗʰ Street | | | |
| CITY: Kokomo | STATE: IN | ZIP: 46904 | | CITY: Indianapolis | STATE: IN | ZIP: 46268 | |

BILL TO:
THIRD PARTY
ADDRESS:
CITY:          STATE:     ZIP:

**Prepaid** ☐
**Collect** ☑
**3ʳᵈ Party** ☐

| NO. SHIPPING UNITS | DESCRIPTION: | WEIGHT: |
|---|---|---|
| 32 | Skids | 12,800 |
| | | |
| | | |
| | | |
| | | |
| | | |
| 32 | Total skid count    Total weight | 12,800 |

| SHIPPER: J.I.T. Services of Indiana | | CARRIER: 151        SLBC | |
|---|---|---|---|
| PER: Andrew S. Ruf    DATE: 9/14/04 | | PER: D. Gunnell    DATE: 9-14-04 | |

141911, 142002

20 totes out



## E-DACOR DOCUMENT SEARCH RESULTS
### Search Results For Duns Number: RD 787478858



*Click the Down Arrow Icon to View Part Detail

*Click the Camera Icon to View Image (not available on 9000 series process numbers)

| View Detail/ Image | Process # | Plant Code | Doc Type | Document # | Document Date | Total Amount | Currency Code | Bill of Lading | Purchase Order # | Status | Due Date/ Payment Date | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 🔘 | 9000027705819 | DA | 02 | 5201371521001 | 09/14/2004 | $12,475.00 | USD | 141911 | D0550043633 | PAID | 11/02/2004 | 0( |
| 🔘 | 9000027999552 | DA | 04 | ESD5201451139001 | 09/30/2004 | ( $12,475.00) | USD | 141911 | D0550043633 | PAID | 11/02/2004 | 0( |

close

All content and information on this site copyright General Motors 2000. All rights reserved.

# Invoice

**NXP** founded by Philips

**NXP Semiconductors USA, Inc.**

| | |
|---|---|
| Date of Issue (yyyy-mm-dd) 2004-09-15 | Page 1 / 1 | Document Number 600242501 |

| Invoice From | Ship From | Tariff Heading |
|---|---|---|
| 0 | 0 | See below |

| VAT Number | Order number See below |
|---|---|

| Ship to address          124311 | Invoice to address          124176 |
|---|---|
| DELCO ELECTRONICS CORPORATION | DELCO ELECTRONICS CORPORATION |
| PLANT KW | (EDI) |
| 2033 E BOULEVARD | ATTN: ACCTS PAYABLE |
| KOKOMO IN  46904-9005 | PO Box 9005 |
| USA | KOKOMO IN  46904-9005 |
| | USA |

| Customers Reference See below | Vendor 009184250 |
|---|---|
| Country of Origin See below | Country of Destination USA |

| Mode of Transport | Terms of Delivery and Payment FCA Payment to be received on the 2nd day of the 2nd month following invoice month |
|---|---|

| Contact: | Accounts Receivable Department |
|---|---|
| Tel: | 480-752-8574 |

| Packages (marks - quantity - kind - numbers) | Dimensions | Gross | Currency USD |
|---|---|---|---|

| Item | Article-/typenumber/description | Trademark | NXP | Net | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 001 | Customer Order Number | : 00550043633 | | | | | |
| | Customer Part Number | : 9398753 | | | | | |
| | **NXP** Order Number | : 10360856 / 000010 | | | | | |
| | Contract Number | : 142068 | | | | | |
| | **NXP** Material Number | : 935270285518 SAA7706H/N210 | | | | | |
| | Material Description | : IC WITH PROCESSOR | | | | | |
| | Net Weight(g) | : 4250 | | | | | |
| | H.S. Code | : 854221 | | | | | |
| | Origin | : Philippines | | | | | |
| | ECCN | : EAR99 | | | | | |
| | | | | 2500 | X | 4.9900 | 12475.00 |
| | | | | | | Per  1 | |

| | |
|---|---|
| Total items | 12475.00 |
| Total amount USD | 12475.00 |

**REMIT TO :**
Citibank New York
NXP Semiconductors USA, Inc.
Account # 3064-5096, ABA# 021000089
SWIFT# CITIUS33

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted, transferred, or otherwise disposed of in any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State. Reference is made to the important notices printed overleaf.

511 W 76 ST.
INDIANAPOLIS, IN 46268

SHIP TO: DELPHI DELCO ELECTRONICS                           SHIP DATE: 22 AUG 2005 - 13:43
         2033 E BOULEVARD
         KOKOMO, IN 46904

VENDOR DUNS AND NAME PART NUMBER  ORDER-QTY SHIP-QTY P.O.    FF              SID # (2S)

041410585        9398753    2500    2500  ✓  0550043833  9A01

PHILIPS SEMICONDUCTORS    MFG DUNS  041410585                        142069

PAID
11/03/04
1247



**5150 West 76th Street**
**Indianapolis, IN 46268**
**(317) 876-3661**

_Serial No._

002308

| TO: | | | | FROM: | | | |
|---|---|---|---|---|---|---|---|
| CONSIGNEE: Delphi Delco | | | | SHIPPER  J.I.T. Services of Indiana | | | |
| ADDRESS: 2033 East Boulevard | | | | ADDRESS: 5150 West 76th Street | | | |
| CITY: Kokomo | STATE: IN | ZIP: 46904 | | CITY: Indianapolis | STATE: IN | ZIP: 46268 | |

| BILL TO: THIRD PARTY |
|---|
| ADDRESS: |
| CITY:            STATE:      ZIP: |

_Prepaid_  ☐
_Collect_  ☒
_3rd Party_  ☐

| NO. SHIPPING UNITS | DESCRIPTION: | WEIGHT: |
|---|---|---|
| 38 | SKIDS | 15200 LBS |
| | | |
| | | |
| | | |
| | | |
| | | |

| SHIPPED: J.I.T. Services of Indiana | | CARRIER: LSI    SLF | |
|---|---|---|---|
| PER: K. NELSON | DATE: 9-14-04 | PER: Dan Bowden | DATE: 9-14-04 |

142068



## E-DACOR DOCUMENT SEARCH RESULTS
### Search Results For Duns Number: RD 787478858



*Click the Down Arrow Icon to View Part Detail
*Click the Camera Icon to View Image (not available on 9000 series process numbers)

| View Detail/ Image | Process # | Plant Code | Doc Type | Document # | Document Date | Total Amount | Currency Code | Bill of Lading | Purchase Order # | Status | Due Date/ Payment Date | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ⊕ | 9000027718862 | DA | 02 | 5201375223001 | 09/14/2004 | $12,475.00 | USD | 142068 | D0550043633 | PAID | 11/02/2004 | 0( |
| ⊕ | 9000027999554 | DA | 04 | ESD5201451141001 | 09/30/2004 | ( $12,475.00) | USD | 142068 | D0550043633 | PAID | 11/02/2004 | 0( |

<u>close</u>

All content and information on this site copyright General Motors 2000. All rights reserved.

# Invoice

**NXP** founded by Philips

**NXP Semiconductors USA, Inc.**

| | | |
|---|---|---|
| Date of Issue (yyyy-mm-dd) 2004-10-11 | Page 1 / 1 | Document Number 600252356 |

| Invoice From 0 | Ship From 0 | Tariff Heading See below |
|---|---|---|

| VAT Number | Order number See below |
|---|---|

| Ship to address          124311 | Invoice to address          124176 |
|---|---|
| DELCO ELECTRONICS CORPORATION PLANT KW 2033 E BOULEVARD KOKOMO IN  46904-9005 USA | DELCO ELECTRONICS CORPORATION (EDI) ATTN: ACCTS PAYABLE PO Box 9005 KOKOMO IN  46904-9005 USA |

| Customers Reference See below | Vendor 009184250 |
|---|---|
| Country of Origin See below | Country of Destination USA |

| Mode of Transport | Terms of Delivery and Payment FCA Payment to be received on the 2nd day of the 2nd month following invoice month |
|---|---|

| Contact: Tel: | Accounts Receivable Department 480-752-8574 | |
|---|---|---|

| Packages (marks · quantity · kind · numbers) | Dimensions | Gross | Currency  USD |
|---|---|---|---|

| Item | Article-/typenumber/description | Trademark NXP | Net | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|
| 001 | Customer Order Number   : 00550043633 Customer Part Number    : 9398753 **NXP** Order Number    : 10377533 / 000010 Contract Number      : 147667 **NXP** Material Number   : 935270285518 SAA7706H/N210 Material Description    : IC WITH PROCESSOR Net Weight(g)         : 6800 H.S. Code            : 854221 Origin               : Philippines ECCN               : EAR99 | | | | | |
| | | | 4000 | X | 4.9900 Per    1 | 19960.00 |

| | | |
|---|---|---|
| | Total items | 19960.00 |
| | Total amount USD | 19960.00 |

REMIT TO :
   Citibank New York
   NXP Semiconductors USA, Inc.
   Account # 3064-5096, ABA# 021000089
   SWIFT# CITIUS33

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted, transferred, or otherwise disposed of in any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State. Reference is made to the important notices printed overleaf.

1109 MCKAY DRIVE SAN JOSE CA  95131 USA Tel: 480 752-8574

**JIT SERVICES, LLC**
5150 WEST 76th STREET
INDIANAPOLIS, IN 46268
PHONE: (317) 876-3661 - FAX: (317) 876-4017

SHIP DATE: 04 OCT 2007 - 14:56

SHIP TO: DELPHI DELCO ELECTRONICS
         2033 E BOULEVARD
         KOKOMO, IN 46904

| VENDOR NAME | (DUNS #) | PART NUMBER | QTY.SHIPPED | PURCHASE ORDER # | PLANT | SID - ASN # (2S) |
|---|---|---|---|---|---|---|
| NXP - DELPHI | (041410585) | 9398753 | 4000 | 550043633 | DA01 | 147667 |

PAGE #

# Invoice

**NXP** founded by Philips

| | | |
|---|---|---|
| Date of Issue (yyyy-mm-dd) 2004-10-22 | Page 1 / 1 | Document Number 600257303 |

| Invoice From 0 | Ship From 0 | Tariff Heading See below |
|---|---|---|

| VAT Number | Order number See below |
|---|---|

**NXP Semiconductors USA, Inc.**

| Ship to address          124311 | Invoice to address          124176 |
|---|---|
| DELCO ELECTRONICS CORPORATION<br>PLANT KW<br>2033 E BOULEVARD<br>KOKOMO IN  46904-9005<br>USA | DELCO ELECTRONICS CORPORATION<br>(EDI)<br>ATTN: ACCTS PAYABLE<br>PO Box 9005<br>KOKOMO IN  46904-9005<br>USA |

| Customers Reference See below | Vendor 009184250 |
|---|---|
| Country of Origin See below | Country of Destination USA |

| Mode of Transport | Terms of Delivery and Payment<br>FCA<br>Payment to be received on the 2nd day of the<br>2nd month following invoice month |
|---|---|

| Contact: | Accounts Receivable Department |
|---|---|
| Tel: | 480-752-8574 |

| Packages (marks - quantity - kind - numbers) | Dimensions | Gross | | Currency  USD |
|---|---|---|---|---|

| Item | Article-/typenumber/description | Trademark | NXP | Net | Gross | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|---|
| 001 | Customer Order Number | : | 000550043633 | | | | | |
| | Customer Part Number | : | 9398753 | | | | | |
| | **NXP** Order Number | : | 10385631 / 000010 | | | | | |
| | Contract Number | : | 151138 | | | | | |
| | **NXP** Material Number | : | 935270285518 SAA7706H/N210 | | | | | |
| | Material Description | : | IC WITH PROCESSOR | | | | | |
| | Net Weight(g) | : | 4250 | | | | | |
| | H.S. Code | : | 854221 | | | | | |
| | Origin | : | Philippines | | | | | |
| | ECCN | : | EAR99 | | | | | |
| | | | | | 2500 | X | 4.9900 | 12475.00 |
| | | | | | | Per | 1 | |

| | | |
|---|---|---|
| Total items | | 12475.00 |
| Total amount USD | | 12475.00 |

**REMIT TO :**
Citibank New York
NXP Semiconductors USA, Inc.
Account # 3064-5096, ABA# 021000089
SWIFT# CITIUS33

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted, transferred, or otherwise disposed of in any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State. Reference is made to the important notices printed overleaf.

JIT SERVICES, LLC
5150 WEST 76th STREET
INDIANAPOLIS, IN 46268
PHONE: (317) 876-3661 - FAX: (317) 876-4017

SHIP TO: DELPHI DELCO ELECTRONICS                         SHIP DATE: 04 OCT 2007 - 14:57
         2033 E BOULEVARD
         KOKOMO, IN  46904

| VENDOR NAME | (DUNS #) | PART NUMBER | QTY.SHIPPED | PURCHASE ORDER # | PLANT | SID - ASN # (2S) |
|---|---|---|---|---|---|---|
| NXP - DELPHI | (041410585) | 9398753 | 2500 | 0550043633 | DA01 | 151138 |

PAGE #

*UPS Supply Chain
888-715-8784 UPS Express

| Invoice | PHILIPS | Date of Issue (yyyy-mm-dd) 2004-11-19 | Page 1 / 1 | Document Number 600268436 |
|---|---|---|---|---|
| | | Invoice From 134445 | Ship From 132185 | Tariff Heading See below |

**Philips Semiconductors**

| | |
|---|---|
| VAT Number | Order number See below |

| Ship to address          124315 | Invoice to address          124176 |
|---|---|
| DELCO ELECTRONICS CORPORATION | DELCO ELECTRONICS CORPORATION |
| PLANT P9, PROTO PLANT 9 | (EDI) |
| 2033 E BOULEVARD | ATTN: ACCTS PAYABLE |
| KOKOMO IN  46904-9005 | PO Box 9005 |
| USA | KOKOMO IN  46904-9005 |
| | USA |

| Customers Reference See below | Vendor 009184250 |
|---|---|
| Country of Origin See below | Country of Destination USA |

| Mode of Transport | Road/Truck | Terms of Delivery and Payment |
|---|---|---|
| Whs Shipment No | 700308886 | FCA |
| Airway Bill No | 9190351786 | Payment to be received on the 2nd day of the |
| Flight/Vessel/Truck# | Not Applicable | 2nd month following invoice month |
| Carrier | PRO TRANS | |
| Contact: | Accounts Receivable Department | |
| Tel: | 480-752-8574 | 11/18/04 |

| Item | Article-/typenumber/description | Trademark PHILIPS | Dimensions | Gross | Quantity | Price per | Currency USD Amount |
|---|---|---|---|---|---|---|---|
| 001 | Customer Order Number       : 450080027 | | | | | | |
| | Customer Part Number        : 16197717 | | | | | | |
| | PHILIPS Order Number        : 10402773 / 000010 | | | | | | |
| | Packslip Number             : 0308886 | | | | | | |
| | PHILIPS Material Number      : 935183820118 74HC4053D/S200 | | | | | | |
| | Material Description         : DIG MOS STAND LOGIC CIRCUITS | | | | | | |
| | Net Weight(g)               : 380 | | | | | | |
| | H.S. Code                   : 8542218081 | | | | | | |
| | Origin                      : Thailand | | | | | | |
| | ECCN                        : EAR99 | | | | | | |
| | | | | | 2500  X | 0.1290 Per   1 | 322.50 |

| | | |
|---|---|---|
| Total items | | 322.50 |
| Total amount USD | | 322.50 |

REMIT TO :
  PHILIPS Semiconductors, Inc
  Bank of America Texas
  Dallas, TX 75202
  USA
  Acct#3750206245 ABA#111000012

Packing information
Package (PK) 4324U2947 : Contains : item 001          2500 PC
          Dimensions        :       35 x         10 x       35 CM
          Gross weight      :       1.36 KG
    Totals  : Number of packages : 1
             Total volume       :              0.01 M3
             Gross weight       :              1.36 KG

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.

These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted, transferred, or otherwise disposed of in any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State.
Reference is made to the important notices printed overleaf.

# Invoice

## PHILIPS

| | |
|---|---|
| Date of Issue (yyyy-mm-dd) 2004-11-24 | Page 1 / 1 | Document Number 600270097 |

| Invoice From 134445 | Ship From 12635B | Tariff Heading See below |
|---|---|---|
| VAT Number | | Order number See below |

**Philips Semiconductors**

| Ship to address          147480 | Invoice to address          124176 |
|---|---|
| DELCO ELECTRONICS CORPORATION<br>DELCO ELECTR DIVERSIFIED PRODUCTS<br>3939 W. 56TH ST.<br>INDIANAPOLIS IN  46254<br>USA | DELCO ELECTRONICS CORPORATION<br>(EDI)<br>ATTN: ACCTS PAYABLE<br>PO Box 9005<br>KOKOMO IN  46904-9005<br>USA |

| Customers Reference See below | Vendor 009184250 |
|---|---|
| Country of Origin See below | Country of Destination USA |

| Mode of Transport | Road/Truck | Terms of Delivery and Payment |
|---|---|---|
| Whs Shipment No | 700308556 | FCA |
| Airway Bill No | 9190351830 | Payment to be received on the 2nd day of the |
| Flight/Vessel/Truck# | Not Applicable | 2nd month following invoice month |
| Carrier | PRO TRANS | |
| Contact: | Accounts Receivable Department | |
| Tel: | 480-752-8574 | |

*10238122/30  11/18/04*

| Item | Article-/type number/description | Trademark PHILIPS | Net | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|
| 001 | Customer Order Number : 550041557 | | | | | |
| | Customer Part Number : 16157837 | | | | | |
| | PHILIPS Order Number : 10238122 / 000030 | | | | | |
| | Packslip Number : 0308556 | | | | | |
| | PHILIPS Material Number : 935047990118 74HC4052D/S200 | | | | | |
| | Material Description : DIG MOS STAND LOGIC CIRCUITS | | | | | |
| | Net Weight(g) : 380 | | | | | |
| | H.S. Code : 8542218081 | | | | | |
| | Origin : Thailand | | | | | |
| | ECCN : EAR99 | | | | | |
| | | | 2500 | X | 0.1290 | 322.50 |
| | | | | | Per    1 | |

| | |
|---|---|
| Total items | 322.50 |
| Total amount USD | 322.50 |

**REMIT TO :**
PHILIPS Semiconductors, Inc
Bank of America Texas
Dallas, TX  75202
USA
Acct#3750206245 ABA#111000012

**Packing information**
Package (PK) 4S4320N0063 : Contains : item 001          2500 PC
                 Dimensions     :       99999 x        99999 x      99999 CM
                 Gross weight :       1.82 KG
Totals  :  Number of packages : 1
                 Total volume       :       999.97 M3
                 Gross weight       :         1.82 KG

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted, transferred, or otherwise disposed of in any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State.
Reference is made to the important notices printed overleaf.

08/25/2005  09:31   9134694127            KCS AUTOMOTIVE                    PAGE  02/02

0:49/55520  User:jsarnold  TIF  SN:Multiple  Route Num:IND786-1-11/23/2004  Print GMT:3/25/2005 2:13:59 PM pg:1

## for invoice 6002684367

|                              |                                        | 23 NOV 2004 PAGE:   1 |
| ---------------------------- | -------------------------------------- | --------------------- |
| MENLO WORLDWIDE              | AUTOMATED DELIVERY MANIFEST            | 14:55:23 (GMT)        |
| DRIVER: TEMPLE TRUCKING      | ROUTE: IND 786 -    1                  |                       |
| TOTAL SHIPMENTS        7     | TOTAL PIECES    10                     | CUSTOMER MANIFEST ID 769 |

| SHIPMENT #<br>ORIG/PIECES<br>SVC:PAYMENT<br>WEIGHT<br>DELV.DEADLINE | CONSIGNEE NAME<br>ADDRESS<br><br><br>MISC | | DELIVERY<br>TIME<br>PIECES | PRINT NAME<br>SIGNATURE |
| --- | --- | --- | --- | --- |
| 1 919035178-6*<br>MEM    1/   1<br>  D2:COL<br>    3 LB<br>  17:00 | CO-DELCO ELECTRONICS CO<br>2033 E BLVD<br>KOKOMO | IN    46904    US | 1315 | D. Chenoweth<br>D. CHENOWETH |

## for invoice

0:49558097  User:jsarnold  TIF  SN:Multiple  Route Num:IND168-1-11/29/2004  Print GMT:3/25/2005 2:13:18 PM pg:1

## for invoice 6002700097

|                              |                                        | 29 NOV 2004 PAGE:   1 |
| ---------------------------- | -------------------------------------- | --------------------- |
| MENLO WORLDWIDE              | AUTOMATED DELIVERY MANIFEST            | 14:22:30 (GMT)        |
| DRIVER: JIM ROBLING          | ROUTE: IND 168 -    1                  |                       |
| TOTAL SHIPMENTS       13     | TOTAL PIECES    44                     | CUSTOMER MANIFEST ID 001 |

| SHIPMENT #<br>ORIG/PIECES | CONSIGNEE NAME<br>ADDRESS | | DELIVERY<br>TIME<br>PIECES | PRINT NAME<br>SIGNATURE |
| --- | --- | --- | --- | --- |
| 3 919035183-0<br>MEM    1/   1<br>  D2:COL<br>    4 LB<br>  17:00 | CO-DELCO ELECTRONICS CO<br>3939 W.56TH ST.<br>INDIANAPOLIS    IN   46254   US | DELCO ELECTR DIVERSI<br> | 3<br>1025 | Lynn Hair<br>X LYNN HAIR |

| | | | 01 JUN 2004 PAGE:   1 |
| --- | --- | --- | --- |
| MENLO WORLDWIDE | AUTOMATED DELIVERY MANIFEST | | 11:45:37 (GMT) |
| DRIVER: JETT EXPRESS | ROUTE: IND 744 -    1 | | |
| TOTAL SHIPMENTS        5 | TOTAL PIECES    16 | | CUSTOMER MANIFEST ID 791 |

| SHIPMENT #<br>ORIG/PIECES<br>SVC:PAYMENT<br>WEIGHT<br>DELV.DEADLINE | CONSIGNEE NAME<br>ADDRESS<br><br><br>MISC | | DELIVERY<br>TIME<br>PIECES | PRINT NAME<br>SIGNATURE |
| --- | --- | --- | --- | --- |
| 1 921271463-2<br>ABE    1/   1<br>  AM:COMAT<br>    1 LB<br>  17:00 | CO-DELCO<br>ATTN: SCOTT MARSCHAND   MAIL STOP A-104<br>KOKOMO    IN.   46904   US | | 1030<br>1 | D Chenoweth<br>Chenoweth |
| 2 197329158-4*<br>SJU   11/  11<br>  D2:COL<br>  242 LB<br>  17:00 | CO-DELPHI DELCO KOKOMO<br>2033 EAST BLVD    PO BOX 9005<br>KOKOMO    IN    46904   US<br>             04 1040 | | 1030<br>1<br>11 | |

9190349938    Deleo<br>
mem 1/14    2033 E Blvd<br>
  D2    Kokomo    ## for invoice 6001990070

# Invoice

**NXP** founded by Philips

**NXP Semiconductors USA, Inc.**

| Date of Issue (yyyy-mm-dd) | Page | Document Number |
| --- | --- | --- |
| 2004-01-16 | 1 / 1 | 600139666 |

| Invoice From | Ship From | Tariff Heading |
| --- | --- | --- |
| 134445 | 661190 | See below |

| VAT Number | | Order number |
| --- | --- | --- |
| | | See below |

**Ship to address**        124168
DELCO ELECTRONICS CORPORATION
PLANT 27
601 JOAQUIN CAVAZOS ROAD
LOS INDIOS TX  78567
USA

**Invoice to address**        124176
DELCO ELECTRONICS CORPORATION
(EDI)
ATTN: ACCTS PAYABLE
PO Box 9005
KOKOMO IN  46904-9005
USA

| Customers Reference | Vendor |
| --- | --- |
| See below | 009184250 |

| Country of Origin | Country of Destination |
| --- | --- |
| See below | USA |

**Mode of Transport**

**Terms of Delivery and Payment**
FCA
Payment to be received on the 2nd day of the
2nd month following invoice month

Contact:        Accounts Receivable Department
Tel:              480-752-8574

| Packages (marks - quantity - kind - numbers) | Dimensions | Gross | Currency **USD** |
| --- | --- | --- | --- |

| Item | Article-/typenumber/description | Trademark | NXP | Net | Quantity | Price per | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 001 | Customer Order Number | : | 550043739 | | | | |
| | Customer Part Number | : | 9380950 | | | | |
| | **NXP** Order Number | : | 10198576 / 000010 | | | | |
| | Contract Number | : | 12485 | | | | |
| | **NXP** Material Number | : | 934055514115 BUK127-50DL | | | | |
| | Material Description | : | TRANS > =1W POWER MOS FET | | | | |
| | Net Weight(g) | : | 106 | | | | |
| | H.S. Code | : | 854129 | | | | |
| | Origin | : | Hong Kong | | | | |
| | | | 1000 | X | | 0.2700 | 270.00 |
| | | | | | | Per    1 | |

| | Total items | 270.00 |
| --- | --- | --- |
| | Total amount USD | 270.00 |

**REMIT TO :**
Citibank New York
NXP Semiconductors USA, Inc.
Account # 3064-5096, ABA# 021000089
SWIFT# CITIUS33

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S.
Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted, transferred, or otherwise disposed of in
any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the
U.S. Dept. of State. Reference is made to the important notices printed overleaf.

1109 MCKAY DRIVE SAN JOSE CA  95131 USA Tel: 480 752-8574


Revision 2.1

## PACKING SLIP

Shipment Type   KB2 Order

| Date: | 2004/01/12 |
|---|---|
| Time | 12:37:12 PM |
| Conveyance | KB21330 |
| GICS Job# | 229982 |

Ship To:   DELPHI

Plant:        DA24
Plant Line: LINEA02

Mexico

Ship From:   PHILIPS SEMICONDUCTORS
990 Benicia Avenue
Sunnyvale CA  94086
USA

C/O JIT Facility

SPAN REYNOSA JIT
Ave San Rafael ·# 13 Lib Mty-I
Reynosa
Mexico

Packing Slip/SID# (2S)                    
12486

| Part Number | Supplier | Rev | Mfg Code | Sufx | Total Qty | Total Cntrs | PO# |
|---|---|---|---|---|---|---|---|
| 16050610 | PHILIPS SEMI | B | 01399 | C | 5000 | 2 | 550041650 |

Packing Slip/SID# (2S)                    
12484

| Part Number | Supplier | Rev | Mfg Code | Sufx | Total Qty | Total Cntrs | PO# |
|---|---|---|---|---|---|---|---|
| 16201331 | PHILIPS SEMI | B | 01399 | C | 2500 | 1 | 550040574 |

Packing Slip/SID# (2S)
12485

| Part Number | Supplier | Rev | Mfg Code | Sufx | Total Qty | Total Cntrs | PO# |
|---|---|---|---|---|---|---|---|
| 9380950 | PHILIPS SEMI | A | 01399 | Q | 1000 √ | 1 | 550043739 |

*doc.#*
*500590 6561*

*12-Enero-2004*

Shipper _____

*Global Inventory Control System*                    5 of 6                    2004/01/12  12:37:1

# Invoice

**NXP** founded by Philips

NXP Semiconductors USA, Inc.

| | |
|---|---|
| Date of Issue (yyyy-mm-dd) | Page |
| 2004-10-25 | 1 / 1 |

Document Number
600258158

| Invoice From | Ship From | Tariff Heading |
|---|---|---|
| 134445 | 661190 | See below |

| VAT Number | Order number |
|---|---|
| | See below |

| Ship to address          124168 | Invoice to address          124176 |
|---|---|
| DELCO ELECTRONICS CORPORATION | DELCO ELECTRONICS CORPORATION |
| PLANT 27 | (EDI) |
| 601 JOAQUIN CAVAZOS ROAD | ATTN: ACCTS PAYABLE |
| LOS INDIOS TX 78567 | PO Box 9005 |
| USA | KOKOMO IN 46904-9005 |
| | USA |

| Customers Reference | Vendor |
|---|---|
| See below | 009184250 |

| Country of Origin | Country of Destination |
|---|---|
| See below | USA |

| Mode of Transport | Terms of Delivery and Payment |
|---|---|
| | FCA |
| | Payment to be received on the 2nd day of the |
| | 2nd month following invoice month |

| Contact: | Accounts Receivable Department |
|---|---|
| Tel: | 480-752-8574 |

| Packages (marks - quantity - kind - numbers) | Dimensions | Gross | | Currency USD |
|---|---|---|---|---|

| Item | Article-/typenumber/description | Trademark | NXP | Net | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 001 | Customer Order Number | : 550040574 | | | | | |
| | Customer Part Number | : 16201331 | | | | | |
| | **NXP** Order Number | : 10387025 / 000010 | | | | | |
| | Contract Number | : 23692 | | | | | |
| | **NXP** Material Number | : 935085330118 PCA82C250T/N4 | | | | | |
| | Material Description | : IC OTHER LOGIC/CONT/INTERF | | | | | |
| | Net Weight(g) | : 400 | | | | | |
| | H.S. Code | : 854221 | | | | | |
| | Origin | : Thailand | | | | | |
| | | | | 5000 | X | 0.4200 | 2100.00 |
| | | | | | Per | 1 | |

| | |
|---|---|
| Total items | 2100.00 |
| Total amount USD | 2100.00 |

**REMIT TO :**
Citibank New York
NXP Semiconductors USA, Inc.
Account # 3064-5096, ABA# 021000089
SWIFT# CITIUS33

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted, transferred, or otherwise disposed of in any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State. Reference is made to the important notices printed overleaf.

1109 MCKAY DRIVE SAN JOSE CA 95131 USA Tel: 480 752-8574

# Job View Details                    Ship To OEM                    FMS Only

Job#  **341599**

Type   SOS Shipment

Requested by  LOPEZ ROBERTO

| | | | | |
|---|---|---|---|---|
| Generated | 2004/09/17 11:47:21 PM | OEM Assigned: DELPHI | | WayBill |
| ETA Field | 2004/09/18 12:12:00 AM | DELPHI | | |
| ASN# | 5079 | GM | | SPSSL |
| Started | 2004/09/18 12:02:00 AM | | DA31 | |
| Completed | 2004/09/18 12:04:16 AM | | | |

| Supplier | Part | PO | Order qty | Allocated | Scanned | Packing Slip | Cum |
|---|---|---|---|---|---|---|---|
| INFINEON | 16160648 | 550041396 | 10000 | 10000 | 10000 | 7253 | 243000 |
| PHILIPS SEMI | 16201331 | 550067337 | 5000 | 5000 | 5000 | 23692 | 251500 |

# Invoice

## NXP
founded by Philips

**NXP Semiconductors USA, Inc.**

| | |
|---|---|
| Date of Issue (yyyy-mm-dd) | Page |
| 2005-07-14 | 1 / 1 |

| Invoice From | Ship From | Tariff Heading |
|---|---|---|
| 134445 | 661190 | See below |

| Document Number |
|---|
| 600361336 |

| VAT Number | Order number |
|---|---|
| | See below |

**Ship to address** 124168
DELCO ELECTRONICS CORPORATION
PLANT 27
601 JOAQUIN CAVAZOS ROAD
LOS INDIOS TX  78567
USA

**Invoice to address** 124176
DELCO ELECTRONICS CORPORATION
(EDI)
ATTN: ACCTS PAYABLE
PO Box 9005
KOKOMO IN  46904-9005
USA

| Customers Reference | Vendor |
|---|---|
| See below | 519 |

| Country of Origin | Country of Destination |
|---|---|
| See below | USA |

Mode of Transport

Terms of Delivery and Payment
EXW
Payment to be received on the 2nd day of the
2nd month following invoice month

Contact:          Accounts Receivable Department
Tel:              480-752-8574

| Packages (marks - quantity - kind - numbers) | Dimensions | Gross | | Currency USD |
|---|---|---|---|---|

| Item | Article-/typenumber/description | Trademark | NXP | Net | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 001 | Customer Order Number | | 550040574 | | | | |
| | Customer Part Number | | 9395285 | | | | |
| | **NXP** Order Number | | 10587824 / 000010 | | | | |
| | Contract Number | | 37810 | | | | |
| | **NXP** Material Number | : | 935277477118 CE1783D/N | | | | |
| | Material Description | : | IC ANALOG AMPLIFIER | | | | |
| | Net Weight(g) | : | 188 | | | | |
| | H.S. Code | : | 854229 | | | | |
| | Origin | : | Thailand | | | | |
| | | | | | 2500 X | 0.7790 | 1947.50 |
| | | | | | | Per 1 | |

| | | |
|---|---|---|
| Total items | | 1947.50 |
| Total amount USD | | 1947.50 |

**REMIT TO :**
Citibank New York
NXP Semiconductors USA, Inc.
Account # 3064-5096, ABA# 021000089
SWIFT# CITIUS33

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted, transferred, or otherwise disposed of in any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State. Reference is made to the important notices printed overleaf.

1109 MCKAY DRIVE SAN JOSE CA  95131 USA Tel: 480 752-8574

# Invoice

**NXP** founded by Philips

**NXP Semiconductors USA, Inc.**

| Date of Issue (yyyy-mm-dd) | Page | Document Number |
|---|---|---|
| 2005-07-14 | 1 / 1 | 600361335 |

| Invoice From | Ship From | Tariff Heading |
|---|---|---|
| 134445 | 661190 | See below |

| VAT Number | | Order number |
|---|---|---|
| | | See below |

| Ship to address | 124168 |
|---|---|
| DELCO ELECTRONICS CORPORATION |
| PLANT 27 |
| 601 JOAQUIN CAVAZOS ROAD |
| LOS INDIOS TX  78567 |
| USA |

| Invoice to address | 124176 |
|---|---|
| DELCO ELECTRONICS CORPORATION |
| (EDI) |
| ATTN: ACCTS PAYABLE |
| PO Box 9005 |
| KOKOMO IN  46904-9005 |
| USA |

| Customers Reference | Vendor |
|---|---|
| See below | 519 |

| Country of Origin | Country of Destination |
|---|---|
| See below | USA |

| Mode of Transport | Terms of Delivery and Payment |
|---|---|
| | EXW |
| | Payment to be received on the 2nd day of the |
| | 2nd month following invoice month |

Contact:      Accounts Receivable Department
Tel:            480-752-8574

| Packages (marks - quantity - kind - numbers) | Dimensions | Gross | Currency  USD |
|---|---|---|---|

| Item | Article-/typenumber/description | Trademark | NXP | Net | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 001 | Customer Order Number | : | 550040574 | | | | |
| | Customer Part Number | : | 16201331 | | | | |
| | **NXP** Order Number | : | 10587823 / 000010 | | | | |
| | Contract Number | : | 37809 | | | | |
| | **NXP** Material Number | : | 935277279118 PCA82C250T/N | | | | |
| | Material Description | : | IC OTHER LOGIC/CONT/INTERF | | | | |
| | Net Weight(g) | : | 335 | | | | |
| | H.S. Code | : | 854221 | | | | |
| | Origin | : | Thailand | | | | |
| | | | | 5000 | X | 0.4000 | 2000.00 |
| | | | | | Per | 1 | |

| | |
|---|---|
| Total items | 2000.00 |
| Total amount USD | 2000.00 |

**REMIT TO :**
Citibank New York
NXP Semiconductors USA, Inc.
Account # 3064-5096, ABA# 021000089
SWIFT# CITIUS33

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted, transferred, or otherwise disposed of in any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State. Reference is made to the important notices printed overleaf.



Revision 2.1

# PACKING SLIP

Shipment Type  **KB2 Order**

Date:      2007/10/04
Time       2:50:40 PM

Conveyance **KB21005**
GICS Job#  **486397**

Ship To:

Plant:      **DA24**
Plant Line: **11MINI**

Ship From:  PHILIPS SEMICONDUCTORS
990 Benicia Avenue
Sunnyvale CA  94086
USA

**C/O JIT Facility**

SPAN REYNOSA JIT
Ave San Rafael ·# 13 Lib Mty-I
Reynosa
Mexico

Packing Slip/SID# (2S)

37810

| Part Number | Supplier | Rev | Mfg Code | Sufx | Total Qty | Total Cntrs | PO# |
|---|---|---|---|---|---|---|---|
| 9395285 | PHILIPS SEMI | C | 001399 | C | 2500 | 1 | 550040574 |

Packing Slip/SID# (2S)

37809

| Part Number | Supplier | Rev | Mfg Code | Sufx | Total Qty | Total Cntrs | PO# |
|---|---|---|---|---|---|---|---|
| 16201331 | PHILIPS SEMI | B | 001399 | C | 5000 | 2 | 550040574 |

Shipper _____

# Invoice

**NXP** founded by Philips

**NXP Semiconductors USA, Inc.**

| Date of issue (yyyy-mm-dd) | Page | Document Number |
|---|---|---|
| 2004-06-25 | 1 / 1 | 600209954 |

| Invoice From | Ship From | Tariff Heading |
|---|---|---|
| 134445 | 661190 | See below |

| VAT Number | Order number |
|---|---|
| | See below |

| Ship to address        124150 | Invoice to address       124176 |
|---|---|
| DELCO ELECTRONICS CORPORATION | DELCO ELECTRONICS CORPORATION |
| PLANT 35 | (EDI) |
| 601 JOAQUIN CAVAZOS ROAD | ATTN: ACCTS PAYABLE |
| LOS INDIOS TX  78567 | PO Box 9005 |
| USA | KOKOMO IN  46904-9005 |
| | USA |

| Customers Reference | Vendor |
|---|---|
| See below | 009184250 |

| Country of Origin | Country of Destination |
|---|---|
| See below | USA |

| Mode of Transport | Terms of Delivery and Payment |
|---|---|
| | FCA |
| | Payment to be received on the 2nd day of the |
| | 2nd month following invoice month |

| Contact: | Accounts Receivable Department |
|---|---|
| Tel: | 480-752-8574 |

| | Packages (marks - quantity - kind - numbers) | | Dimensions | | Gross | | | Currency **USD** |
|---|---|---|---|---|---|---|---|---|

| Item | Article-/typenumber/description | Trademark | NXP | Net | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 001 | Customer Order Number | : | 550041700 | | | | |
| | Customer Part Number | : | 9372958 | | | | |
| | **NXP** Order Number | : | 10312764 / 000010 | | | | |
| | Contract Number | : | 19853 | | | | |
| | **NXP** Material Number | : | 933330380115 BFQ19 | | | | |
| | Material Description | : | TRANSISTOR DISSIP. < 1 WATT | | | | |
| | Net Weight(g) | : | 51 | | | | |
| | H.S. Code | : | 854121 | | | | |
| | Origin | : | Hong Kong | | | | |
| | ECCN | : | EAR99 | | | | |
| | | | | 1000    X    0.1330 | | | | 133.00 |
| | | | | | | Per    1 | |

| Total items | 133.00 |
|---|---|
| Total amount USD | 133.00 |

**REMIT TO :**
Citibank New York
NXP Semiconductors USA, Inc.
Account # 3064-5096, ABA# 021000089
SWIFT# CITIUS33

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted, transferred, or otherwise disposed of in any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State. Reference is made to the important notices printed overleaf.

1109 MCKAY DRIVE SAN JOSE CA  95131 USA Tel: 480 752-8574

# Invoice

**NXP** founded by Philips

**NXP Semiconductors USA, Inc.**

| Date of Issue (yyyy-mm-dd) | Page | Document Number |
|---|---|---|
| 2004-07-02 | 1 / 1 | 600212591 |

| Invoice From | Ship From | Tariff Heading |
|---|---|---|
| 134445 | 661190 | See below |

| VAT Number | Order number |
|---|---|
| | See below |

| Ship to address    124150 | Invoice to address    124176 |
|---|---|
| DELCO ELECTRONICS CORPORATION<br>PLANT 35<br>601 JOAQUIN CAVAZOS ROAD<br>LOS INDIOS TX  78567<br>USA | DELCO ELECTRONICS CORPORATION<br>(EDI)<br>ATTN: ACCTS PAYABLE<br>PO Box 9005<br>KOKOMO IN  46904-9005<br>USA |

| Customers Reference<br>See below | Vendor<br>009184250 |
|---|---|
| Country of Origin<br>See below | Country of Destination<br>USA |

| Mode of Transport | Terms of Delivery and Payment<br>FCA<br>Payment to be received on the 2nd day of the<br>2nd month following invoice month |
|---|---|

| Contact: | Accounts Receivable Department |
|---|---|
| Tel: | 480-752-8574 |

Part 55 0041/50

| Packages (marks - quantity - kind - numbers) | | Dimensions | | Gross | | Currency **USD** |
|---|---|---|---|---|---|---|

| Item | Article-/typenumber/description | Trademark | **NXP** | Net | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 001 | Customer Order Number | : | 19854 | | | | |
| | Customer Part Number | : | 9372959 | | | | |
| | **NXP** Order Number | : | 10317043 / 000010 | | | | |
| | **NXP** Material Number | : | 934038720115 BZX284-C15 | | | | |
| | Material Description | : | ZENER DIODE | | | | |
| | Net Weight(g) | : | .30 | | | | |
| | H.S. Code | : | 854110 | | | | |
| | Origin | : | Taiwan | | | | |
| | | | | 3000 | X | 0.0144 | 43.20 |
| | | | | | Per | 1 | |

| | Total items | 43.20 |
|---|---|---|
| | Total amount USD | 43.20 |

**REMIT TO :**
Citibank New York
NXP Semiconductors USA, Inc.
Account # 3064-5096, ABA# 021000089
SWIFT# CITIUS33

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted, transferred, or otherwise disposed of in any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State. Reference is made to the important notices printed overleaf.

1109 MCKAY DRIVE SAN JOSE CA  95131 USA Tel: 480 752-8574


Revision 2.1

# PACKING SLIP

Shipment Type   KB2 Order

| | |
|---|---|
| Date: | 2004/06/24 |
| Time | 2:53:40 PM |
| Conveyance | KB21600 |
| GICS Job# | 303650 |

Ship To:   DELPHI

Plant:   DA31
Plant Line: L1

Ship From:   PHILIPS SEMICONDUCTORS (
990 Benicia Avenue
Sunnyvale CA  94086
USA

Mexico

C/O JIT Facility

SPAN REYNOSA JIT
Ave San Rafael # 13 Lib Mty-I
Reynosa
Mexico

---

**Packing Slip/SID# (2S)**                                        19853

| Part Number | Supplier | Rev | Mfg Code | Sufx | Total Qty | Total Cntrs | PO# |
|---|---|---|---|---|---|---|---|
| 0372958 | PHILIPS SEMI | A | 001399 | D | 1000 | 1 | 550041700 |

---

**Packing Slip/SID# (2S)**                                        19854

| Part Number | Supplier | Rev | Mfg Code | Sufx | Total Qty | Total Cntrs | PO# |
|---|---|---|---|---|---|---|---|
| 0372959 | PHILIPS SEMI | A | 001399 | M | 3000 | 1 | 550041703 |

24-Junio-04.

Shipper _____

# Invoice

**NXP**
founded by Philips

**NXP Semiconductors USA, Inc.**

| Date of Issue (yyyy-mm-dd) | Page | Document Number |
|---|---|---|
| 2004-09-18 | 1 / 1 | 600244111 |

| Invoice From | Ship From | Tariff Heading |
|---|---|---|
| 134445 | 661190 | See below |

| VAT Number | Order number |
|---|---|
| | See below |

| Ship to address | 124150 |
|---|---|
| DELCO ELECTRONICS CORPORATION |
| PLANT 35 |
| 601 JOAQUIN CAVAZOS ROAD |
| LOS INDIOS TX 78567 |
| USA |

| Invoice to address | 124176 |
|---|---|
| DELCO ELECTRONICS CORPORATION |
| (EDI) |
| ATTN: ACCTS PAYABLE |
| PO Box 9005 |
| KOKOMO IN 46904-9005 |
| USA |

| Customers Reference | Vendor |
|---|---|
| See below | 009184250 |

| Country of Origin | Country of Destination |
|---|---|
| See below | USA |

| Mode of Transport | Terms of Delivery and Payment |
|---|---|
| | FCA |
| | Payment to be received on the 2nd day of the |
| | 2nd month following invoice month |

| Contact: | Accounts Receivable Department |
|---|---|
| Tel: | 480-752-8574 |

| Packages (marks - quantity - kind - numbers) | Dimensions | Gross | | Currency **USD** |
|---|---|---|---|---|

| Item | Article-/typenumber/description | Trademark | NXP | Net | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 001 | Customer Order Number | : 550045668 | | | | | |
| | Customer Part Number | : 9375033 | | | | | |
| | **NXP** Order Number | : 10362940 / 000010 | | | | | |
| | Contract Number | : 23650 | | | | | |
| | **NXP** Material Number | : 935263480518 TEA6880H/V2/S1 | | | | | |
| | Material Description | : INTEGRATED CIRCUIT | | | | | |
| | Net Weight(g) | : 3372 | | | | | |
| | H.S. Code | : 854229 | | | | | |
| | Origin | : Philippines | | | | | |
| | | | | 2000 X | 2.1400 | | 4280.00 |
| | | | | | Per 1 | | |

| | Total items | 4280.00 |
|---|---|---|
| | Total amount USD | 4280.00 |

**REMIT TO :**
Citibank New York
NXP Semiconductors USA, Inc.
Account # 3064-5096, ABA# 021000089
SWIFT# CITIUS33

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted, transferred, or otherwise disposed of in any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State. Reference is made to the important notices printed overleaf.

1109 MCKAY DRIVE SAN JOSE CA 95131 USA Tel: 480 752-8574

# Job View Details

Ship To OEM                                    FMS Only

Job#   **341082**

Type   SOS Shipment

Requested by   LOPEZ ROBERTO

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Generated | 2004/09/17 4:32:22 AM | | OEM Assigned: DELPHI | | | WayBill | |
| ETA Field | 2004/09/17 7:00:00 AM | | DELPHI | | | | |
| ASN# | 2864 | | GM | | | SPSSL | |
| Started | 2004/09/17 6:21:00 AM | | | DA31 | | | |
| Completed | 2004/09/17 6:44:35 AM | | | | | | |

| Supplier | Part | PO | Order qty | Allocated | Scanned | Packing Slip | Cum |
|---|---|---|---|---|---|---|---|
| VIA_SYSTEMS_II | 09365999D | 550046911 | 2880 | 2880 | 2880 | 10125296 | 261360 |
| VIA_SYSTEMS_II | 12239342A | 550046911 | 2880 | 2880 | 2880 | 10125296 | 46560 |
| VIA_SYSTEMS_II | 12213309D | 550046911 | 1000 | 1000 | 1000 | 10125296 | 334389 |
| ROHM | 16178475 | 550044905 | 5000 | 5000 | 5000 | 21367 | 4357500 |
| PHILIPS SEMI | 16246476 | 550045867 | 2000 | 2000 | 2000 | 23649 | 8099500 |
| PHILIPS SEMI | 9375033 | 550045668 | 2000 | 2000 | 2000 | 23650 | 7387000 |
| AMERICAN MICRO | 09401515 | 550057713 | 2500 | 2500 | 2500 | 3028 | 40000 |
| PHILIPS SEMI | 9395285 | 550045867 | 5000 | 5000 | 5000 | 23651 | 1065000 |
| NATIONAL_SEMI | 16245481 | 550047025 | 5000 | 0 | 0 | | |
| ST MICROELECTRO | 9355090 | 550046203 | 5000 | 5000 | 5000 | 15093 | 760000 |
| AMERICAN MICRO | 09401515 | 550057713 | 2500 | 2500 | 2500 | 3028 | 40000 |

(c) Global Inventory Control System                                    Printed 2005/08/23 9:35:25 A

**Invoice**
**Duplicate**

**PHILIPS**

| | |
|---|---|
| Date of Issue (yyyy-mm-dd) | Page | Document Number |
| 2005-09-07 | 1 / 1 | 600385333 |

| Invoice From | Ship From | Tariff Heading |
|---|---|---|
| 134445 | 661190 | See below |

| VAT Number | Order number |
|---|---|
| | See below |

**Philips Semiconductors**

| Ship to address | 124150 | Invoice to address | 124176 |
|---|---|---|---|
| DELCO ELECTRONICS CORPORATION | | DELCO ELECTRONICS CORPORATION |
| PLANT 35 | | (EDI) |
| 601 JOAQUIN CAVAZOS ROAD | | ATTN: ACCTS PAYABLE |
| LOS INDIOS TX 78567 | | PO Box 9005 |
| USA | | KOKOMO IN 46904-9005 |
| | | USA |

| Customer s Reference | Vendor |
|---|---|
| See below | 519 |

| Country of Origin | Country of Destination |
|---|---|
| See below | USA |

| Mode of Transport | Terms of Delivery and Payment |
|---|---|
| | EXW |
| | Payment to be received on the 2nd day of the |
| | 2nd month following invoice month |

| Contact: | Accounts Receivable Department |
|---|---|
| Tel: | 480-752-8574 |

| Packages (marks - quantity - kind - numbers) | Dimensions | Gross | | Currency USD |

| Item | Article-/typenumber/description | Trademark | PHILIPS | Net | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 001 | Customer Order Number | : 550041820 | | | | | |
| | Customer Part Number | : 21002886 | | | | | |
| | PHILIPS Order Number | : 10694401 / 000010 | | | | | |
| | Contract Number | : 40414 | | | | | |
| | PHILIPS Material Number | : 935276361118 74LVC139PW/S411 | | | | | |
| | Material Description | : DIG MOS STAND LOGIC CIRCUITS | | | | | |
| | Net Weight(g) | : 135 | | | | | |
| | H.S. Code | : 854221 | | | | | |
| | Origin | : Thailand | | | | | |
| | | | | 2500 | X | 0.1246 | 311.50 |
| | | | | | | Per  1 | |

| | |
|---|---|
| Total items | 311.50 |
| Total amount USD | 311.50 |

REMIT TO :

    PHILIPS Semiconductors, Inc
    Bank of America Texas
    Dallas, TX 75202
    USA
    Acct#3750206245 ABA#111000012

Packing information

| | | | | |
|---|---|---|---|---|
| | Dimensions : | 61 x | 31 x | 18 CM |
| | Gross weight : | 11.00 KG | | |
| Totals : | Number of packages : | | | |
| | Total volume : | 0.03 M3 | | |
| | Gross weight : | 11.00 KG | | |

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted,transferred, or otherwise disposed of in any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State.
Reference is made to the important notices printed overleaf.



**Revision 2.1**

# PACKING SLIP

Shipment Type  **KB2 Order**

| Date: | 2007/10/04 |
| Time | 2:37:50 PM |

Conveyance  **KB21035**
GICS Job#  **514259**

Ship To:

Plant:  **DA31**
Plant Line: **C1**

Ship From:  PHILIPS SEMICONDUCTORS
990 Benicia Avenue
Sunnyvale CA  94086
USA

C/O JIT Facility

SPAN REYNOSA JIT
Ave San Rafael ·# 13 Lib Mty-f
Reynosa
Mexico

Packing Slip/SID# (2S)

40414

| Part Number | Supplier | Rev | Mfg Code | Sufx | Total Qty | Total Cntrs | PO# |
|---|---|---|---|---|---|---|---|
| 21002886 | PHILIPS SEMI | A | 001399 | C | 2500 | 1 | 550041820 |

Shipper _____

# Invoice
## Duplicate

# PHILIPS

| Date of Issue (yyyy-mm-dd) | Page | Document Number |
|---|---|---|
| 2005-09-09 | 1 / 1 | 600386590 |

| Invoice From | Ship From | Tariff Heading |
|---|---|---|
| 134445 | 661190 | See below |

| VAT Number | Order number |
|---|---|
| | See below |

**Philips Semiconductors**

| Ship to address    124150 | Invoice to address    124176 |
|---|---|
| DELCO ELECTRONICS CORPORATION | DELCO ELECTRONICS CORPORATION |
| PLANT 35 | (EDI) |
| 601 JOAQUIN CAVAZOS ROAD | ATTN: ACCTS PAYABLE |
| LOS INDIOS TX  78567 | PO Box 9005 |
| USA | KOKOMO IN  46904-9005 |
| | USA |

| Customer s Reference | Vendor |
|---|---|
| See below | 519 |

| Country of Origin | Country of Destination |
|---|---|
| See below | USA |

| Mode of Transport | Terms of Delivery and Payment |
|---|---|
| | EXW |
| | Payment to be received on the 2nd day of the |
| | 2nd month following invoice month |

Contact:          Accounts Receivable Department
Tel:                 480-752-8574

| Packages (marks - quantity - kind - numbers) | Dimensions | Gross | | Currency  USD |
|---|---|---|---|---|

| Item | Article-/typenumber/description | Trademark | PHILIPS | Net | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 001 | Customer Order Number | : | 550045867 | | | | |
| | Customer Part Number | : | 16246476 | | | | |
| | PHILIPS Order Number | : | 10698403 / 000010 | | | | |
| | Contract Number | : | 40556 | | | | |
| | PHILIPS Material Number | : | 935262771518 TEA6840H/V1/S1 | | | | |
| | Material Description | : | "MONOLITHIC IC ANALOG, OTHER  " | | | | |
| | Net Weight(g) | : | 825 | | | | |
| | H.S. Code | : | 854229 | | | | |
| | Origin | : | Philippines | | | | |
| | | | | 500 | X | 1.6100 | 805.00 |
| | | | | | Per | 1 | |

| | | Total items | 805.00 |
|---|---|---|---|
| | | Total amount USD | 805.00 |

REMIT TO :
   PHILIPS Semiconductors, Inc
   Bank of America Texas
   Dallas, TX  75202
   USA
   Acct#3750206245 ABA#111000012

Packing information
          Dimensions      :        99999 x        99999 x      99999 CM
          Gross weight :         5.46 KG
Totals  :  Number of packages :
          Total volume      :       1000.05 M3
          Gross weight      :        20.00 KG

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted, transferred, or otherwise disposed of in any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State.
Reference is made to the important notices printed overleaf.