

Revision 2.1

## PACKING SLIP

Shipment Type   KB2 Order

| Date: | 2007/10/04 |
| Time | 1:31:04 PM |

Conveyance  KB20700
GICS Job#   515649

Ship To:

Plant:      DA31
Plant Line: A2

Ship From:  PHILIPS SEMICONDUCTORS     C/O JIT Facility    SPAN REYNOSA JIT
            990 Benicia Avenue                             Ave San Rafael ·# 13 Lib Mty-I
            Sunnyvale CA  94086                            Reynosa
            USA                                            Mexico

Packing Slip/SID# (2S)

40556

| Part Number | Supplier | Rev | Mfg Code | Sufx | Total Qty | Total Cntrs | PO# |
|---|---|---|---|---|---|---|---|
| 16246476 | PHILIPS SEMI | B | 001399 | F | 500 | 1 | 550045867 |

Shipper _____

# Invoice
# Duplicate

## PHILIPS

| Date of Issue (yyyy-mm-dd) | Page | Document Number |
|---|---|---|
| 2005-09-10 | 1 / 1 | 600387341 |

| Invoice From | Ship From | Tariff Heading |
|---|---|---|
| 134445 | 661190 | See below |

| VAT Number | | Order number |
|---|---|---|
| | | See below |

## Philips Semiconductors

| Ship to address 124150 | Invoice to address 124176 |
|---|---|
| DELCO ELECTRONICS CORPORATION | DELCO ELECTRONICS CORPORATION |
| PLANT 35 | (EDI) |
| 601 JOAQUIN CAVAZOS ROAD | ATTN: ACCTS PAYABLE |
| LOS INDIOS TX 78567 | PO Box 9005 |
| USA | KOKOMO IN 46904-9005 |
| | USA |

| Customer s Reference | Vendor |
|---|---|
| See below | 519 |

| Country of Origin | Country of Destination |
|---|---|
| See below | USA |

| Mode of Transport | Terms of Delivery and Payment |
|---|---|
| | EXW |
| | Payment to be received on the 2nd day of 3month after month of invoicin |

Contact:        Accounts Receivable Department
Tel:                480-752-8574

| Packages (marks - quantity - kind - numbers) | Dimensions | Gross | Currency USD |
|---|---|---|---|

| Item | Article-/typenumber/description | Trademark | PHILIPS | Net | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 001 | Customer Order Number | : 550045867 | | | | | |
| | Customer Part Number | : 9386948 | | | | | |
| | PHILIPS Order Number | : 10699370 / 000010 | | | | | |
| | Contract Number | : 40669 | | | | | |
| | PHILIPS Material Number | : 935278748118 TDA1576T/V4/N | | | | | |
| | Material Description | : "MONOLITHIC IC ANALOG, OTHER  " | | | | | |
| | Net Weight(g) | : 988 | | | | | |
| | H.S. Code | : 854229 | | | | | |
| | Origin | : Thailand | | | | | |
| | | | | | 2000 X | 0.6270 | 1254.00 |
| | | | | | | Per 1 | |

| | Total items | 1254.00 |
|---|---|---|
| | Total amount USD | 1254.00 |

REMIT TO :
PHILIPS Semiconductors, Inc
Bank of America Texas
Dallas, TX 75202
USA
Acct#3750206245 ABA#111000012

Packing information

| | | | | |
|---|---|---|---|---|
| | Dimensions : | 56 x | 28 x | 18 CM |
| | Gross weight : | 5.14 KG | | |
| Totals  : Number of packages : | | | | |
| | Total volume : | 0.03 M3 | | |
| | Gross weight : | 5.14 KG | | |

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted,transferred, or otherwise disposed of in any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State.
Reference is made to the important notices printed overleaf.

1140 RINGWOOD COURT SAN JOSE CA  95131-1726 USA Tel: 480 752-8574



Revision 2.1

# PACKING SLIP

Shipment Type    **KB2 Order**

Date:        2007/10/04
Time        1:28:11 PM

Conveyance **KB22200**
GICS Job#  **516855**

Ship To:

Plant:        **DA31**
Plant Line: **L1**

Ship From:  PHILIPS SEMICONDUCTORS        C/O JIT Facility        SPAN REYNOSA JIT
            990 Benicia Avenue                                     Ave San Rafael #13 Lib Mty-r
            Sunnyvale CA 94086                                     Reynosa
            USA                                                    Mexico

Packing Slip/SID# (2S)

40669

| Part Number | Supplier | Rev | Mfg Code | Sufx | Total Qty | Total Cntrs | PO# |
|---|---|---|---|---|---|---|---|
| 9386948 | PHILIPS SEMI | A | 001399 | C | 2000 | 1 | 550045867 |

Shipper _____

**Invoice**
**Duplicate**

**PHILIPS**

| | |
|---|---|
| Date of Issue (yyyy-mm-dd) | Page | Document Number |
| 2005-09-12 | 1 / 1 | 600387788 |

| Invoice From | Ship From | Tariff Heading |
|---|---|---|
| 134445 | 661190 | See below |

| VAT Number | | Order number |
|---|---|---|
| | | See below |

## Philips Semiconductors

Ship to address        124150
DELCO ELECTRONICS CORPORATION
PLANT 35
601 JOAQUIN CAVAZOS ROAD
LOS INDIOS TX  78567
USA

Invoice to address        124176
DELCO ELECTRONICS CORPORATION
(EDI)
ATTN: ACCTS PAYABLE
PO Box 9005
KOKOMO IN  46904-9005
USA

| Customer s Reference | Vendor |
|---|---|
| See below | 519 |

| Country of Origin | Country of Destination |
|---|---|
| See below | USA |

| Mode of Transport | Terms of Delivery and Payment |
|---|---|
| | EXW |
| | Payment to be received on the 2nd day of 3month after month of invoicir |

Contact:        Accounts Receivable Department
Tel:        480-752-8574

| Packages (marks - quantity - kind - numbers) | Dimensions | Gross | Currency  USD |
|---|---|---|---|

| Item | Article-/typenumber/description | Trademark  PHILIPS | Net | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|
| 001 | Customer Order Number : 550045863 | | | | | |
| | Customer Part Number : 9386951 | | | | | |
| | PHILIPS Order Number : 10699306 / 000010 | | | | | |
| | Contract Number : 40606 | | | | | |
| | PHILIPS Material Number : 935278303118 UAA3201T/V1/N | | | | | |
| | Material Description : "MONOLITHIC IC ANALOG, OTHER " | | | | | |
| | Net Weight(g) : 343 | | | | | |
| | H.S. Code : 854229 | | | | | |
| | Origin : Thailand | | | | | |
| | | | 2500 | X | 0.8800 | 2200.00 |
| | | | | | Per  1 | |

| | | |
|---|---|---|
| | Total items | 2200.00 |
| | Total amount USD | 2200.00 |

REMIT TO :
PHILIPS Semiconductors, Inc
Bank of America Texas
Dallas, TX  75202
USA
Acct#3750206245 ABA#111000012

Packing information
Dimensions        :        38 x        38 x        25 CM
Gross weight :        7.26 KG
Totals        :        Number of packages :
Total volume        :        0.04 M3
Gross weight        :        7.26 KG

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted, transferred, or otherwise disposed of in any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State.
Reference is made to the important notices printed overleaf.



Revision 2.1

# PACKING SLIP

Shipment Type  **KB2 Order**

Date:     2007/10/04
Time      1:29:23 PM

Conveyance  KB20100
GICS Job#   516218

**Ship To:**

Plant:     **DA31**
Plant Line: **L1**

**Ship From:**  PHILIPS SEMICONDUCTORS
990 Benicia Avenue
Sunnyvale CA  94086
USA

**C/O JIT Facility**

SPAN REYNOSA JIT
Ave San Rafael ·# 13 Lib Mty-I
Reynosa
Mexico

Packing Slip/SID# (2S)

40606

| Part Number | Supplier | Rev | Mfg Code | Sufx | Total Qty | Total Cntrs | PO# |
|---|---|---|---|---|---|---|---|
| 9386951 | PHILIPS SEMI | A | 001399 | F | 2500 | 1 | 550045863 |

Shipper

# Invoice
## Duplicate

## PHILIPS

| | |
|---|---|
| Date of Issue (yyyy-mm-dd) | Page | Document Number |
| 2005-09-22 | 1 / 1 | 600392230 |

| Invoice From | Ship From | Tariff Heading |
|---|---|---|
| 134445 | 661190 | See below |

| VAT Number | | Order number |
|---|---|---|
| | | See below |

## Philips Semiconductors

Ship to address        124150
DELCO ELECTRONICS CORPORATION
PLANT 35
601 JOAQUIN CAVAZOS ROAD
LOS INDIOS TX  78567
USA

Invoice to address        124176
DELCO ELECTRONICS CORPORATION
(EDI)
ATTN: ACCTS PAYABLE
PO Box 9005
KOKOMO IN  46904-9005
USA

| Customer s Reference | Vendor |
|---|---|
| See below | 519 |

| Country of Origin | Country of Destination |
|---|---|
| See below | USA |

| Mode of Transport | Terms of Delivery and Payment |
|---|---|
| | EXW |
| | Payment to be received on the 2nd day of 3month after month of invoicin |

Contact:        Accounts Receivable Department
Tel:        480-752-8574

| Packages (marks - quantity - kind - numbers) | Dimensions | Gross | Currency USD |
|---|---|---|---|

| Item | Article-/typenumber/description | Trademark | PHILIPS | Net | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 001 | Customer Order Number | : 550045867 | | | | | |
| | Customer Part Number | : 16246476 | | | | | |
| | PHILIPS Order Number | : 10716281 / 000010 | | | | | |
| | Contract Number | : 41217 | | | | | |
| | PHILIPS Material Number | : 935262771518 TEA6840H/V1/S1 | | | | | |
| | Material Description | : "MONOLITHIC IC ANALOG, OTHER  " | | | | | |
| | Net Weight(g) | : 825 | | | | | |
| | H.S. Code | : 854229 | | | | | |
| | Origin | : Philippines | | | | | |
| | | | | | 500    X    1.6100 | | 805.00 |
| | | | | | Per    1 | | |

| | | |
|---|---|---|
| | Total items | 805.00 |
| | Total amount USD | 805.00 |

REMIT TO :
PHILIPS Semiconductors, Inc
Bank of America Texas
Dallas, TX 75202
USA
Acct#3750206245 ABA#111000012

Packing information
        Dimensions        :        61 x        31 x        18 CM
        Gross weight :        5.90 KG
Totals  : Number of packages :
        Total volume        :        0.03 M3
        Gross weight        :        5.90 KG

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted,transferred, or otherwise disposed of in any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State.
Reference is made to the important notices printed overleaf.

1140 RINGWOOD COURT SAN JOSE CA  95131-1726 USA Tel: 480 752-8574



Revision 2.1

# PACKING SLIP

Shipment Type  **KB2 Order**

| | |
|---|---|
| Date: | 2007/10/04 |
| Time | 1:26:55 PM |
| Conveyance | **KB21901** |
| GICS Job# | **522823** |

Ship To:

Plant:      **DA31**
Plant Line: **A2**

Ship From:   PHILIPS SEMICONDUCTORS
             990 Benicia Avenue
             Sunnyvale CA  94086
             USA

**C/O JIT Facility**      SPAN REYNOSA JIT
                          Ave San Rafael ·# 13 Lib Mty-I
                          Reynosa
                          Mexico

Packing Slip/SID# (2S)

41217

| Part Number | Supplier | Rev | Mfg Code | Sufx | Total Qty | Total Cntrs | PO# |
|---|---|---|---|---|---|---|---|
| 16246476 | PHILIPS SEMI | B | 001399 | F | 500 | 1 | 550045867 |

Shipper _____

# Invoice
## Duplicate

**PHILIPS**

| Date of Issue (yyyy-mm-dd) | Page | Document Number |
|---|---|---|
| 2005-09-24 | 1 / 1 | 600393619 |

| Invoice From | Ship From | Tariff Heading |
|---|---|---|
| 134445 | 661190 | See below |

| VAT Number | Order number |
|---|---|
| | See below |

Philips Semiconductors

| Ship to address     124150 | Invoice to address     124176 |
|---|---|
| DELCO ELECTRONICS CORPORATION | DELCO ELECTRONICS CORPORATION |
| PLANT 35 | (EDI) |
| 601 JOAQUIN CAVAZOS ROAD | ATTN: ACCTS PAYABLE |
| LOS INDIOS TX  78567 | PO Box 9005 |
| USA | KOKOMO IN  46904-9005 |
| | USA |

| | Customer s Reference | Vendor |
|---|---|---|
| | See below | 519 |
| | Country of Origin | Country of Destination |
| | See below | USA |

| Mode of Transport | Terms of Delivery and Payment |
|---|---|
| | EXW |
| | Payment to be received on the 2nd day of 3month after month of invoicir |

| Contact: | Accounts Receivable Department |
|---|---|
| Tel: | 480-752-8574 |

| Packages (marks - quantity - kind - numbers) | Dimensions | Gross | | Currency USD |

| Item | Article-/typenumber/description | Trademark PHILIPS | Net | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|
| 001 | Customer Order Number        : 550041820 | | | | | |
| | Customer Part Number         : 21002886 | | | | | |
| | PHILIPS Order Number         : 10719367 / 000010 | | | | | |
| | Contract Number              : 41316 | | | | | |
| | PHILIPS Material Number      : 935276361118 74LVC139PW/S411 | | | | | |
| | Material Description         : DIG MOS STAND LOGIC CIRCUITS | | | | | |
| | Net Weight(g)                : 135 | | | | | |
| | H.S. Code                    : 854221 | | | | | |
| | Origin                       : Thailand | | | | | |
| | | | 2500 | X    0.1246 | | 311.50 |
| | | | | Per   1 | | |

| | Total items | 311.50 |
|---|---|---|
| | Total amount USD | 311.50 |

REMIT TO :
PHILIPS Semiconductors, Inc
Bank of America Texas
Dallas, TX  75202
USA
Acct#3750206245 ABA#111000012

Packing information

| | Dimensions    : | 99999 x | 99999 x | 99999 CM |
|---|---|---|---|---|
| | Gross weight   : | 10.00 KG | | |
| Totals | : Number of packages : | | | |
| | Total volume   : | 999.97 M3 | | |
| | Gross weight   : | 10.00 KG | | |

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S.
Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted,transferred, or otherwise disposed of in
any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the
U.S. Dept. of State.
Reference is made to the important notices printed overleaf.

1140 RINGWOOD COURT SAN JOSE CA  95131-1726 USA Tel: 480 752-8574



Revision 2.1

# PACKING SLIP

Shipment Type  KB2 Order

| Date: | 2007/10/04 |
|---|---|
| Time | 1:25:40 PM |
| Conveyance | KB20100 |
| GICS Job# | 523709 |

Ship To:

Plant:       DA31
Plant Line: C1

Ship From:  PHILIPS SEMICONDUCTORS
990 Benicia Avenue
Sunnyvale CA  94086
USA

C/O JIT Facility

SPAN REYNOSA JIT
Ave San Rafael ·# 13 Lib Mty-R
Reynosa
Mexico

Packing Slip/SID# (2S)

41315

| Part Number | Supplier | Rev | Mfg Code | Sufx | Total Qty | Total Cntrs | PO# |
|---|---|---|---|---|---|---|---|
| 16268827 | PHILIPS SEMI | A | 001399 | D | 10000 | 1 | 550041707 |

Packing Slip/SID# (2S)

41316

| Part Number | Supplier | Rev | Mfg Code | Sufx | Total Qty | Total Cntrs | PO# |
|---|---|---|---|---|---|---|---|
| 21002886 | PHILIPS SEMI | A | 001399 | C | 2500 | 1 | 550041820 |

Shipper  _____

# Invoice

**NXP** founded by Philips

**NXP Semiconductors USA, Inc.**

| | |
|---|---|
| Date of Issue (yyyy-mm-dd) | Page |
| 2004-01-08 | 1 / 1 |

| Document Number |
|---|
| 600135709 |

| Invoice From | Ship From | Tariff Heading |
|---|---|---|
| 0 | 0 | See below |

| VAT Number | Order number |
|---|---|
| | See below |

| Ship to address       143081 | Invoice to address       124176 |
|---|---|
| DELCO ELECTRONICS CORPORATION | DELCO ELECTRONICS CORPORATION |
| PLANT 83 | (EDI) |
| 601 JOAQUIN CAVAZOS ROAD | ATTN: ACCTS PAYABLE |
| LOS INDIOS TX 78567 | PO Box 9005 |
| USA | KOKOMO IN 46904-9005 |
| | USA |

| | Customers Reference | Vendor |
|---|---|---|
| | See below | 009184250 |
| | Country of Origin | Country of Destination |
| | See below | USA |

| Mode of Transport | Terms of Delivery and Payment |
|---|---|
| | FCA |
| | Payment to be received on the 2nd day of the |
| | 2nd month following invoice month |

| Contact: | Accounts Receivable Department |
|---|---|
| Tel: | 480-752-8574 |

| Packages (marks · quantity · kind · numbers) | Dimensions | Gross | | Currency **USD** |
|---|---|---|---|---|

| Item | Article-/typenumber/description | Trademark | NXP | Net | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 001 | Customer Order Number | : | 550045873 | | | | |
| | Customer Part Number | : | 16246476 | | | | |
| | **NXP** Order Number | : | 10192618 / 000010 | | | | |
| | Contract Number | : | 12163 | | | | |
| | **NXP** Material Number | : | 935262771518 TEA6840H/V1/S1 | | | | |
| | Material Description | : | INTEGRATED CIRCUIT | | | | |
| | Net Weight(g) | : | 6600 | | | | |
| | H.S. Code | : | 854229 | | | | |
| | Origin | : | Philippines | | | | |
| | ECCN | : | EAR99 | | | | |
| | | | | 4000 | X | 1.7300 | 6920.00 |
| | | | | | | Per 1 | |

| | |
|---|---|
| Total items | 6920.00 |
| Total amount USD | 6920.00 |

**REMIT TO :**
Citibank New York
NXP Semiconductors USA, Inc.
Account # 3064-5096, ABA# 021000089
SWIFT# CITIUS33

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted, transferred, or otherwise disposed of in any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State. Reference is made to the important notices printed overleaf.

1109 MCKAY DRIVE SAN JOSE CA  95131 USA Tel: 480 752-8574

# Invoice

**NXP** founded by Philips

| | | |
|---|---|---|
| Date of Issue (yyyy-mm-dd) 2004-01-08 | Page 1 / 1 | Document Number 600135711 |
| Invoice From 0 | Ship From 0 | Tariff Heading See below |
| VAT Number | | Order number See below |

## NXP Semiconductors USA, Inc.

| Ship to address             143081 | Invoice to address            124176 |
|---|---|
| DELCO ELECTRONICS CORPORATION PLANT 83 601 JOAQUIN CAVAZOS ROAD LOS INDIOS TX 78567 USA | DELCO ELECTRONICS CORPORATION (EDI) ATTN: ACCTS PAYABLE PO Box 9005 KOKOMO IN 46904-9005 USA |

| | |
|---|---|
| Customers Reference See below | Vendor 009184250 |
| Country of Origin See below | Country of Destination USA |

| Mode of Transport | Terms of Delivery and Payment FCA Payment to be received on the 2nd day of the 2nd month following invoice month |
|---|---|

| Contact:        Accounts Receivable Department Tel:             480-752-8574 | |
|---|---|

| Packages (marks - quantity - kind - numbers) | Dimensions | Gross | | Currency **USD** |
|---|---|---|---|---|

| Item | Article- /typenumber/description | Trademark | NXP | Net | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 001 | Customer Order Number | : | 550045874 | | | | |
| | Customer Part Number | : | 9378516 | | | | |
| | **NXP** Order Number | : | 10192620 / 000010 | | | | |
| | Contract Number | : | 12165 | | | | |
| | **NXP** Material Number | : | 935272363518 TEA6848H/V1/S1 | | | | |
| | Material Description | : | INTEGRATED CIRCUIT | | | | |
| | Net Weight(g) | : | 525 | | | | |
| | H.S. Code | : | 854229 | | | | |
| | Origin | : | Philippines | | | | |
| | ECCN | : | EAR99 | | | | |
| | | | 1000 | X | 2.6400 | | 2640.00 |
| | | | | Per | 1 | | |

| | |
|---|---|
| Total items | 2640.00 |
| Total amount USD | 2640.00 |

**REMIT TO :**
Citibank New York
NXP Semiconductors USA, Inc.
Account # 3064-5096, ABA# 021000089
SWIFT# CITIUS33

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted, transferred, or otherwise disposed of in any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State. Reference is made to the important notices printed overleaf.


Revision 2.1

# PACKING SLIP

Shipment Type  KB2 Order

| | |
|---|---|
| Date: | 2004/01/05 |
| Time | 2:06:00 PM |
| Conveyance | KB21430 |
| GICS Job# | 227543 |

Ship To:   DELPHI

Plant:        DA26
Plant Line: 2IC

Ship From:   Mexico
PHILIPS SEMICONDUCTORS
990 Benicia Avenue
Sunnyvale CA  94086
USA

C/O JIT Facility

SPAN REYNOSA JIT
Ave San Rafael · # 13 Lib Mty-I
Reynosa
Mexico

---

Packing Slip/SID# (2S)                                        12163

| Part Number | Supplier | Rev | Mfg Code | Sufx | Total Qty | Total Cntrs | PO# |
|---|---|---|---|---|---|---|---|
| 16246476 | PHILIPS SEMI | B | 001399 | F | 4000 ✓ | 8 | 550045873 |

---

Packing Slip/SID# (2S)                                        12164

| Part Number | Supplier | Rev | Mfg Code | Sufx | Total Qty | Total Cntrs | PO# |
|---|---|---|---|---|---|---|---|
| 9375033 | PHILIPS SEMI | A | 001399 | F | 2500 | 5 | 550045873 |

---

Packing Slip/SID# (2S)                                        12165

| Part Number | Supplier | Rev | Mfg Code | Sufx | Total Qty | Total Cntrs | PO# |
|---|---|---|---|---|---|---|---|
| 9378516 | PHILIPS SEMI | A | 001399 | P | 1000 | 1 | 550045874 |

---

Packing Slip/SID# (2S)                                        12166

| Part Number | Supplier | Rev | Mfg Code | Sufx | Total Qty | Total Cntrs | PO# |
|---|---|---|---|---|---|---|---|
| 9398753 | PHILIPS SEMI | A | 001399 | F | 1500 | 3 | 550045874 |

---

S. Enero - 2004

Shipper _____

# Invoice

**NXP** founded by Philips

| Date of Issue (yyyy-mm-dd) | Page | Document Number |
|---|---|---|
| 2004-01-16 | 1 / 1 | 600139684 |

| Invoice From | Ship From | Tariff Heading |
|---|---|---|
| 134445 | 661190 | See below |

| VAT Number | Order number |
|---|---|
| | See below |

## NXP Semiconductors USA, Inc.

| Ship to address            143081 | Invoice to address            124176 |
|---|---|
| DELCO ELECTRONICS CORPORATION<br>PLANT 83<br>601 JOAQUIN CAVAZOS ROAD<br>LOS INDIOS TX  78567<br>USA | DELCO ELECTRONICS CORPORATION<br>(EDI)<br>ATTN: ACCTS PAYABLE<br>PO Box 9005<br>KOKOMO IN  46904-9005<br>USA |

| | Customers Reference<br>See below | Vendor<br>009184250 |
|---|---|---|
| | Country of Origin<br>See below | Country of Destination<br>USA |

| Mode of Transport | Terms of Delivery and Payment<br>FCA<br>Payment to be received on the 2nd day of the<br>2nd month following invoice month |
|---|---|
| Contact:            Accounts Receivable Department<br>Tel:            480-752-8574 | |

| Packages (marks · quantity · kind · numbers) | Dimensions | Gross | Currency  USD |
|---|---|---|---|

| Item | Article-/typenumber/description | Trademark | NXP | Net | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 001 | Customer Order Number            : 550045998<br>Customer Part Number            : 16197717<br>**NXP** Order Number            : 10198606 / 000010<br>Contract Number            : 12554<br>**NXP** Material Number            : 935183820118 74HC4053D/S200<br>Material Description            : DIG MOS STAND LOGIC CIRCUITS<br>Net Weight(g)            : 333<br>H.S. Code            : 854221<br>Origin            : Thailand | | | | 2500            X            0.1290<br>Per  1 | | 322.50 |

| | Total items | 322.50 |
|---|---|---|
| | Total amount USD | 322.50 |

**REMIT TO :**
Citibank New York
NXP Semiconductors USA, Inc.
Account # 3064-5096, ABA# 021000089
SWIFT# CITIUS33

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted, transferred, or otherwise disposed of in any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State. Reference is made to the important notices printed overleaf.

1109 MCKAY DRIVE SAN JOSE CA  95131 USA Tel: 480 752-8574

# Invoice

**NXP** founded by Philips

| | Date of Issue (yyyy-mm-dd) | Page | Document Number |
|---|---|---|---|
| | 2004-01-30 | 1 / 1 | 600145748 |

| Invoice From | Ship From | Tariff Heading |
|---|---|---|
| 0 | 0 | See below |

| VAT Number | Order number |
|---|---|
| | See below |

## NXP Semiconductors USA, Inc.

| Ship to address          143081 | Invoice to address          124176 |
|---|---|
| DELCO ELECTRONICS CORPORATION | DELCO ELECTRONICS CORPORATION |
| PLANT 83 | (EDI) |
| 601 JOAQUIN CAVAZOS ROAD | ATTN: ACCTS PAYABLE |
| LOS INDIOS TX  78567 | PO Box 9005 |
| USA | KOKOMO IN  46904-9005 |
| | USA |

| Customers Reference | Vendor |
|---|---|
| See below | 009184250 |

| Country of Origin | Country of Destination |
|---|---|
| See below | USA |

**Mode of Transport**

Terms of Delivery and Payment
FCA
Payment to be received on the 2nd day of the
2nd month following invoice month

Contact:          Accounts Receivable Department
Tel:          480-752-8574

| Packages (marks - quantity - kind - numbers) | Dimensions | Gross | | Currency USD |
|---|---|---|---|---|

| Item | Article-/typenumber/description | Trademark NXP | Net | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|
| 001 | Customer Order Number | : 550045873 | | | | |
| | Customer Part Number | : 16246476 | | | | |
| | **NXP** Order Number | : 10196399 / 000010 | | | | |
| | Contract Number | : 12551 | | | | |
| | **NXP** Material Number | : 9352627/1518 TEA6840H/V1/S1 | | | | |
| | Material Description | : INTEGRATED CIRCUIT | | | | |
| | Net Weight(g) | : 4125 | | | | |
| | H.S. Code | : 854229 | | | | |
| | Origin | : Philippines | | | | |
| | ECCN | : EAR99 | | | | |
| | | | | 2500     X | 1.7300 | 4325.00 |
| | | | | | Per     1 | |

| | Total items | 4325.00 |
|---|---|---|
| | Total amount USD | 4325.00 |

**REMIT TO :**
Citibank New York
NXP Semiconductors USA, Inc.
Account # 3064-5096, ABA# 021000089
SWIFT# CITIUS33

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted, transferred, or otherwise disposed of in any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State. Reference is made to the important notices printed overleaf.

1109 MCKAY DRIVE SAN JOSE CA  95131 USA Tel: 480 752-8574



Revision 2.1

# PACKING SLIP

Shipment Type   KB2 Order

| | | |
|---|---|---|
| Date: | 2004/01/13 | |
| Time | 10:18:31 PM | |
| Conveyance | KB22230 | |
| GICS Job# | 230709 | |

Ship To:   DELPHI

Plant:      DA26
Plant Line: 2IC

Ship From:   Mexico
PHILIPS SEMICONDUCTORS    C/O JIT Facility    SPAN REYNOSA JIT
990 Benicia Avenue                          Ave San Rafael # 13 Lib Mty-I
Sunnyvale CA  94086                         Reynosa
USA                                         Mexico

Packing Slip/SID# (2S)



12554

| Part Number | Supplier | Rev | Mfg Code | Sufx | Total Qty | Total Cntrs | PO# |
|---|---|---|---|---|---|---|---|
| 16197717 | PHILIPS SEMI | D | 001399 | C | 2500 | 1 | 550045998 |

Packing Slip/SID# (2S)



12551

| Part Number | Supplier | Rev | Mfg Code | Sufx | Total Qty | Total Cntrs | PO# |
|---|---|---|---|---|---|---|---|
| 16246476 | PHILIPS SEMI | B | 001399 | F | 2500 | 5 | 550045873 |

Packing Slip/SID# (2S)



12552

| Part Number | Supplier | Rev | Mfg Code | Sufx | Total Qty | Total Cntrs | PO# |
|---|---|---|---|---|---|---|---|
| 9375033 | PHILIPS SEMI | A | 001399 | F | 2000 | 4 | 550045873 |

Packing Slip/SID# (2S)



12553

| Part Number | Supplier | Rev | Mfg Code | Sufx | Total Qty | Total Cntrs | PO# |
|---|---|---|---|---|---|---|---|
| 9398753 | PHILIPS SEMI | A | 001399 | F | 500 | 1 | 550045874 |

13 -ENE- 04

Shipper _____

# Invoice

**NXP** founded by Philips

| Date of Issue (yyyy-mm-dd) | Page | Document Number |
|---|---|---|
| 2004-02-20 | 1 / 1 | 600155612 |

| Invoice From | Ship From | Tariff Heading |
|---|---|---|
| 134445 | 661190 | See below |

| VAT Number | | Order number |
|---|---|---|
| | | See below |

**NXP Semiconductors USA, Inc.**

| Ship to address      143081 | Invoice to address      124176 |
|---|---|
| DELCO ELECTRONICS CORPORATION | DELCO ELECTRONICS CORPORATION |
| PLANT 83 | (EDI) |
| 601 JOAQUIN CAVAZOS ROAD | ATTN: ACCTS PAYABLE |
| LOS INDIOS TX  78567 | PO Box 9005 |
| USA | KOKOMO IN  46904-9005 |
| | USA |

| | Customers Reference | Vendor |
|---|---|---|
| | See below | 009184250 |
| | Country of Origin | Country of Destination |
| | See below | USA |

| Mode of Transport | Terms of Delivery and Payment |
|---|---|
| | FCA |
| | Payment to be received on the 2nd day of the |
| | 2nd month following invoice month |

| Contact: | Accounts Receivable Department |
|---|---|
| Tel: | 480-752-8574 |

| Packages (marks · quantity · kind · numbers) | Dimensions | Gross | Currency **USD** |
|---|---|---|---|

| Item | Article-/typenumber/description | Trademark **NXP** | Net | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|
| 001 | Customer Order Number : 550045873 | | | | | |
| | Customer Part Number : 16246476 | | | | | |
| | **NXP** Order Number : 10224357 / 000010 | | | | | |
| | Contract Number : 14183 | | | | | |
| | **NXP** Material Number : 935262771518 TEA6840H/V1/S1 | | | | | |
| | Material Description : INTEGRATED CIRCUIT | | | | | |
| | Net Weight(g) : 1650 | | | | | |
| | H.S. Code : 854229 | | | | | |
| | Origin : Taiwan | | | | | |
| | | | 1000 X | 1.7300 | | 1730.00 |
| | | | | Per 1 | | |

| | | Total items | 1730.00 |
|---|---|---|---|
| | | Total amount USD | 1730.00 |

**REMIT TO :**
Citibank New York
NXP Semiconductors USA, Inc.
Account # 3064-5096, ABA# 021000089
SWIFT# CITIUS33

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted, transferred, or otherwise disposed of in any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State. Reference is made to the important notices printed overleaf.

1109 MCKAY DRIVE SAN JOSE CA  95131 USA Tel: 480 752-8574



# PACKING SLIP

Revision 2.1

Shipment Type  KB2 Order

| | |
|---|---|
| Date: | 2004/02/19 |
| Time | 4:55:06 AM |
| Conveyance | KB20630 |
| GICS Job# | 246982 |

Ship To:   DELPHI

Plant:     DA26
Plant Line: 2IC

Mexico

Ship From:  PHILIPS SEMICONDUCTORS
990 Benicia Avenue
Sunnyvale CA  94086
USA

C/O JIT Facility

SPAN REYNOSA JIT
Ave San Rafael # 13 Lib Mty-
Reynosa
Mexico

---

Packing Slip/SID# (2S)



14184

| Part Number | Supplier | Rev | Mfg Code | Sufx | Total Qty | Total Cntrs | PO# |
|---|---|---|---|---|---|---|---|
| 16197717 | PHILIPS SEMI | D | 001399 | C | 2500 | | 550045998 |

---

Packing Slip/SID# (2S)

14183

| Part Number | Supplier | Rev | Mfg Code | Sufx | Total Qty | Total Cntrs | PO# |
|---|---|---|---|---|---|---|---|
| 16246476 | PHILIPS SEMI | B | 001399 | F | 1000 | 2 | 550045873 |



19-feb-04

Shipper _____

*Global Inventory Control System*

2004/02/19  4:55

# Invoice

**NXP** founded by Philips

**NXP Semiconductors USA, Inc.**

| | |
|---|---|
| Date of Issue (yyyy-mm-dd) | Page |
| 2004-03-08 | 1 / 1 |

| | | |
|---|---|---|
| Invoice From | Ship From | Tariff Heading |
| 134445 | 661190 | See below |

| VAT Number | Order number |
|---|---|
| | See below |

| | |
|---|---|
| Ship to address       143081 | Invoice to address       124176 |
| DELCO ELECTRONICS CORPORATION | DELCO ELECTRONICS CORPORATION |
| PLANT 83 | (EDI) |
| 601 JOAQUIN CAVAZOS ROAD | ATTN: ACCTS PAYABLE |
| LOS INDIOS TX  78567 | PO Box 9005 |
| USA | KOKOMO IN  46904-9005 |
| | USA |

| | |
|---|---|
| Customers Reference | Vendor |
| See below | 009184250 |

| | |
|---|---|
| Country of Origin | Country of Destination |
| See below | USA |

| Mode of Transport | Terms of Delivery and Payment |
|---|---|
| | FCA |
| | Payment to be received on the 2nd day of the |
| | 2nd month following invoice month |

Contact:          Accounts Receivable Department
Tel:                 480-752-8574

| Packages (marks · quantity · kind · numbers) | | Dimensions | | Gross | | Currency  USD |
|---|---|---|---|---|---|---|

| Item | Article-/typenumber/description | Trademark | NXP | Net | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 001 | Customer Order Number | : | 550044259 | | | | |
| | Customer Part Number | : | 9399393 | | | | |
| | **NXP** Order Number | : | 10235196 / 000010 | | | | |
| | Contract Number | : | 14945 | | | | |
| | **NXP** Material Number | : | 935266839118 UDA1334ATS/N2 | | | | |
| | Material Description | : | BIP DIG IC MISCELLANEOUS | | | | |
| | Net Weight(g) | : | 178 | | | | |
| | H.S. Code | : | 854221 | | | | |
| | Origin | : | Thailand | | | | |
| | | | | | 2500  X | 0.8000 | 2000.00 |
| | | | | | | Per  1 | |

| | |
|---|---|
| Total items | 2000.00 |
| Total amount USD | 2000.00 |

**REMIT TO :**
Citibank New York
NXP Semiconductors USA, Inc.
Account # 3064-5096, ABA# 021000089
SWIFT# CITIUS33

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted, transferred, or otherwise disposed of in any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State. Reference is made to the important notices printed overleaf.



Revision 2.1

## PACKING SLIP

Shipment Type  KB2 Order

| | |
|---|---|
| Date: | 2004/03/05 |
| Time | 9:42:38 PM |
| Conveyance | KB22230 |
| GICS Job# | 254511 |

Ship To:  DELPHI

Plant:      DA26
Plant Line:

Ship From:  Mexico
PHILIPS SEMICONDUCTORS
990 Benicia Avenue
Sunnyvale CA  94086
USA

C/O JIT Facility

SPAN REYNOSA JIT
Ave San Rafael # 13 Lib Mty-I
Reynosa
Mexico

Packing Slip/SID# (2S)

14945

| Part Number | Supplier | Rev | Mfg Code | Sufx | Total Qty | Total Cntrs | PO# |
|---|---|---|---|---|---|---|---|
| 9399393 | PHILIPS SEMI | BOX | N/A | | 2500 | 1 | 550044259 |

5-Marzo-04

Shipper _____

# Invoice

**NXP** founded by Philips

**NXP Semiconductors USA, Inc.**

| Date of Issue (yyyy-mm-dd) | Page | Document Number |
|---|---|---|
| 2005-01-06 | 1 / 1 | 600283036 |

| Invoice From | Ship From | Tariff Heading |
|---|---|---|
| 134445 | 661190 | See below |

| VAT Number | | Order number |
|---|---|---|
| | | See below |

Ship to address          143081
DELCO ELECTRONICS CORPORATION
PLANT 83
601 JOAQUIN CAVAZOS ROAD
LOS INDIOS TX  78567
USA

Invoice to address          124176
DELCO ELECTRONICS CORPORATION
(EDI)
ATTN: ACCTS PAYABLE
PO Box 9005
KOKOMO IN  46904-9005
USA

| Customers Reference | Vendor |
|---|---|
| See below | 009184250 |

| Country of Origin | Country of Destination |
|---|---|
| See below | USA |

**Mode of Transport**

**Terms of Delivery and Payment**
FCA
Payment to be received on the 2nd day of the
2nd month following invoice month

Contact:          Accounts Receivable Department
Tel:               480-752-8574

| Packages (marks · quantity · kind · numbers) | Dimensions | Gross | | Currency **USD** |
|---|---|---|---|---|

| Item | Article-/typenumber/description | Trademark | NXP | Net | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 001 | Customer Order Number | : | 550045998 | | | | |
| | Customer Part Number | : | 9395285 | | | | |
| | NXP Order Number | : | 10430902 / 000010 | | | | |
| | Contract Number | : | 28607 | | | | |
| | NXP Material Number | : | 935262565118 CE1783D | | | | |
| | Material Description | : | IC ANALOG AMPLIFIER | | | | |
| | Net Weight(g) | : | 188 | | | | |
| | H.S. Code | : | 854229 | | | | |
| | Origin | : | Thailand | | | | |
| | | | | | 2500 X | 0.7790 | 1947.50 |
| | | | | | | Per  1 | |

| | Total items | 1947.50 |
|---|---|---|
| | Total amount USD | 1947.50 |

**REMIT TO :**
Citibank New York
NXP Semiconductors USA, Inc.
Account # 3064-5096, ABA# 021000089
SWIFT# CITIUS33

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S.
Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted, transferred, or otherwise disposed of in
any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the
U.S. Dept. of State. Reference is made to the important notices printed overleaf.

1109 MCKAY DRIVE SAN JOSE CA  95131 USA Tel: 480 752-8574



Revision 2.1

# PACKING SLIP

Shipment Type   **KB2 Order**

| Date: | 2007/10/05 |
|---|---|
| Time | 1:14:06 PM |

Conveyance **KB21830**
GICS Job#   **400333**

**Ship To:**

Plant:   **DA26**
Plant Line: **2ICA**

**Ship From:**   PHILIPS SEMICONDUCTORS
    990 Benicia Avenue
    Sunnyvale CA  94086
    USA

**C/O JIT Facility**    SPAN REYNOSA JIT
    Ave San Rafael ·# 13 Lib Mty-I
    Reynosa
    Mexico

Packing Slip/SID# (2S) 

28607

| Part Number | Supplier | Rev | Mfg Code | Sufx | Total Qty | Total Cntrs | PO# |
|---|---|---|---|---|---|---|---|
| 9395285 | PHILIPS SEMI | C | 001399 | C | 2500 | 1 | 550045998 |

Packing Slip/SID# (2S)

28608

| Part Number | Supplier | Rev | Mfg Code | Sufx | Total Qty | Total Cntrs | PO# |
|---|---|---|---|---|---|---|---|
| 9384306 | PHILIPS SEMI | B | 001399 | C | 2500 | 1 | 550045873 |

Shipper _____

# Invoice

**NXP** founded by Philips

| Date of Issue (yyyy-mm-dd) | Page | Document Number |
|---|---|---|
| 2005-01-14 | 1 / 1 | 600286571 |

| Invoice From | Ship From | Tariff Heading |
|---|---|---|
| 134445 | 661190 | See below |

| VAT Number | Order number |
|---|---|
| | See below |

**NXP Semiconductors USA, Inc.**

| Ship to address        143081 | Invoice to address        124176 |
|---|---|
| DELCO ELECTRONICS CORPORATION | DELCO ELECTRONICS CORPORATION |
| PLANT 83 | (EDI) |
| 601 JOAQUIN CAVAZOS ROAD | ATTN: ACCTS PAYABLE |
| LOS INDIOS TX  78567 | PO Box 9005 |
| USA | KOKOMO IN  46904-9005 |
|  | USA |

| Customers Reference | Vendor |
|---|---|
| See below | 009184250 |

| Country of Origin | Country of Destination |
|---|---|
| See below | USA |

| Mode of Transport | Terms of Delivery and Payment |
|---|---|
|  | FCA |
|  | Payment to be received on the 2nd day of the |
|  | 2nd month following invoice month |

Contact:         Accounts Receivable Department
Tel:              480-752-8574

| Packages (marks - quantity - kind - numbers) | Dimensions | Gross | | Currency **USD** |

| Item | Article-/typenumber/description | Trademark | NXP | Net | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 001 | Customer Order Number | : | 550045874 | | | | |
|  | Customer Part Number | : | 9398753 | | | | |
|  | **NXP** Order Number | : | 10436918 / 000010 | | | | |
|  | Contract Number | : | 29094 | | | | |
|  | **NXP** Material Number | : | 935278094518 SAA7706H/N210/N | | | | |
|  | Material Description | : | IC WITH PROCESSOR | | | | |
|  | Net Weight(g) | : | 850 | | | | |
|  | H.S. Code | : | 854221 | | | | |
|  | Origin | : | Philippines | | | | |
|  | | | | | 500    X    4.8400 | | 2420.00 |
|  | | | | | Per    1 | | |

| Total items | 2420.00 |
|---|---|
| Total amount USD | 2420.00 |

**REMIT TO :**
Citibank New York
NXP Semiconductors USA, Inc.
Account # 3064-5096, ABA# 021000089
SWIFT# CITIUS33

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted, transferred, or otherwise disposed of in any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State. Reference is made to the important notices printed overleaf.

1109 MCKAY DRIVE SAN JOSE CA  95131 USA Tel: 480 752-8574



Revision 2.1

# PACKING SLIP

Shipment Type   KB2 Order

Date:       2007/10/05
Time        1:12:55 PM

Conveyance  KB22230
GICS Job#   404309

Ship To:

Plant:       DA26
Plant Line: 2ICAB

Ship From:   PHILIPS SEMICONDUCTORS        C/O JIT Facility    SPAN REYNOSA JIT
             990 Benicia Avenue                                Ave San Rafael ·# 13 Lib Mty-I
             Sunnyvale CA  94086                               Reynosa
             USA                                               Mexico

Packing Slip/SID# (2S)


29096

| Part Number | Supplier | Rev | Mfg Code | Sufx | Total Qty | Total Cntrs | PO# |
|---|---|---|---|---|---|---|---|
| 9397385 | PHILIPS SEMI | A | 01399 | R | 2500 | 1 | 550046362 |

Packing Slip/SID# (2S)


29095

| Part Number | Supplier | Rev | Mfg Code | Sufx | Total Qty | Total Cntrs | PO# |
|---|---|---|---|---|---|---|---|
| 9378795 | PHILIPS SEMI | A | 001399 | C | 2500 | 1 | 550046666 |

Packing Slip/SID# (2S)

29094

| Part Number | Supplier | Rev | Mfg Code | Sufx | Total Qty | Total Cntrs | PO# |
|---|---|---|---|---|---|---|---|
| 9398753 | PHILIPS SEMI | A | 001399 | F | 500 | 1 | 550045874 |

Shipper _____

# Invoice

**NXP** founded by Philips

| | | |
|---|---|---|
| Date of Issue (yyyy-mm-dd) 2005-01-26 | Page 1 / 1 | Document Number 600290923 |
| Invoice From 134445 | Ship From 661190 | Tariff Heading See below |
| VAT Number | | Order number See below |

**NXP Semiconductors USA, Inc.**

| | |
|---|---|
| Ship to address          143081 | Invoice to address          124176 |
| DELCO ELECTRONICS CORPORATION<br>PLANT 83<br>601 JOAQUIN CAVAZOS ROAD<br>LOS INDIOS TX  78567<br>USA | DELCO ELECTRONICS CORPORATION<br>(EDI)<br>ATTN: ACCTS PAYABLE<br>PO Box 9005<br>KOKOMO IN  46904-9005<br>USA |
| | Customers Reference<br>See below | Vendor<br>009184250 |
| | Country of Origin<br>See below | Country of Destination<br>USA |

| Mode of Transport | Terms of Delivery and Payment<br>FCA<br>Payment to be received on the 2nd day of the<br>2nd month following invoice month |
|---|---|
| Contact:          Accounts Receivable Department<br>Tel:          480-752-8574 | |

| Packages (marks - quantity - kind - numbers) | Dimensions | Gross | Currency **USD** |
|---|---|---|---|

| Item | Article-/typenumber/description | Trademark | NXP | Net | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 001 | Customer Order Number          : 550045873<br>Customer Part Number          : 16246476<br>**NXP** Order Number          : 10444991 / 000010<br>Contract Number          : 29611<br>**NXP** Material Number          : 935262771518 TEA6840H/V1/S1<br>Material Description          : INTEGRATED CIRCUIT<br>Net Weight(g)          : 2475<br>H.S. Code          : 854229<br>Origin          : Philippines | | | | | | |
| | | | | 1500     X<br>Per | 1.6600<br>1 | 2490.00 |

| | |
|---|---|
| Total items | 2490.00 |
| Total amount USD | 2490.00 |

**REMIT TO :**
Citibank New York
NXP Semiconductors USA, Inc.
Account # 3064-5096, ABA# 021000089
SWIFT# CITIUS33

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted, transferred, or otherwise disposed of in any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State. Reference is made to the important notices printed overleaf.

1109 MCKAY DRIVE SAN JOSE CA  95131 USA Tel: 480 752-8574



Revision 2.1

# PACKING SLIP

Shipment Type  KB2 Order

| | |
|---|---|
| Date: | 2007/10/05 |
| Time | 1:11:29 PM |
| Conveyance | KB20630 |
| GICS Job# | 409025 |

Ship To:

| | |
|---|---|
| Plant: | DA26 |
| Plant Line: | 2ICCD |

Ship From:  PHILIPS SEMICONDUCTORS        C/O JIT Facility      SPAN REYNOSA JIT
990 Benicia Avenue                                           Ave San Rafael · # 13 Lib Mty-I
Sunnyvale CA  94086                                          Reynosa
USA                                                           Mexico

Packing Slip/SID# (2S)                                29611

| Part Number | Supplier | Rev | Mfg Code | Sufx | Total Qty | Total Cntrs | PO# |
|---|---|---|---|---|---|---|---|
| 16246476 | PHILIPS SEMI | B | 001399 | F | 1500 | 3 | 550045873 |

Packing Slip/SID# (2S)                                29612

| Part Number | Supplier | Rev | Mfg Code | Sufx | Total Qty | Total Cntrs | PO# |
|---|---|---|---|---|---|---|---|
| 16268827 | PHILIPS SEMI | A | 001399 | D | 20000 | 2 | 550041336 |

Shipper _____

# Invoice

**NXP** founded by Philips

| | |
|---|---|
| Date of Issue (yyyy-mm-dd) 2005-02-03 | Page 1 / 1 | Document Number 600294029 |

| Invoice From 134445 | Ship From 661190 | Tariff Heading See below |
|---|---|---|

| VAT Number | Order number See below |
|---|---|

**NXP Semiconductors USA, Inc.**

Ship to address   143081
DELCO ELECTRONICS CORPORATION
PLANT 83
601 JOAQUIN CAVAZOS ROAD
LOS INDIOS TX  78567
USA

Invoice to address   124176
DELCO ELECTRONICS CORPORATION
(EDI)
ATTN: ACCTS PAYABLE
PO Box 9005
KOKOMO IN  46904-9005
USA

| Customers Reference See below | Vendor 009184250 |
|---|---|
| Country of Origin See below | Country of Destination USA |

| Mode of Transport | Terms of Delivery and Payment FCA Payment to be received on the 2nd day of the 2nd month following invoice month |
|---|---|

Contact:          Accounts Receivable Department
Tel:                 480-752-8574

| Packages (marks - quantity - kind - numbers) | Dimensions | Gross | | Currency USD |
|---|---|---|---|---|

| Item | Article-/typenumber/description | Trademark NXP | Net | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|
| 001 | Customer Order Number       : 550045874 | | | | | |
| | Customer Part Number        : 9398753 | | | | | |
| | **NXP** Order Number        : 10450844 / 000010 | | | | | |
| | Contract Number             : 29980 | | | | | |
| | **NXP** Material Number     : 935278094518 SAA7706H/N210/N | | | | | |
| | Material Description        : IC WITH PROCESSOR | | | | | |
| | Net Weight(g)               : 3400 | | | | | |
| | H.S. Code                   : 854221 | | | | | |
| | Origin                      : Philippines | | | | | |
| | | | | 2000  X | 4.8400 Per  1 | 9680.00 |

| | |
|---|---|
| Total items | 9680.00 |
| Total amount USD | 9680.00 |

REMIT TO :
Citibank New York
NXP Semiconductors USA, Inc.
Account # 3064-5096, ABA# 021000089
SWIFT# CITIUS33

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted, transferred, or otherwise disposed of in any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State. Reference is made to the important notices printed overleaf.

1109 MCKAY DRIVE SAN JOSE CA  95131 USA Tel: 480 752-8574



Revision 2.1

# PACKING SLIP

Shipment Type  **KB2 Order**

Date:        2007/10/05
Time         1:09:11 PM

Conveyance  KB20230
GICS Job#    412226

Ship To:

Plant:        **DA26**
Plant Line: 2ICAB

Ship From:  PHILIPS SEMICONDUCTORS
990 Benicia Avenue
Sunnyvale CA  94086
USA

C/O JIT Facility

SPAN REYNOSA JIT
Ave San Rafael ·# 13 Lib Mty-1
Reynosa
Mexico

Packing Slip/SID# (2S)                    29979

| Part Number | Supplier | Rev | Mfg Code | Sufx | Total Qty | Total Cntrs | PO# |
|---|---|---|---|---|---|---|---|
| 9375033 | PHILIPS SEMI | A | 001399 | F | 500 | 1 | 550045873 |

Packing Slip/SID# (2S)                    29980

| Part Number | Supplier | Rev | Mfg Code | Sufx | Total Qty | Total Cntrs | PO# |
|---|---|---|---|---|---|---|---|
| 9398753 | PHILIPS SEMI | A | 001399 | F | 2000 | 4 | 550045874 |

Shipper _____

# Invoice
## Duplicate

# PHILIPS

| Date of Issue (yyyy-mm-dd) 2005-08-22 | Page 1 / 1 | Document Number 600378382 |
|---|---|---|
| Invoice From 134445 | Ship From 661190 | Tariff Heading See below |
| VAT Number | | Order number See below |

**Philips Semiconductors**

| Ship to address            143081 | Invoice to address            124176 |
|---|---|
| DELCO ELECTRONICS CORPORATION PLANT 83 601 JOAQUIN CAVAZOS ROAD LOS INDIOS TX  78567 USA | DELCO ELECTRONICS CORPORATION (EDI) ATTN: ACCTS PAYABLE PO Box 9005 KOKOMO IN  46904-9005 USA |

| | Customer s Reference See below | Vendor |
|---|---|---|
| | Country of Origin See below | Country of Destination USA |
| Mode of Transport | Terms of Delivery and Payment EXW Payment to be received on the 2nd day of the 2nd month following invoice month | |
| Contact:            Accounts Receivable Department Tel:            480-752-8574 | | |

| Packages (marks · quantity · kind · numbers) | Dimensions | Gross | Currency USD |
|---|---|---|---|

| Item | Article-/typenumber/description | Trademark PHILIPS | Net | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|
| 001 | Customer Order Number        : 550045872 Customer Part Number        : 9353964 PHILIPS Order Number        : 10669862 / 000010 Contract Number        : 39562 PHILIPS Material Number        : 935262122518 SAA7705H/N203 Material Description        : BIP DIG IC MISCELLANEOUS Net Weight(g)        : 825 H.S. Code        : 854221 Origin        : Taiwan | | | | | |
| | | | | 500        X Per 1 | 6.0500 | 3025.00 |

| | | |
|---|---|---|
| | Total items | 3025.00 |
| | Total amount USD | 3025.00 |

REMIT TO :
        PHILIPS Semiconductors, Inc
        Bank of America Texas
        Dallas, TX 75202
        USA
        Acct#3750206245 ABA#111000012

Packing information
        Dimensions    :        36 x        13 x        39 CM
        Gross weight :        2.00 KG
Totals    : Number of packages :
        Total volume        :        0.02 M3
        Gross weight        :        2.00 KG

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted,transferred, or otherwise disposed of in any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State.
Reference is made to the important notices printed overleaf.

1140 RINGWOOD COURT SAN JOSE CA  95131-1726 USA Tel: 480 752-8574

**Invoice**
**Duplicate**

**PHILIPS**

| | |
|---|---|
| Date of Issue (yyyy-mm-dd) 2005-08-20 | Page 1 / 1 |
| Document Number 600377987 | |

| Invoice From 134445 | Ship From 661190 | Tariff Heading See below |
|---|---|---|

| VAT Number | | Order number See below |
|---|---|---|

### Philips Semiconductors

| Ship to address       143081 | Invoice to address       124176 |
|---|---|
| DELCO ELECTRONICS CORPORATION | DELCO ELECTRONICS CORPORATION |
| PLANT 83 | (EDI) |
| 601 JOAQUIN CAVAZOS ROAD | ATTN: ACCTS PAYABLE |
| LOS INDIOS TX 78567 | PO Box 9005 |
| USA | KOKOMO IN 46904-9005 |
| | USA |

| Customer s Reference See below | Vendor |
|---|---|
| Country of Origin See below | Country of Destination USA |

| Mode of Transport | Terms of Delivery and Payment EXW Payment to be received on the 2nd day of the 2nd month following invoice month |
|---|---|

| Contact: Tel: | Accounts Receivable Department 480-752-8574 | |
|---|---|---|

| Packages (marks · quantity · kind · numbers) | Dimensions | Gross | | Currency USD |
|---|---|---|---|---|

| Item | Article-/typenumber/description | Trademark | PHILIPS | Net | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 001 | Customer Order Number | : 550046665 | | | | | |
| | Customer Part Number | : 9384169 | | | | | |
| | PHILIPS Order Number | : 10669864 / 000010 | | | | | |
| | Contract Number | : 39564 | | | | | |
| | PHILIPS Material Number | : 935278579518 TEA6846H/V2/N | | | | | |
| | Material Description | : "MONOLITHIC IC ANALOG, OTHER " | | | | | |
| | Net Weight(g) | : 1440 | | | | | |
| | H.S. Code | : 854229 | | | | | |
| | Origin | : Philippines | | | | | |
| | | | | | 3000 X Per 1 | 2.0400 | 6120.00 |

| | |
|---|---|
| Total items | 6120.00 |
| Total amount USD | 6120.00 |

REMIT TO :
   PHILIPS Semiconductors, Inc
   Bank of America Texas
   Dallas, TX  75202
   USA
   Acct#3750206245 ABA#111000012

Packing information
       Dimensions       :          61 x            31 x          18 CM
       Gross weight :          1.60 KG
Totals    : Number of packages :
       Total volume       :          0.03 M3
       Gross weight       :          1.60 KG

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted, transferred, or otherwise disposed of in any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State.
Reference is made to the important notices printed overleaf.

1140 RINGWOOD COURT SAN JOSE CA  95131-1726 USA Tel: 480 752-8574

# Invoice
## Duplicate

**PHILIPS**

| Date of Issue (yyyy-mm-dd) | Page | Document Number |
|---|---|---|
| 2005-08-20 | 1 / 1 | 600377988 |

| Invoice From | Ship From | Tariff Heading |
|---|---|---|
| 134445 | 661190 | See below |

| VAT Number | Order number |
|---|---|
| | See below |

**Philips Semiconductors**

Ship to address        143081
DELCO ELECTRONICS CORPORATION
PLANT 83
601 JOAQUIN CAVAZOS ROAD
LOS INDIOS TX  78567
USA

Invoice to address        124176
DELCO ELECTRONICS CORPORATION
(EDI)
ATTN: ACCTS PAYABLE
PO Box 9005
KOKOMO IN  46904-9005
USA

| Customer s Reference | Vendor |
|---|---|
| See below | |

| Country of Origin | Country of Destination |
|---|---|
| See below | USA |

| Mode of Transport | Terms of Delivery and Payment |
|---|---|
| | EXW<br>Payment to be received on the 2nd day of the<br>2nd month following invoice month |

Contact:        Accounts Receivable Department
Tel:        480-752-8574

| Packages (marks - quantity - kind - numbers) | Dimensions | Gross | Currency USD |
|---|---|---|---|

| Item | Article-/typenumber/description | Trademark | PHILIPS | Net | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 001 | Customer Order Number : 550046667 | | | | | | |
| | Customer Part Number : 9388532 | | | | | | |
| | PHILIPS Order Number : 10669865 / 000010 | | | | | | |
| | Contract Number : 39565 | | | | | | |
| | PHILIPS Material Number : 935278752518 SAA7709H/N105/N | | | | | | |
| | Material Description : BIP DIG IC MISCELLANEOUS | | | | | | |
| | Net Weight(g) : 4950 | | | | | | |
| | H.S. Code : 854221 | | | | | | |
| | Origin : Philippines | | | | | | |
| | | | | | 3000    X    3.6300<br>Per    1 | | 10890.00 |

| | | |
|---|---|---|
| Total items | | 10890.00 |
| Total amount USD | | 10890.00 |

REMIT TO :
PHILIPS Semiconductors, Inc
Bank of America Texas
Dallas, TX  75202
USA
Acct#3750206245 ABA#111000012

Packing information
Dimensions        :        61 x        31 x        18 CM
Gross weight :        1.60 KG
Totals  : Number of packages :
Total volume        :        0.03 M3
Gross weight        :        1.60 KG

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted,transferred, or otherwise disposed of in any other country, either in their orignial form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State.
Reference is made to the important notices printed overleaf.

1140 RINGWOOD COURT SAN JOSE CA  95131-1726 USA Tel: 480 752-8574

**Invoice**
**Duplicate**

## PHILIPS

| | |
|---|---|
| Date of Issue (yyyy-mm-dd) 2005-08-20 | Page 1 / 1 |
| Document Number 600377989 | |

| Invoice From 134445 | Ship From 661190 | Tariff Heading See below |
|---|---|---|
| VAT Number | | Order number See below |

**Philips Semiconductors**

| Ship to address          143081 | Invoice to address          124176 |
|---|---|
| DELCO ELECTRONICS CORPORATION PLANT 83 601 JOAQUIN CAVAZOS ROAD LOS INDIOS TX  78567 USA | DELCO ELECTRONICS CORPORATION (EDI) ATTN: ACCTS PAYABLE PO Box 9005 KOKOMO IN  46904-9005 USA |

| | Customer s Reference See below | Vendor |
|---|---|---|
| | Country of Origin See below | Country of Destination USA |

| Mode of Transport | Terms of Delivery and Payment EXW Payment to be received on the 2nd day of the 2nd month following invoice month |
|---|---|

| Contact:          Accounts Receivable Department Tel:          480-752-8574 | |
|---|---|

| Packages (marks - quantity - kind - numbers) | Dimensions | Gross | | Currency  USD |
|---|---|---|---|---|

| Item | Article-/typenumber/description | Trademark | PHILIPS | Net | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 001 | Customer Order Number        : 550041951 Customer Part Number        : 9399862 PHILIPS Order Number        : 10669866 / 000010 Contract Number        : 39566 PHILIPS Material Number        : 935277285118 TJA1054AT/N Material Description        : "MONOLITHIC IC ANALOG, OTHER  " Net Weight(g)        : 325 H.S. Code        : 854229 Origin        : Thailand | | | | | | |
| | | | | | 2500          X Per          1 | 0.6820 | 1705.00 |

| | | Total items | 1705.00 |
|---|---|---|---|
| | | Total amount USD | 1705.00 |

REMIT TO :
PHILIPS Semiconductors, Inc
Bank of America Texas
Dallas, TX  75202
USA
Acct#3750206245 ABA#111000012

Packing information
      Dimensions    :          61 x          31 x          18 CM
      Gross weight :          1.60 KG
Totals   : Number of packages :
      Total volume        :          0.03 M3
      Gross weight        :          1.60 KG

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted,transferred, or otherwise disposed of in any other country, either in their orignial form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State.
Reference is made to the important notices printed overleaf.

| **Invoice**<br>**Duplicate** | **PHILIPS** | Date of Issue (yyyy-mm-dd)<br>2005-08-20 | Page<br>1 / 1 | Document Number<br>600377986 |
|---|---|---|---|---|

| Invoice From<br>134445 | Ship From<br>661190 | Tariff Heading<br>See below |
|---|---|---|

| VAT Number | | Order number<br>See below |
|---|---|---|

**Philips Semiconductors**

| Ship to address           143081<br>DELCO ELECTRONICS CORPORATION<br>PLANT 83<br>601 JOAQUIN CAVAZOS ROAD<br>LOS INDIOS TX  78567<br>USA | Invoice to address          124176<br>DELCO ELECTRONICS CORPORATION<br>(EDI)<br>ATTN: ACCTS PAYABLE<br>PO Box 9005<br>KOKOMO IN  46904-9005<br>USA |
|---|---|

| Customer s Reference<br>See below | Vendor |
|---|---|

| Country of Origin<br>See below | Country of Destination<br>USA |
|---|---|

| Mode of Transport | Terms of Delivery and Payment<br>EXW<br>Payment to be received on the 2nd day of the<br>2nd month following invoice month |
|---|---|

| Contact:            Accounts Receivable Department<br>Tel:                  480-752-8574 | |
|---|---|

| | Packages (marks - quantity - kind - numbers) | | Dimensions | | Gross | | Currency **USD** |
|---|---|---|---|---|---|---|---|

| Item | Article-/typenumber/description | Trademark | **PHILIPS** | Net | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 001 | Customer Order Number | : | 550045998 | | | | |
| | Customer Part Number | : | 16181209 | | | | |
| | PHILIPS Order Number | : | 10669863 / 000010 | | | | |
| | Contract Number | : | 39563 | | | | |
| | PHILIPS Material Number | : | 935084510118 HEF40106BT/S200 | | | | |
| | Material Description | : | DIG MOS STAND LOGIC CIRCUITS | | | | |
| | Net Weight(g) | : | 325 | | | | |
| | H.S. Code | : | 854221 | | | | |
| | Origin | : | Thailand | | | | |
| | | | | 2500 | X<br>Per | 0.1130<br>1 | 282.50 |

| Total items | 282.50 |
|---|---|
| Total amount USD | 282.50 |

REMIT TO :
   PHILIPS Semiconductors, Inc
   Bank of America Texas
   Dallas, TX  75202
   USA
   Acct#3750206245 ABA#111000012

Packing information
          Dimensions    :        61 x            31 x         18 CM
          Gross weight :        1.60 KG
   Totals   : Number of packages :
          Total volume       :          0.03 M3
          Gross weight       :          1.60 KG

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted,transferred, or otherwise disposed of in any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State.
Reference is made to the important notices printed overleaf.

1140 RINGWOOD COURT SAN JOSE CA  95131-1726 USA Tel: 480 752-8574



## GICS 862 PACKING SLIP

| | |
|---|---|
| Date: | 2007/10/04 |
| Time | 2:43:03 PM |
| Conveyance | SPG1905 |
| GICS Job# | 505057 |

Line: DA26

| Supplier | OEM P/N Supplier P/N | PO# | Total Order Qty | Total Qty | Count | Quantity/Box | ASN# |
|---|---|---|---|---|---|---|---|
| NATIONAL_SEMI | 9395940 | 550047029 | 3000 | 3000 | 1 | 3000 | 16984 |
| | LM50CIM3X/S400018 | Total | 3000 | 3000 | Due 0 | | |
| NATIONAL_SEMI | 16127377 | 550047029 | 2500 | 2500 | 2 | 2500 | 16984 |
| | 16127377 | Total | 2500 | 2500 | Due 0 | | |

| Supplier | OEM P/N Supplier P/N | PO# | Total Order Qty | Total Qty | Count | Quantity/Box | ASN# |
|---|---|---|---|---|---|---|---|
| NEC | 28003978 | 550045327 | 1000 | 1000 | 3 | 1000 | 500008348 |
| | UPD16432BGC0269E | Total | 1000 | 1000 | Due 0 | | |

| Supplier | OEM P/N Supplier P/N | PO# | Total Order Qty | Total Qty | Count | Quantity/Box | ASN# |
|---|---|---|---|---|---|---|---|
| PHILIPS SEMI | 9353964 | 550045872 | 200 | 500 | 4 | 500 | 39562 |
| | SAA7705H23 | Total | 200 | 500 | Due -300 | | |
| PHILIPS SEMI | 9384169 | 550046665 | 3000 | 3000 | 7 | 1000 | 39564 |
| | 935278579518 | Total | 3000 | 3000 | Due 0 | | |
| PHILIPS SEMI | 9388532 | 550046667 | 2500 | 3000 | 13 | 500 | 39565 |
| | SAA7709H N105 | Total | 2500 | 3000 | Due -500 | | |
| PHILIPS SEMI | 9399862 | 550041951 | 2500 | 2500 | 14 | 2500 | 39566 |
| | 935277285118 | Total | 2500 | 2500 | Due 0 | | |
| PHILIPS SEMI | 16181209 | 550045998 | 2500 | 2500 | 15 | 2500 | 39563 |
| | HEF40106BTDT/S200 | Total | 2500 | 2500 | Due 0 | | |

| Supplier | OEM P/N Supplier P/N | PO# | Total Order Qty | Total Qty | Count | Quantity/Box | ASN# |
|---|---|---|---|---|---|---|---|
| ST MICROELECTR( | 9352533 | 550045886 | 1000 | 1000 | 16 | 1000 | 23400 |
| | 9352533 | Total | 1000 | 1000 | Due 0 | | |
| ST MICROELECTR( | 9352534 | 550045886 | 2500 | 2500 | 17 | 2500 | 23400 |
| | 9352534 | Total | 2500 | 2500 | Due 0 | | |

| Supplier | OEM P/N Supplier P/N | PO# | Total Order Qty | Total Qty | Count | Quantity/Box | ASN# |
|---|---|---|---|---|---|---|---|
| TOKO | 9384750 | 550046301 | 2000 | 4000 | 18 | 4000 | 6001 |
| | B4QF-1001=P3 | Total | 2000 | 4000 | Due -2000 | | |
| TOKO | 9395908 | 550051017 | 3000 | 5000 | 19 | 5000 | 6001 |
| | PT600ENS-10567YA( | Total | 3000 | 5000 | Due -2000 | | |

| Supplier | OEM P/N Supplier P/N | PO# | Total Order Qty | Total Qty | Count | Quantity/Box | ASN# |
|---|---|---|---|---|---|---|---|

Shipper  Signature _____

| Customer Signature | I verify that all good are received in a good order. |
|---|---|
| | Sign _____ |

**Invoice**
**Duplicate**

**PHILIPS**

| | |
|---|---|
| Date of Issue (yyyy-mm-dd) | Page | Document Number |
| 2005-08-25 | 1 / 1 | 600379667 |

| Invoice From | Ship From | Tariff Heading |
|---|---|---|
| 134445 | 661190 | See below |

| VAT Number | Order number |
|---|---|
| | See below |

**Philips Semiconductors**

| Ship to address          143081 | Invoice to address          124176 |
|---|---|
| DELCO ELECTRONICS CORPORATION | DELCO ELECTRONICS CORPORATION |
| PLANT 83 | (EDI) |
| 601 JOAQUIN CAVAZOS ROAD | ATTN: ACCTS PAYABLE |
| LOS INDIOS TX 78567 | PO Box 9005 |
| USA | KOKOMO IN 46904-9005 |
| | USA |

| Customer s Reference | Vendor |
|---|---|
| See below | |

| Country of Origin | Country of Destination |
|---|---|
| See below | USA |

| Mode of Transport | Terms of Delivery and Payment |
|---|---|
| | EXW |
| | Payment to be received on the 2nd day of the |
| | 2nd month following invoice month |

| Contact: | Accounts Receivable Department |
|---|---|
| Tel: | 480-752-8574 |

| Packages (marks - quantity - kind - numbers) | Dimensions | Gross | Currency  USD |
|---|---|---|---|

| Item | Article-/typenumber/description | Trademark | PHILIPS | Net | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 001 | Customer Order Number | : 550044314 | | | | | |
| | Customer Part Number | : 9392312 | | | | | |
| | PHILIPS Order Number | : 10676704 / 000010 | | | | | |
| | Contract Number | : 39798 | | | | | |
| | PHILIPS Material Number | : 935268098518 TEA6843HL/V1 | | | | | |
| | Material Description | : "MONOLITHIC IC ANALOG, OTHER  " | | | | | |
| | Net Weight(g) | : 480 | | | | | |
| | H.S. Code | : 854229 | | | | | |
| | Origin | : Philippines | | | | | |
| | | | | | 1000          X | 2.4400 | 2440.00 |
| | | | | | | Per    1 | |

| | |
|---|---|
| Total items | 2440.00 |
| Total amount USD | 2440.00 |

REMIT TO :
PHILIPS Semiconductors, Inc
Bank of America Texas
Dallas, TX 75202
USA
Acct#3750206245 ABA#111000012

Packing information

| | | | | |
|---|---|---|---|---|
| Dimensions | : | 0 x | 0 x | 0 CM |
| Gross weight : | 0.00 KG | | | |
| Totals  : Number of packages : | | | | |
| Total volume | : | 0.00 M3 | | |
| Gross weight | : | 0.00 KG | | |

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted,transferred, or otherwise disposed of in any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State.
Reference is made to the important notices printed overleaf.

# Invoice
## Duplicate

**PHILIPS**

| | |
|---|---|
| Date of Issue (yyyy-mm-dd) 2005-08-25 | Page 1 / 1 | Document Number 600379666 |

| Invoice From 134445 | Ship From 661190 | Tariff Heading See below |
|---|---|---|

| VAT Number | | Order number See below |
|---|---|---|

## Philips Semiconductors

| Ship to address         143081 | Invoice to address          124176 |
|---|---|
| DELCO ELECTRONICS CORPORATION<br>PLANT 83<br>601 JOAQUIN CAVAZOS ROAD<br>LOS INDIOS TX  78567<br>USA | DELCO ELECTRONICS CORPORATION<br>(EDI)<br>ATTN: ACCTS PAYABLE<br>PO Box 9005<br>KOKOMO IN  46904-9005<br>USA |

| Customer s Reference See below | Vendor |
|---|---|
| Country of Origin See below | Country of Destination USA |

| Mode of Transport | Terms of Delivery and Payment<br>EXW<br>Payment to be received on the 2nd day of the<br>2nd month following invoice month |
|---|---|

| Contact:          Accounts Receivable Department<br>Tel:          480-752-8574 | |
|---|---|

| Packages (marks - quantity - kind - numbers) | Dimensions | Gross | Currency  USD |
|---|---|---|---|

| Item | Article-/typenumber/description | Trademark | PHILIPS | Net | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 001 | Customer Order Number | : | 550045874 | | | | |
| | Customer Part Number | : | 9398753 | | | | |
| | PHILIPS Order Number | : | 10676703 / 000010 | | | | |
| | Contract Number | : | 39797 | | | | |
| | PHILIPS Material Number | : | 935278094518 SAA7706H/N210/N | | | | |
| | Material Description | : | BIP DIG IC MISCELLANEOUS | | | | |
| | Net Weight(g) | : | 2475 | | | | |
| | H.S. Code | : | 854221 | | | | |
| | Origin | : | Philippines | | | | |
| | | | | | 1500 | X  4.8400<br>Per    1 | 7260.00 |

| | |
|---|---|
| Total items | 7260.00 |
| Total amount USD | 7260.00 |

REMIT TO :

PHILIPS Semiconductors, Inc
Bank of America Texas
Dallas, TX  75202
USA
Acct#3750206245 ABA#111000012

Packing information

| | | | | |
|---|---|---|---|---|
| Dimensions        : | 0 x | 0 x | 0 CM |
| Gross weight : | 0.00 KG | | |
| Totals    : Number of packages : | | | |
| Total volume        : | 0.00 M3 | | |
| Gross weight        : | 0.00 KG | | |

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted, transferred, or otherwise disposed of in any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State.
Reference is made to the important notices printed overleaf.

1140 RINGWOOD COURT SAN JOSE CA  95131-1726 USA Tel: 480 752-8574



Revision 2.1

# PACKING SLIP

Shipment Type   KB2 Order

| Date: | 2007/10/04 |
| Time | 2:41:34 PM |
| Conveyance | KB21830 |
| GICS Job# | 507638 |

Ship To:

Plant:       DA26
Plant Line:2ICAB

Ship From:   PHILIPS SEMICONDUCTORS        C/O JIT Facility    SPAN REYNOSA JIT
990 Benicia Avenue                             Ave San Rafael ·# 13 Lib Mty-I
Sunnyvale CA  94086                            Reynosa
USA                                            Mexico

Packing Slip/SID# (2S)                                        39796

| Part Number | Supplier | Rev | Mfg Code | Sufx | Total Qty | Total Cntrs | PO# |
|---|---|---|---|---|---|---|---|
| 9378516 | PHILIPS SEMI | A | 001399 | P | 1000 | 1 | 550045874 |

Packing Slip/SID# (2S)                                        39798



| Part Number | Supplier | Rev | Mfg Code | Sufx | Total Qty | Total Cntrs | PO# |
|---|---|---|---|---|---|---|---|
| 9392312 | PHILIPS SEMI | B | 001399 | P | 1000 | 1 | 550044314 |

Packing Slip/SID# (2S)                                        39797

| Part Number | Supplier | Rev | Mfg Code | Sufx | Total Qty | Total Cntrs | PO# |
|---|---|---|---|---|---|---|---|
| 9398753 | PHILIPS SEMI | A | 001399 | F | 1500 | 3 | 550045874 |

Shipper   _____

# Invoice

**NXP** founded by Philips

**NXP Semiconductors USA, Inc.**

| Date of Issue (yyyy-mm-dd) | Page | Document Number |
|---|---|---|
| 2004-07-23 | 1 / 1 | 600219836 |

| Invoice From | Ship From | Tariff Heading |
|---|---|---|
| 0 | 0 | See below |

| VAT Number | Order number |
|---|---|
| | See below |

| Ship to address    124336 | Invoice to address    124176 |
|---|---|
| DELCO ELECTRONICS CORPORATION | DELCO ELECTRONICS CORPORATION |
| SI DE MILWAUKEE FINAL DIV.- G | (EDI) |
| PLANT M2, DOCK 64 | ATTN: ACCTS PAYABLE |
| 7929 S. HOWELL AVENUE | PO Box 9005 |
| OAK CREEK WI  53154 | KOKOMO IN  46904-9005 |
| USA | USA |

| Customers Reference | Vendor |
|---|---|
| See below | 009184250 |

| Country of Origin | Country of Destination |
|---|---|
| See below | USA |

| Mode of Transport | Terms of Delivery and Payment |
|---|---|
| | FCA |
| | Payment to be received on the 2nd day of the |
| | 2nd month following invoice month |

Contact:          Accounts Receivable Department
Tel:              480-752-8574

Packages (marks - quantity - kind - numbers) | Dimensions | Gross | Currency **USD**

| Item | Article-/typenumber/description | Trademark | NXP | Net | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 001 | Customer Order Number | : | 00550043626 | | | | |
| | Customer Part Number | : | 9395859 | | | | |
| | **NXP** Order Number | : | 10329357 / 000010 | | | | |
| | Contract Number | : | 129143 | | | | |
| | **NXP** Material Number | : | 935267470125 74AHC1G07GW | | | | |
| | Material Description | : | DIG MOS STAND LOGIC CIRCUITS | | | | |
| | Net Weight(g) | : | 45 | | | | |
| | H.S. Code | : | 8542218081 | | | | |
| | Origin | : | Hong Kong | | | | |
| | ECCN | : | EAR99 | | | | |
| | | | | 9000 | X | 0.0680 | 612.00 |
| | | | | | Per | 1 | |

| | |
|---|---|
| Total items | 612.00 |
| Total amount USD | 612.00 |

**REMIT TO :**
Citibank New York
NXP Semiconductors USA, Inc.
Account # 3064-5096, ABA# 021000089
SWIFT# CITIUS33

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted, transferred, or otherwise disposed of in any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State. Reference is made to the important notices printed overleaf.

1109 MCKAY DRIVE SAN JOSE CA  95131 USA Tel: 480 752-8574

JIT SERV.
5150 W 76 ST,
INDIANAPOLIS, IN 46268

SHIP TO: DELCO OAK CREEK                        SHIP DATE: 22 AUG 2005 - 13:39
         7929 S HOWELL AVENUE
         Oak Creek, WI 53154

VENDOR DUNS AND NAME PART NUMBER  ORDER-QTY SHIP-QTY P.O.    FF                SID # (2S)
_____

686110461        9395859    9000      9000   550043626  DA64   

PHILIPS SEMICONDUCTORS      MFG DUNS   041410585                      129143



UNIF~ Sep. 8. 2005 5:33PM OF J.I.T. SERVICES Not Negotiable — Domestic No.0380  P. 9
INNOVATIVE TRANSPORTATION SERVICES INC.
P.O. Box 1747  Milwaukee, WI 53201-1747                    Carrier        Agent's No.       09577

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading.

at **7-22-04**                              from **JIT**

(the property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown) marked, consigned and destined as shown below, which said company (the word company being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, if on its own railroad, water line, highway route or routes, to where the territory of its highway operations, otherwise to deliver to another carrier on the route to said destination. It is mutually agreed, as to each carrier of all or any of said property over all or any portion of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, herein contained, including the conditions on back hereof, which are hereby agreed to by the shipper and accepted for himself and his assigns.

                                                         (Mail or street address of consignee - For purposes of notification only)

Consigned to **DELPHI DELCO ELEC**

Destination **7929 S HOWELL AVE** State of **WI** Zip Code **53154** County of
         Street                    City                        Delivering                 Vehicle
Routing **OAK CREEK**              Carrier _____ or Car Initial _____ No. ____

| Collect On Delivery | | | | C. O. D. charge to be paid by | Shipper Consignee |
|---|---|---|---|---|---|
| $ _____ and remit to: | | | | | |

|  |  | Street | City | State | Subject to Section 7 of conditions, this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement: |
|---|---|---|---|---|---|

| No. Packages | Description of Articles, Special Marks, and Exceptions | Weight (Sub. to Cor.) | Class or Rate | Check Column | |
|---|---|---|---|---|---|
| 03 | SKIDS | 16000 LBS | | | The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges. |
| | | | | | _____ (Signature of Consignor.) |
| | | | | | If charges are to be prepaid, write or stamp here, "TO BE PREPAID." |
| | | | | | Received $ _____ to apply prepayment of the charges on property described hereon. |
| | | | | | Agent or Cashier |
| | | | | | Per _____ (the signature here acknowledges only the amount Prepaid.) |

"If the shipment moves between two ports by a carrier by water, the law requires that the bill of lading shall state whether it is "carrier's or shipper's weight." NOTE — Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property.

Charges Advanced:

The agreed or declared value of the property is hereby specifically stated by the shipper to be not exceeding                per _William R. Winston_        $

Shipper, Per **K. NELSON   7-22-04**            Agent, Per

Permanent post-office address of shipper.

(This Bill of Lading is to be signed by the shipper and agent of the carrier issuing same.)

# Bill of Lading

**29143**

# Invoice

**NXP** founded by Philips

**NXP Semiconductors USA, Inc.**

| | |
|---|---|
| Date of Issue (yyyy-mm-dd) 2005-01-19 | Page 1 / 1 |
| Document Number 600288285 | |

| Invoice From 0 | Ship From 0 | Tariff Heading See below |
|---|---|---|
| VAT Number | | Order number See below |

Ship to address    124336
DELCO ELECTRONICS CORPORATION
SI DE MILWAUKEE FINAL DIV.- G
PLANT M2, DOCK 64
7929 S. HOWELL AVENUE
OAK CREEK WI  53154
USA

Invoice to address    124176
DELCO ELECTRONICS CORPORATION
(EDI)
ATTN: ACCTS PAYABLE
PO Box 9005
KOKOMO IN  46904-9005
USA

| Customers Reference See below | Vendor 009184250 |
|---|---|
| Country of Origin See below | Country of Destination USA |

Mode of Transport

Terms of Delivery and Payment
FCA
Payment to be received on the 2nd day of the
2nd month following invoice month

Contact:        Accounts Receivable Department
Tel:            480-752-8574

| Packages (marks - quantity - kind - numbers) | Dimensions | Gross | Currency **USD** |

| Item | Article-/typenumber/description | Trademark **NXP** | Net | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|
| 001 | Customer Order Number | : 000550043672 | | | | |
| | Customer Part Number | : 16129166 | | | | |
| | **NXP** Order Number | : 10439277 / 000020 | | | | |
| | Contract Number | : 155890 | | | | |
| | **NXP** Material Number | : 933713400653 74HC138D | | | | |
| | Material Description | : DIG MOS STAND LOGIC CIRCUITS | | | | |
| | Net Weight(g) | : 333 | | | | |
| | H.S. Code | : 8542218081 | | | | |
| | Origin | : Thailand | | | | |
| | ECCN | : EAR99 | | | | |
| | | | 2500 | X | 0.1170 | 292.50 |
| | | | | Per | 1 | |

| | |
|---|---|
| Total items | 292.50 |
| Total amount USD | 292.50 |

**REMIT TO :**
Citibank New York
NXP Semiconductors USA, Inc.
Account # 3064-5096, ABA# 021000089
SWIFT# CITIUS33

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted, transferred, or otherwise disposed of in any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State. Reference is made to the important notices printed overleaf.

1109 MCKAY DRIVE SAN JOSE CA  95131 USA Tel: 480 752-8574

**JIT SERVICES, LLC**
5150 WEST 76th STREET
INDIANAPOLIS, IN 46268
PHONE: (317) 876-3661 - FAX: (317) 876-4017

SHIP TO: DELCO OAK CREEK                                    SHIP DATE: 04 OCT 2007 - 14:57
         7929 S HOWELL AVENUE
         Oak Creek, WI  53154

| VENDOR NAME | (DUNS #) | PART NUMBER | QTY.SHIPPED | PURCHASE ORDER # | PLANT | SID - ASN # (2S) |
|---|---|---|---|---|---|---|
| NXP - DELPHI | (041410585) | 16129166 | 2500 | 0550043672 | DA64 | 155890 |

PAGE #

# Invoice

**PHILIPS**

| | |
|---|---|
| Date of Issue (yyyy-mm-dd) | 2005-07-14 |
| Page | 1 / 1 |
| Document Number | 600361694 |

| Invoice From | Ship From | Tariff Heading |
|---|---|---|
| 134445 | 132185 | See below |

| VAT Number | Order number |
|---|---|
| | See below |

**Philips Semiconductors**

**Ship to address     124336**

DELCO ELECTRONICS CORPORATION
SI DE MILWAUKEE FINAL DIV.- G
PLANT M2, DOCK 64
7929 S. HOWELL AVENUE
OAK CREEK WI 53154
USA

**Invoice to address     124176**

DELCO ELECTRONICS CORPORATION
(EDI)
ATTN: ACCTS PAYABLE
PO Box 9005
KOKOMO IN 46904-9005
USA

| Customers Reference | Vendor |
|---|---|
| See below | 519 |

| Country of Origin | Country of Destination |
|---|---|
| See below | USA |

| | |
|---|---|
| Mode of Transport | Road/Truck |
| Whs Shipment No | 701141055 |
| Airway Bill No | 41502 |
| Flight/Vessel/Truck# | Not Applicable |
| Carrier | COUNTER TO COUNTER |
| Contact: | Accounts Receivable Department |
| Tel: | 480-752-8574 |

**Terms of Delivery and Payment**
EXW
Payment to be received on the 2nd day of the
2nd month following invoice month

*Paul/*
*PO# 550043668*

| Item | Article-/typenumber/description | Trademark | PHILIPS | Net | Gross | Quantity | Price per | Currency USD Amount |
|---|---|---|---|---|---|---|---|---|
| 001 | Customer Order Number | : | 550043668 | | | | | |
| | Customer Part Number | : | 16141635 | | | | | |
| | PHILIPS Order Number | : | 10588197 / 000010 | | | | | |
| | Packslip Number | : | 1141055 | | | | | |
| | PHILIPS Material Number | : | 933714270653 74HC08D | | | | | |
| | Material Description | : | DIG MOS STAND LOGIC CIRCUITS | | | | | |
| | Net Weight(g) | : | 975 | | | | | |
| | H.S. Code | : | 8542218081 | | | | | |
| | Origin | : | Thailand | | | | | |
| | ECCN | : | EAR99 | | | | | |
| | | | | | 7500 | X | 0.0840 | 630.00 |
| | | | | | | Per | 1 | |

*Shipped 7/14/05 Counter to Counter*

| | |
|---|---|
| Total items | 630.00 |
| Total amount USD | 630.00 |

**REMIT TO :**
PHILIPS Semiconductors, Inc
Bank of America Texas
Dallas TX. 75202
USA
Acct#3750206245 ABA#111000012

**Packing information**

```
Package (PK) 5195U1381 : Contains : item 001        7500 PC
          Dimensions     :          35 x        10 x        35 CM
          Gross weight   :          3.18 KG
Totals  : Number of packages : 1
          Total volume   :          0.01 M3
          Gross weight   :          3.18 KG
```

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.

These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted, transferred, or otherwise disposed of in any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State.

Reference is made to the important notices printed overleaf.

1140 RINGWOOD COURT SAN JOSE CA 95131-1726 USA Tel: 480 752-8574

Sep 29 2005  13:59          P.02

## Delivery Manifest

Menlo Worldwide Expedite! Shipment Number: ~~BR~~ 41502

Delivery Date:

From: *Royal Air*
*925 E layton Ave*
*Milwuukee, WI 53207*

To: *Delphi*
*7929 SHowell Ave*
*Oak Creek WI. 53154*

*This shipment has been received in good order, except as noted.*

Number of pieces received:

Time of Delivery:

Date of Delivery:

Received by: _____
                          SIGNATURE

Printed Name: *EUGENE H MOONEN*

### Attention Driver:

A verbal proof of delivery must be called in to Menlo Worldwide Expedite! at 1-800-406-8997 immediately upon receipt. This manifest must be turned in to your dispatch operations.

11 of 11

EE3665
- 04/09/03

## Invoice
## Duplicate

## PHILIPS

| | |
|---|---|
| Date of Issue (yyyy-mm-dd) 2005-08-31 | Page 1 / 1 | Document Number 600382550 |

| Invoice From 0 | Ship From 0 | Tariff Heading See below |
|---|---|---|

| VAT Number | | Order number See below |

**Philips Semiconductors**

| Ship to address        124336 | Invoice to address        124176 |
|---|---|
| DELCO ELECTRONICS CORPORATION | DELCO ELECTRONICS CORPORATION |
| SI DE MILWAUKEE FINAL DIV.- G | (EDI) |
| PLANT M2, DOCK 64 | ATTN: ACCTS PAYABLE |
| 7929 S. HOWELL AVENUE | PO Box 9005 |
| OAK CREEK WI 53154 | KOKOMO IN 46904-9005 |
| USA | USA |

| | Customer s Reference See below | Vendor |
|---|---|---|
| | Country of Origin See below | Country of Destination USA |

| Mode of Transport | Terms of Delivery and Payment EXW Payment to be received on the 2nd day of the 2nd month following invoice month |
|---|---|

| Contact:        Accounts Receivable Department Tel:        480-752-8574 | |
|---|---|

| Packages (marks - quantity - kind - numbers) | Dimensions | Gross | | Currency  USD |
|---|---|---|---|---|

| Item | Article-/typenumber/description | Trademark | PHILIPS | Net | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 001 | Customer Order Number        : 000550043660 | | | | | | |
| | Customer Part Number        : 16212886 | | | | | | |
| | PHILIPS Order Number        : 10685193 / 000010 | | | | | | |
| | Contract Number        : J263617 | | | | | | |
| | PHILIPS Material Number        : 935277459118 CE1539D/N | | | | | | |
| | Material Description        : IC ANALOG AMPLIFIER | | | | | | |
| | Net Weight(g)        : 740 | | | | | | |
| | H.S. Code        : 8542290040 | | | | | | |
| | Origin        : Thailand | | | | | | |
| | ECCN        : EAR99 | | | | | | |
| | | | | | 1000        X        1.0400 Per   1 | | 1040.00 |

| | Total items | 1040.00 |
|---|---|---|
| | Total amount USD | 1040.00 |

REMIT TO :
   PHILIPS Semiconductors, Inc
   Bank of America Texas
   Dallas, TX 75202
   USA
   Acct#3750206245 ABA#111000012

Packing information

```
         Dimensions      :        30 x            15 x        55 CM
         Gross weight :        9.07 KG
Totals  :   Number of packages :
         Total volume       :        0.05 M3
         Gross weight       :      14.52 KG
```

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law prohibited.
These commodities are authorized by the U.S. Government only to the approved sales territory. They may not be resold, diverted,transferred, or otherwise disposed of in any other country, either in their original form or after being incorporated through an intermediate process into other end-items, without the prior written approval of the U.S. Dept. of State.
Reference is made to the important notices printed overleaf.

Oct. 4. 2007  3:12PM   J.I.T. SERVICES                              NO.4505   P. 3

**JIT SERVICES, LLC**
5150 WEST 78th STREET
INDIANAPOLIS, IN 46268
PHONE: (317) 876-3661 - FAX: (317) 876-4017

SHIP TO: DELCO OAK CREEK                                SHIP DATE: 04 OCT 2007 - 14:24
: 7929 S HOWELL AVENUE
: Oak Creek, WI  53154

| VENDOR NAME | (DUNS #) | PART NUMBER | QTY.SHIPPED | PURCHASE ORDER # | PLANT | SID - ASN # (2S) |
|---|---|---|---|---|---|---|
| NXP - DELPHI | (041410585) | 16212886 | 1000 | 0550043660 | DA64 | J263617 |

PAGE #