IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                            :

In re                        :     Chapter 11
                            :

DELPHI CORPORATION, et al.,    :     Case No. 05-44481 (RDD)
                            :

              Debtors.   :     (Jointly Administered)
                            :

- - - - - - - - - - - - - - - - - - - - - - - - - - - x

## AFFIDAVIT OF SERVICE

I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On December 28, 2007, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via overnight delivery, (ii) upon the parties listed on Exhibit B hereto via electronic notification, and (iii) upon the parties listed on Exhibit C hereto via postage pre-paid U.S. mail:

1)    Motion for Order Pursuant to 11 U.S.C. §§ 105(a) and 502(c) Estimating or Provisionally Allowing Certain Unreconciled Claims Solely for Purposes of Administration of Discount Rights Offering ("Rights Offering Estimation Motion") (Docket No. 11606) [a copy of which is attached hereto as Exhibit D]

On December 28, 2007, I caused to be served the documents listed below upon the parties listed on Exhibit E hereto via postage pre-paid U.S. mail:

2)    Motion for Order Pursuant to 11 U.S.C. §§ 105(a) and 502(c) Estimating or Provisionally Allowing Certain Unreconciled Claims Solely for Purposes of Administration of Discount Rights Offering ("Rights Offering Estimation Motion") (without exhibits) (Docket No. 11606) [a copy of which is attached hereto as Exhibit D]

3)    Notice Of Motion For Order Pursuant To 11 U.S.C. §§ 105(a) And 502(c) Estimating Or Provisionally Allowing Claim Solely For Purposes Of Administration Of Discount Rights Offering (the "Personalized Notice") [a copy of the form of which is attached hereto as Exhibit F].  Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit E attached hereto.  In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3

through 5 of <u>Exhibit E</u> attached hereto.  The chart contained in the form of the Personalized Notice which is attached hereto as <u>Exhibit F</u> has been marked so as to demonstrate the manner in which the information listed in columns 3 through 5 of <u>Exhibit E</u> attached hereto was incorporated into each Personalized Notice.

Dated: January 3, 2008

_____ */s/ Evan Gershbein* _____
Evan Gershbein

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 3rd day of January, 2008, by Evan Gershbein, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Signature: ___ */s/ Leanne V. Rehder* _____

Commission Expires: ___ *3/2/08* _____

# EXHIBIT A

Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | mariaivalerio@irs.gov | IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | gianni.russello@jpmorgan.com susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

1/2/2008 11:14 PM
Master Service List Overnight Mail

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | william.dornbo@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | | | Creditor Committee Member |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

1/2/2008 11:14 PM
Master Service List Overnight Mail

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|-------|------------------|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

1/2/2008 11:14 PM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | william.dornbos@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

1/2/2008 11:14 PM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

1/2/2008 11:14 PM
Master Service List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Adalberto Cañadas Castillo | | Avda Ramon de Carranza | 10-1° | Cadiz | | 11006 | Spain | 34 956 226 311 | | adalberto@canadas.com | Representative to DASE |
| Adler Pollock & Sheehan PC | Joseph Avanzato | One Citizens Plz 8th Fl | | Providence | RI | 02903 | | 401-274-7200 | 401-751-0604 | javanzato@apslaw.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Akin Gump Strauss Hauer & Feld, LLP | David M Dunn | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | 202-887-4000 | 202-887-4288 | ddunn@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Ira S Dizengoff | 590 Madison Ave | | New York | NY | 10022-2524 | | 212-872-1000 | 212-872-1002 | idizengoff@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3891 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | 404-253-8554 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC, PD George Co, Furukawa Electric Companay, Ltd., and Furukawa Electric North America APD, Inc. |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | 270-737-3044 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Anthony Ostlund & Baer PA | John B Orenstein | 3600 Wells Fargo Ctr | 90 S 7th St | Minneapolis | MN | 55402 | | 612-349-6969 | 612-349-6996 | jorenstein@aoblaw.com | Attorneys for Whitebox Hedged High Yield Partners, LP |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | |
| Balch & Bingham LLP | Eric T. Ray | PO Box 306 | | Birmingham | AL | 35201 | | 205-251-8100 | 205-226-8799 | eray@balch.com | Attorney for Alabama Power Company |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | Kimberly J. Robinson | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | 312-984-3150 | kim.robinson@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | William J. Barrett | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | 312-984-3150 | william.barrett@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to  Veritas Software Corporation |
| Bingham McHale LLP | John E Taylor Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | jtaylor@binghammchale.com wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Blank Rome LLP | Marc E. Richards | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S. A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 20

1/2/2008 11:15 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Michael A Trentadue Carina M de la Torre | 2700 First Indiana Plz | 135 N Pennsylvania St | Indianapolis | IN | 46204 | | 317-684-5000 | 317-684-5173 | mtrentadue@boselaw.com cdelatorre@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amccullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605529 | 0039-035-605-671 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc. |
| Cadwalader Wickersham & Taft LLP | Jeannine D'Amico | 1201 F St NW Ste 1100 | | Washington | DC | 20004 | | 202-862-2452 | 202-862-2400 | jeannine.damico@cwt.com | Attorneys for the Audit Committee of Delphi Corporation |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-205-6777 | jonathan.greenberg@BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | | 216-622-8404 | 216-241-0816 | jrobertson@calfee.com | Counsel to Brush Engineered materials |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | 212-644-5123 | driggio@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Enhart Technologies LLL and Adell Plastics, Inc. |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | 212-541-5369 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 20

1/2/2008 11:15 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel to 1st Choice Heating & Cooling, Inc.; BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A. de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | 203-629-1977 (203) 629-1977 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | | 607-255-5124 | 607-254-3556 | nhp4@cornell.edu | Paralegal/Counsel to Cornell University |
| Covington & Burling | Susan Power Johnston Aaron R. Marcu | 620 Eighth Ave | | New York | NY | 10018 | | 212-841-1005 | 646-441-9005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | 248-457-7001 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 20

1/2/2008 11:15 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Curtin & Heefner, LLP | Robert Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-916-2940 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Dreier LLP | Maura I. Russell Wendy G. Marcari | 499 Park Ave | 14th Fl | New York | NY | 10022 | | 212-328-6100 | 212-652-3863 | jguerrier@dreierllp.com | Counsel to SPCP Group LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Company |
| Drinker Biddle & Reath LLP | Janice B. Grubin | 140 Broadway 39th Fl | | New York | NY | 10005-1116 | | 212-248-3140 | 212-248-3141 | janice.grubin@dbr.com | Counsel to Vanguard Distributors, Inc. |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | 302-425-0432 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representative for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, LLC |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 516-227-6307 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | 866-890-3061 | charles@filardi-law.com | Counsel to Federal Express Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 20

1/2/2008 11:15 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | David G Dragich | 500 Woodward Ave Suite 2700 | | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | ddragich@foley.com | Counsel to Intermet Corporation |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | 500 Woodward Ave Suite 2700 One Detroit Center | | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | 37th Floor | New York | NY | 10016-1314 | | 212-682-7474 | 212-687-2329 | mrichman@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | 212-318-3400 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute Attorney for Solvay Fluorides, LLC |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | 210-270-7205 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Garvey Schubert Barer | Roberto Carrillo | 100 Wall St 20th Fl | | New York | NY | 10005 | | 212-965-4511 | 212-334-1278 | rcarrillo@gsblaw.com | Attorney's for Tecnomec S.r.l. |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg, Stinnett, Meyers & Davis | Merle C. Meyers | 44 Montgomery Street | Suite 2900 | San Francisco | CA | 94104 | | 415-362-5045 | 415-362-2392 | mmeyers@gsmdlaw.com | Counsel to Alps Automotive, Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 20

1/2/2008 11:15 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | 212-801-6400 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | 713-374-3505 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | 315-471-3167 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | 212-244-6219 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | 212-918-8989 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | 713-547-2600 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Heller Ehrman LLP | Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | 212-763-7600 | timothy.mehok@hellerehrman.com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-819-4645 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation; Co Counsel for Yazaki North America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 20

1/2/2008 11:15 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | 212-972-1677 | sgross@hodgsonruss.com | Co-Counsel for Yazaki North America, Inc. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Seth A Drucker | 2290 First National Building | 660 Woodward Avenue Ste 2290 | Detroit | MI | 48226 | | 313-465-7626 | 313-465-7627 | sdrucker@honigman.com | Counsel for Valeo Climate Control, Corp. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | 248-645-1568 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | | 678-384-7000 | 678-384-7034 | lmcbryan@hwmklaw.com | Counsel to Vanguard Distributors, Inc. |
| Hunton & Williams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Williams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | heather@inplaytechnologies.com | Creditor |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | 231-728-2206 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC, Tenneco Inc. and Contech LLC |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 20

1/2/2008 11:15 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | 212-836-8689 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | H. Slayton Dabney, Jr. Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | sdabney@kslaw.com bdimos@kslaw.com | Counsel to KPMG LLP |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | 312-861-2200 | jstempel@kirkland.com | Counsel to Lunt Mannufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | | dbrown@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 20

1/2/2008 11:15 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | 816-960-0041 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | 617-542-3001 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | | 989-893-3518 | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | 610-738-1217 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | 312-896-6394 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | 312-443-896-6432 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 | 212-947-1202 | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 20

1/2/2008 11:15 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler PC | Michael S. Etikin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8909 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| Maddin, Hauser, Wartell, Roth & Heller PC | Alexander Stotland Esq | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | | 248-354-4030 | | axs@maddinhauser.com | Attorney for Danice Manufacturing Co. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2098 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative of the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | jgtougas@mayerbrownrowe.com | Counsel to Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | rdaversa@mayerbrown.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | 973-624-7070 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | 804-775-1061 | amccollough@mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 20

1/2/2008 11:15 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Michigan Heritage Bank | Janice M. Donahue | 28300 Orchard Lake Rd | Ste 200 | Farmington Hills | MI | 48334 | | 248-538-2529 | 248-786-3596 | jdonahue@miheritage.com | Counsel to Michigan Heritage Bank; MHB Leasing, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | 616-988-1748 616-988-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | pjricotta@mintz.com pricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Inc. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte. Ltd. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 20

1/2/2008 11:15 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@morithock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiaries Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | 917-522-3157 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| New Jersey Attorney General's Office Division of Law | Tracy E Richardson Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O. Box 106 | Trenton | NJ | 08628-0106 | | 609-292-1537 | 609-777-3055 | tracy.richardson@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey Division of Taxation |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 20

1/2/2008 11:15 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Ohio Environmental Protection Agency | c/o Michelle T. Sutter | Principal Assistant Attorney General Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215 | | 614-466-2766 | 614-752-2441 | msutter@ag.state.oh.us | Attorney for State of Ohio, Environmental Protection Agency |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | 302- 652-4400 | mseidl@pszjlaw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein, Ilan D. Scharf | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | 212-561-7777 | RFeinstein@pszjlaw.com lscharf@pszjlaw.com | Counsel for Essex Group, Inc. |
| Patterson Belknap Webb & Tyler LLP | David W. Dykhouse Phyllis S. Wallitt | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | | 212-336-2000 | 212-336-2222 | dwdykhouse@pbwt.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg Justin K. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | arosenberg@paulweiss.com jbrass@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | 203-259-0251 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 20

1/2/2008 11:15 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pietragallo Bosick & Gordon LLP | Richard J. Parks | 54 Buhl Blvd | | Sharon | PA | 16146 | | 724-981-1397 | 724-981-1398 | rjp@pbandg.com | Counsel to Ideal Tool Company, Inc. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 20

1/2/2008 11:15 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com mgr@previant.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| PriceWaterHouseCoopers | Enrique Bujidos | Almagro | 40 | Madrid | | 28010 | Spain | 34 915 684 356 | | enrique.bujidos@es.pwc.com | Representative to DASE |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadranglegroup.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegroup.com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Tetla Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Roy Prange | 33 E Main St Ste 900 | | Madison | WI | 53703-3095 | | 608-283-2485 | 608-294-4920 | rlp@quarles.com | Counsel for Flambeau Inc. |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | 312-726-0647 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | gregory.kaden@ropesgray.com | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | 212-841-5725 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. Counsel for Pamela Gellar |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher P. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 20

1/2/2008 11:15 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene R. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | 312-258-5600 | egeekie@schiffhardin.com | Counsel to  Means Industries |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel to  le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | 603-627-8121 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Valerie A Hamilton Simon Kimmelman | 650 College Rd E | | Princeton | NJ | 08540 | | 609-227-4600 | 609-227-4646 | vhamilton@sillscummis.com skimmelman@sillscummis.com | Counsel to Doosan Infracore America Corp. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 20

1/2/2008 11:15 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3509 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. and United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Monika J. Machen | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | mmachen@sonnenschein.com | Counsel to United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Penn Ayers Butler | 600 Hansen Way | | Palo Alto | CA | 94304 | | 650-856-6500 | 650-843-8777 | pabutler@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | 213-897-2802 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang, Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | 609-392-7956 | jposta@sternslaw.com jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 502-587-3400 | 502-779-8274 502-587-6391 | wbeard@stites.com loucourtsum@stites.com | Counsel to WAKO Electronics (USA), Inc.,Ambrake Corporation, and Akebono Corporation (North America) |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 20

1/2/2008 11:15 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | marvin.clements@state.tn.us | Tennesse Department of Revenue |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | 408-998-4895 | ddraper@terra-law.com | Counsel to Maxim Integrated Products, Inc. |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | 81-3-3286-3919 | niizeki.tetsuhiro@furukawa.co.jp | The Furukawa Electric Co., Ltd. |
| The Timken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471-4388 | robert.morris@timken.com | Representative for Timken Corporation |
| Thelen Reid Brown Raysman & Steiner LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation and Oki Semiconductor Company |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | 214-999-9139 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Four Precision |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | 402-501-0127 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| Varnum, Riddering, Schmidt & Howlett LLP | Michael S. McElwee | Bridgewater Place | P.O. Box 352 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | 616-336-7000 | msmcelwee@varnumlaw.com | Co-Counsel to Tower Automotive, Inc. |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 20

1/2/2008 11:15 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wgllp.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | 614-222-2193 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Wickens Herzer Panza Cook & Batista Co | James W Moennich Esq | 35765 Chester Rd | | Avon | OH | 44011-1262 | | 440-930-8000 | 440-930-8098 | jmoennich@wickenslaw.com | Counsel for Delphi Sandusky ESOP |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | 214-745-5390 | mfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | 336-574-4528 | lpinto@wcsr.com | Counsel to Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. and Karl Kufner, KG aka Karl Kuefner, KG |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 20 of 20

1/2/2008 11:15 PM
Email

# EXHIBIT C

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | 610-230-3064 | Counsel to Airgas, Inc. |
| Akebono Corporation North America | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | 248-489-7406 | Vice President of Administration for Akebono Corporation |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | 212-692-8251 | |
| APS Clearing, Inc. | Andy Leinhoff Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | 313-496-1200 | Counsel to Kamax L.P.; Optrex America, Inc. |
| Bingham McHale LLP | Michael J Alerding | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | 317-635-8900 | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | 303-295-0202 | Counsel to United Power, Inc. |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | 212-826-8800 | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | 615-321-0555 | Counsel to Averitt Express, Inc. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | 937-223-8177 | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | 937-223-8177 | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-8898 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6065 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | 248-576-5741 | Counsel to DaimlerChrysler Corporation; DaimlerChrylser Motors Company, LLC; DaimlerChrylser Canada, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 4

1/2/2008 11:15 PM
US MAIL

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|------------------|
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | 212-682-4940 | Counsel to Tyz-All Plastics, Inc.; Co-Counsel to Tower Automotive, Inc. |
| Dykema Gossett PLLC | Brendan G Best Esq | 39577 Woodward Ave Ste 300 | | Bloomfield Hills | MI | 48304 | 248-203-0523 | Attorneys for Tremond City Barrel Fill PRP Group |
| Dykema Gossett PLLC | Gregory J. Jordan | 10 Wacker | Suite 2300 | Chicago | IL | 60606 | 312-627-2171 | Counsel to Tremont City Barrel Fill PRP Group |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | 312-346-7500 | Counsel to Aluminum International, Inc. |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | 305-349-2300 | Counsel to Ryder Integrated Logistics, Inc. |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Heller Ehrman LLP | Carren Shulman | Times Square Tower | Seven Times Square | New York | NY | 10036 | 212-832-8300 | Counsel to @Road, Inc. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | 248-723-0396 | Intellectual Property Counsel for Delphi Corporation, et al. |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | 678-384-7000 | Counsel to Vanguard Distributors, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | Counsel to ZF Group North America Operations, Inc. |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | General Counsel to Jason Incorporated |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | 850-763-8421 | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | 212-808-7800 | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | 212-808-7800 | Counsel to the Pension Benefit Guaranty Corporation |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | (302) 552-4200 | Counsel to Entergy |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | 212-906-1200 | UCC Professional |
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-812-8340 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| McGuirewoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | 804-775-1178 | Counsel to Siemens Logistics Assembly Systems, Inc. |
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | 305-375-5314 | Paralegal Collection Specialist for Miami-Dade County |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 4

1/2/2008 11:15 PM
US MAIL

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | 410-385-3418 | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | 908-722-0700 | Counsel to Rotor Clip Company, Inc. |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | 216-586-3939 | Counsel to WL. Ross & Co., LLC |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | 312-849-2020 | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3157 | Counsel to Ambrake Corporation; Akebono Corporation |
| Pickrel Shaeffer & Ebeling | Sarah B. Carter Esq | 2700 Kettering Tower | | Dayton | OH | 45423 | | |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | 989-385-3230 | Corporate Secretary for Professional Technologies Services |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | 973-621-3200 | Counsel to Jason Incorporated, Sackner Products Division |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | Counsel to Republic Engineered Products, Inc. |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | 213-312-2000 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | 312-207-1000 | Counsel to Infineon Technologies North America Corporation |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | 248-540-3340 | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | 312-258-5500 | Counsel to  Means Industries |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | 860-251-5811 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | 201-930-7483 | Counsel to Sony Electronics, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | 248-352-4700 | Counsel to Bing Metals Group, Inc.; Gentral Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 4

1/2/2008 11:15 PM
US MAIL

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | 212-806-5400 | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. a |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | 202-424-7500 | Attorneys for Sanders Lead Co., Inc. |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | Conflicts counsel to Debtors |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy | Allied Industrial and Service Workers, Intl Union (USW), AFL-CIO David Jury, Esq. | | Five Gateway Center Suite 807 | Pittsburgh | PA | 15222 | 412-562-2549 | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | 614-464-6422 | |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | 614-464-8322 | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | 817-810-5250 | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | 714-966-1000 | Counsel to Toshiba America Electronic Components, Inc. |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | 512-370-2800 | Counsel to National Instruments Corporation |
| WL Ross & Co., LLC | Stephen Toy | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | 212-826-1100 | Counsel to WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 4

1/2/2008 11:15 PM
US MAIL

# EXHIBIT D

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                        :
        In re                                           :    Chapter 11
                                                        :
DELPHI CORPORATION, et al.,                             :    Case No. 05-44481 (RDD)
                                                        :
                              Debtors.                  :    (Jointly Administered)
                                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF HEARING ON MOTION FOR ORDER PURSUANT TO 11 U.S.C. §§ 105(a)
AND 502(c) ESTIMATING OR PROVISIONALLY ALLOWING CERTAIN
UNRECONCILED CLAIMS SOLELY FOR PURPOSES OF
ADMINISTRATION OF DISCOUNT RIGHTS OFFERING

PLEASE TAKE NOTICE that on December 28, 2007, Delphi Corporation

("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the

above-captioned cases (collectively, the "Debtors"), filed a Motion For Order Pursuant To 11

U.S.C. §§ 105(a) And 502(c) Estimating Or Provisionally Allowing Certain Unreconciled

Claims Solely For Purposes Of Administration Of Discount Rights Offering (the "Motion").

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the

Motion will be held on January 17, 2008, at 10:00 a.m. (prevailing Eastern time) (the "Hearing")

before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District

of New York, One Bowling Green, Room 610, New York, New York 10004.

PLEASE TAKE FURTHER NOTICE that objections, if any, to the Motion must

(a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local

Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11

U.S.C. §§ 102(1) and 105 and Fed. R. Bankr. P. 2002(m), 9006, 9007, and 9014 Establishing

Omnibus Hearing Dates And Certain Notice, Case Management, and Administrative Procedures,

entered March 20, 2006 (Docket No. 2883) (the "Supplemental Case Management Order") and

the Ninth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P.

2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case

Management, And Administrative Procedures, entered October 19, 2007 (Docket No. 10661)

(together with the Supplemental Case Management Order, the "Case Management Orders"),

(c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) –

registered users of the Bankruptcy Court's case filing system must file electronically, and all

other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format

(PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in

2

hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States

Bankruptcy Judge, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy,

Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate,

Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John

Wm. Butler, Jr. and John K. Lyons), (iii) counsel for the agent under the postpetition credit

facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n:

Donald Bernstein and Brian Resnick), (iv) counsel for the official committee of unsecured

creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n:

Robert J. Rosenberg and Mark A. Broude), (v) counsel for the official committee of equity

security holders, Fried, Frank, Harris, Shriver & Jacobson LLP, One New York Plaza, New

York, New York 10004 (Att'n: Bonnie Steingart), and (vi) the Office of the United States Trustee

for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York

10004 (Att'n:  Alicia M. Leonhard), in each case so as to be **received** no later than **4:00 p.m.**

**(prevailing Eastern time) on January 11, 2008** (the "Objection Deadline").

PLEASE TAKE FURTHER NOTICE that only those objections made as set forth

herein and in accordance with the Case Management Orders will be considered by the

Bankruptcy Court at the Hearing.  If no objections to the Motion are timely filed and served in

accordance with the procedures set forth herein and in the Case Management Orders, the

Bankruptcy Court may enter an order granting the Motion without further notice.


Dated:          New York, New York
                December 28, 2007

                              SKADDEN, ARPS, SLATE, MEAGHER
                               & FLOM LLP

                              By:    /s/ John Wm. Butler, Jr.
                                    John Wm. Butler, Jr. (JB 4711)
                                    John K. Lyons (JL 4951)
                                    Ron E. Meisler (RM 3026)
                              333 West Wacker Drive, Suite 2100
                              Chicago, Illinois 60606
                              (312) 407-0700

                                           - and -


                              By:    /s/ Kayalyn A. Marafioti
                                    Kayalyn A. Marafioti (KM 9632)
                                    Thomas J. Matz (TM 5986)
                              Four Times Square
                              New York, New York 10036
                              (212) 735-3000

                              Attorneys for Delphi Corporation, et al.,
                               Debtors and Debtors-in-Possession


4

**Hearing Date And Time: January 17, 2008 at 10:00 a.m.**
**Objection Deadline: January 11, 2008 at 4:00 p.m.**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
George N. Panagakis (GP 0770)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:   (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
|  |  |  |
|---|---|---|
|  | : |  |
| In re | : | Chapter 11 |
|  | : |  |
| DELPHI CORPORATION, et al., | : | Case No. 05-44481 (RDD) |
|  | : |  |
|  | : | (Jointly Administered) |
| Debtors. | : |  |
- - - - - - - - - - - - - - - - - - - - - - - - - - - x

MOTION FOR ORDER PURSUANT TO 11 U.S.C. §§ 105(a) AND 502(c)
ESTIMATING OR PROVISIONALLY ALLOWING CERTAIN UNRECONCILED
CLAIMS SOLELY FOR PURPOSES OF ADMINISTRATION OF
DISCOUNT RIGHTS OFFERING

("RIGHTS OFFERING ESTIMATION MOTION")

Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), hereby submit this motion (the "Motion") for an order estimating or provisionally allowing certain unreconciled claims solely for the purposes of administering the Discount Rights Offering,[1] and respectfully represent as follows:

<u>Background</u>

A.    <u>The Chapter 11 Filings</u>

1.    On October 8 and 14, 2005, the Debtors filed voluntary petitions in this Court for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as then amended (the "Bankruptcy Code").  The Debtors continue to operate their businesses and manage their properties as debtors-in-possession under Bankruptcy Code sections 1107(a) and 1108.  This Court has ordered joint administration of these cases.

2.    No trustee or examiner has been appointed in these cases.  On October 17, 2005, the Office of the United States Trustee (the "U.S. Trustee") appointed an official committee of unsecured creditors (the "Creditors' Committee").  On April 28, 2006, the U.S. Trustee appointed an official committee of equity holders (the "Equity Committee," and together with the Creditors' Committee, the "Statutory Committees").

3.    On September 6, 2007, the Debtors filed the Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In Possession (Docket No. 9263) and the Disclosure Statement With Respect To Joint Plan

---

[1]    Capitalized terms not otherwise defined in this Motion have the meanings ascribed to them in the Plan (as defined below).

2

Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In

Possession (Docket No. 9264).  Subsequently, on December 10, 2007, the Debtors filed the

First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain

Affiliates, Debtors And Debtors-In-Possession (the "Plan") (Docket No. 11386) and the

First Amended Disclosure Statement with respect to the Plan (the "Disclosure Statement")

(Docket No. 11388).  The Court entered an order approving the adequacy of the Disclosure

Statement and granting the related solicitation procedures motion on December 10, 2007

(Docket No. 11389).

        4.     This Court has jurisdiction over this motion pursuant to 28 U.S.C.

§§ 157 and 1334.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter is

a core proceeding under 28 U.S.C. § 157(b)(2).

        5.     The statutory predicates for the relief requested herein are sections

105(a) and 502(c) of the Bankruptcy Code.

B.      <u>Current Business Operations Of The Debtors</u>

        6.     Delphi and its subsidiaries and affiliates (collectively, the

"Company") as of December 31, 2006 had global net sales of $26.4 billion and global

assets of approximately $15.4 billion.[2]  At the time of its chapter 11 filing, Delphi ranked

as the fifth largest public company business reorganization in terms of revenues and the

thirteenth largest public company business reorganization in terms of assets.  Delphi's non-

---

[2]    The aggregated financial data used in this Motion generally consists of consolidated information from
    Delphi and its worldwide subsidiaries and affiliates as disclosed in the Company's Form 10-K filed on
    February 27, 2007.

U.S. subsidiaries are not chapter 11 debtors and have continued their business operations without supervision from the Court.[3]

7.    The Company is a leading global technology innovator with significant engineering resources and technical competencies in a variety of disciplines, and is one of the largest global suppliers of vehicle electronics, transportation components, integrated systems and modules, and other electronic technology.  The Company supplies products to nearly every major global automotive original equipment manufacturer ("OEM").

8.    Delphi was incorporated in Delaware in 1998 as a wholly owned subsidiary of General Motors Corporation ("GM").  Prior to January 1, 1999, GM conducted the Company's business through various divisions and subsidiaries.  Effective January 1, 1999, the assets and liabilities of these divisions and subsidiaries were transferred to the Company in accordance with the terms of a Master Separation Agreement between Delphi and GM.  In connection with these transactions, Delphi accelerated its evolution from a North American-based, captive automotive supplier to a global supplier of components, integrated systems, and modules for a wide range of customers and applications.  Although GM is still the Company's single largest customer, today more than half of Delphi's revenue is generated from non-GM sources.

--------

[3]    On March 20, 2007, Delphi Automotive Systems Espana S.L. ("DASE"), whose sole operation is a non-core automotive component plant in Cadiz, Spain, filed a "Concurso" application for a Spanish insolvency proceeding, which was approved by the Spanish court on April 13, 2007.  On July 4, 2007, DASE, its Concurso receivers, and the Cadiz workers councils and unions reached a settlement on a social plan, the funding of which was approved by this Court on July 19, 2007.  The Spanish court approved the social plan on July 31, 2007.  The Concurso proceeding is consistent with Delphi's transformation plan to optimize its manufacturing footprint and to lower its overall cost structure.

4

C.      Events Leading To The Chapter 11 Filing

9.      In the first two years following Delphi's separation from GM, the Company generated approximately $2 billion in net income.  Every year thereafter, however, with the exception of 2002, the Company has suffered losses.  In calendar year 2004, the Company reported a net loss of approximately $4.8 billion on $28.6 billion in net sales.[4]  Reflective of a continued downturn in the marketplace, in 2005 Delphi incurred net losses of approximately $2.4 billion on net sales of $26.9 billion.  Moreover, in 2006 the Debtors incurred a net loss of $5.5 billion, $3.0 billion of which comprised charges related to the U.S. employee special attrition programs.

10.     The Debtors believe that the Company's financial performance deteriorated because of (i) increasingly unsustainable U.S. legacy liabilities and operational restrictions preventing the Debtors from exiting non-profitable, non-core operations, all of which have the effect of creating largely fixed labor costs, (ii) a competitive U.S. vehicle production environment for domestic OEMs resulting in the reduced number of motor vehicles that GM produces annually in the United States and related pricing pressures, and (iii) increasing commodity prices.

11.     In light of these factors, the Company determined that it would be imprudent and irresponsible to defer addressing and resolving its U.S. legacy liabilities, product portfolio, operational issues, and forward-looking revenue requirements.  Because discussions with its major stakeholders had not progressed sufficiently by the end of the

---

[4]     Reported net losses in calendar year 2004 reflect a $4.1 billion tax charge, primarily related to the recording of a valuation allowance on U.S. deferred tax assets as of December 31, 2004.  The Company's net operating loss in calendar year 2004 was $482 million.

5

third quarter of 2005, the Company commenced these chapter 11 cases for its U.S.

businesses to complete its transformation plan and preserve value for its stakeholders.

D.      The Debtors' Transformation Plan

12.      On March 31, 2006, the Company outlined the key tenets of a

transformation plan that it believed would enable it to return to stable, profitable business

operations.  The Debtors stated that they needed to focus on five key areas:[5] first,

modifying the Company's labor agreements to create a competitive arena in which to

conduct business;[6] second, concluding their negotiations with GM to finalize GM's

---

[5]    In furtherance of the Debtors' transformation plan, on December 18, 2006, the Debtors announced their
execution of an equity purchase and commitment agreement with certain investors and a plan framework
support agreement with those investors and GM.  On July 9, 2007, Delphi confirmed that it had formally
terminated the equity purchase and commitment agreement and related plan framework support
agreement.  On July 18, 2007, Delphi announced that it had accepted a new proposal for an equity
purchase and commitment agreement (the "Delphi-Appaloosa EPCA") submitted by a group comprising
a number of the original plan investors (affiliates of Appaloosa Management L.P., Harbinger Capital
Partners Master Fund I, Ltd., Merrill Lynch, Pierce, Fenner & Smith Inc., and UBS Securities LLC) as
well as Goldman Sachs & Co. and an affiliate of Pardus Capital Management, L.P.  Under the Delphi-
Appaloosa EPCA, the new plan investors agreed to invest up to $2.55 billion in preferred and common
equity in the reorganized Delphi to support the Company's transformation plan and plan of
reorganization.  This Court approved the Delphi-Appaloosa EPCA on August 2, 2007.  On October 29,
2007, the Debtors filed a motion requesting this Court's approval of certain proposed amendments to the
Delphi-Appaloosa EPCA (Docket No. 10760).  In addition, on November 14, 2007, December 3, 2007,
and December 5, 2007,  the Debtors filed certain additional proposed amendments to the Delphi-
Appaloosa EPCA.  On December 10, 2007, this Court entered an order granting the motion and
approving the proposed amendments (Docket No. 11382).

[6]    As of August 29, 2007, this Court had entered the following orders approving settlements between
Delphi and each of its U.S. labor unions:
•    International Union, United Automobile, Aerospace, and Agricultural Implement Workers of
America (Docket No. 8693);
•    International Union of Electronic, Electrical, Salaried, Machine and Furniture Workers-
Communication Workers of America (Docket No. 9106);
•    International Association of Machinists and Aerospace Workers and its District 10 and Tool and Die
Makers Lodge 78, the International Brotherhood of Electrical Workers and its Local 663, and Locals
832S, 18S, and 101S of the International Union of Operating Engineers (Docket No. 9107); and
•    United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service
Workers International Union and USW Local 87L (Docket No. 9169).
On September 4, 2007, at Delphi's request, this Court entered an order withdrawing without prejudice
Delphi's motion for an order under sections 1113(c) and 1114(g) of the Bankruptcy Code authorizing
rejection of collective bargaining agreements and modification of retiree welfare benefits (Docket No.
9221).

6

financial support for the Debtors' legacy and labor costs and to ascertain GM's business

commitment to the Company;[7] third, streamlining their product portfolio to capitalize on

their world-class technology and market strengths and make the necessary manufacturing

alignment with their new focus;[8] fourth, transforming their salaried workforce to ensure

that the Company's organizational and cost structure is competitive and aligned with its

product portfolio and manufacturing footprint;[9] and fifth, devising a workable solution to

their current pension situation.[10]

---

[7]    On September 6, 2007, Delphi announced that it had entered into agreements with GM consisting of a
Global Settlement Agreement (the "GSA") and a Master Restructuring Agreement (the "MRA").
Delphi's comprehensive settlement with GM resolves all outstanding disputes between Delphi and GM.
The GSA and MRA were filed as Exhibits 7.20(a) and 7.20(b) to the Plan, respectively.  See Docket No.
9263.  On October 29, November 14, December 3, December 5, and December 10, 2007, the Debtors filed
certain proposed amendments to the GSA and MRA.  The approval of such amendments will be
considered in connection with the confirmation of the Plan.

[8]    In connection with their March 31, 2006 announced transformation plan, the Debtors classified "core"
and "non-core" product lines and plants.  The Debtors have been working to divest non-core assets so as
to maximize the value of their estates for stakeholders.  During the 2006 and 2007 calendar years, for
example, the Debtors have sold substantially all of the assets related to MobileAria, Inc., their chapter 11
affiliate, their brake hose and catalyst businesses, and their Saltillo, Mexico brake plant business, as well
as their manufacturing equipment and test development equipment at the chassis facility in Saginaw,
Michigan.  The Debtors also received court approval to sell substantially all of the assets used in their
interiors and closures businesses (subject to certain cure disputes) and for bid procedures related to the
upcoming sale of substantially all assets used in their steering and halfshaft business.

[9]    As part of this effort, effective July 1, 2006, the Company realigned its business operations to focus its
product portfolio on core technologies for which the Company believes it has significant competitive and
technological advantages.  The Company's revised operating structure consists of its four core business
segments:  Electronics and Safety, Thermal Systems, Powertrain Systems, and Electrical/Electronic
Architecture.  The Company also has two additional segments , which will be transitioned as part of the
Company's transformation plan: Steering (for which bidding procedures were approved on December 20,
2007) and Automotive Holdings Group.  To ensure that their organizational and cost structure is
competitive, the Debtors obtained an Order Under 11 U.S.C. § 363(b) And Fed. R. Bankr. P. 6004
Authorizing Debtors To Enter Into Finance Outsourcing Agreement on April 23, 2007 (Docket No.
7773) (the "Finance Outsourcing Order").  The Finance Outsourcing Order authorized the Debtors to
outsource certain of the Debtors' accounts receivable, accounts payable, fixed assets, travel and expense
reporting, general ledger, and contract administration processes and significantly reduce SG&A
expenses as part of their transformation plan.

[10]   To that end, on May 31, 2007, this Court granted the Debtors' motion for authority to perform under the
terms of those certain September 30, 2006 pension plan year funding waivers, which were approved by
the IRS on May 1, 2007, for both the Delphi Hourly-Rate Employees Plan and the Delphi Retirement
Program for Salaried Employees (collectively, the "Pension Plans").  On July 13, 2007, the IRS modified

E.    The Debtors' Plan Of Reorganization

13.    By filing the Plan and related Disclosure Statement, the Debtors reached another key milestone in their chapter 11 cases.  The Plan is based upon a series of global settlements and compromises that involve nearly every major constituency in the Debtors' reorganization cases, including GM.  Attached as exhibits to the Plan are two agreements, the GSA and the MRA, which provide for a comprehensive settlement with GM.  Both agreements are subject to this Court's approval as part of the confirmation process.  This Court has scheduled a hearing to consider confirmation of the Plan to commence on January 17, 2008.  Currently, the Debtors continue to expect that they will emerge from chapter 11 during the first quarter of 2008.

14.    Upon the conclusion of the reorganization process, the Debtors expect to emerge as a stronger, more financially sound business with viable U.S. operations that are well-positioned to advance global enterprise objectives.  In the meantime, Delphi will marshal all of its resources to continue to deliver high-quality products to its customers globally.  Additionally, the Company will preserve and continue the strategic growth of its non-U.S. operations and maintain its prominence as the world's premier auto supplier.

---

the conditional funding waivers granted to Delphi related to the Pension Plans, extending the dates by which Delphi is required to file a plan of reorganization and emerge from chapter 11 to December 31, 2007 and February 29, 2008, respectively.  On September 28, 2007, the IRS approved a similar waiver with respect to the Delphi Hourly-Rate Employees Plan for the September 30, 2007 pension plan year. On October 25, 2007, this Court granted the Debtors' motion for authority to perform under the terms of that waiver.  On October 4, 2007, the IRS, at Delphi's request, further modified the conditions to the initial waivers so that they are generally consistent with the conditions to the most recent waiver.

Relief Requested

15.    Pursuant to the Plan, Discount Rights (as defined herein) are to be

distributed on a pro rata basis to holders of allowed claims in class C (General Unsecured

Claims) under the Plan.[11]  Article 7.15(a)(i) of the Plan provides in pertinent part that "[i]f

a Claim of a Discount Rights Offering Eligible Holder is not Allowed or otherwise

reconciled by the Debtors by the date of commencement of the Confirmation Hearing, such

Claim shall be temporarily allowed, solely for purposes of participation in the Discount

Rights Offering, in the amount so estimated by the Bankruptcy Court or agreed to by the

holder of the claim and the Debtors."  To make a pro rata distribution of the Discount

Rights in compliance with Article 7.15(a)(i) of the Plan, it is necessary to estimate or

temporarily allow any claims that have not been allowed, disallowed, or reconciled (the

"Unreconciled Claims") prior to the commencement of the Discount Rights Offering.

Although the vast majority of claims against the Debtors have been allowed or reconciled,

there remain a number of Unreconciled Claims (including unliquidated or partially

unliquidated claims) that will need to be estimated or provisionally allowed for purposes of

making the appropriate calculations for a pro rata distribution of the Discount Rights.  By

this Motion, and in accordance with Article 7.15(a)(i) of the Plan, the Debtors seek the

provisional allowance or estimation of Unreconciled Claims, solely for purposes of

distributing the Discount Rights, in the amounts set forth on Exhibit 1 attached hereto.[12]

---

[11]    The Discount Rights will also be distributed pro rata to the class representatives of Class E (Section
510(b) Note Claims), G-2 (Section 510(b) Equity Claims), and H (Section 510(b) ERISA Claims).

[12]    Concurrently with service of this Motion, the Debtors will also serve individualized notices to the
affected claimants, substantially in the form of Exhibit 2 attached hereto.  To the extent a party does not
receive an individualized notice, such party's claim either has already been reconciled or such party will
not receive Discount Rights for one of the reasons stated in paragraph 18 below.  For certain

9

16.     To the extent that the parties listed on <u>Exhibit 1</u> (or certain other holders of reconciled claims not subject to this Motion) will receive contract cure payments in cash, and those amounts are reconciled prior to the commencement of the Discount Rights Offering, the amount at which such claimants are entitled to participate in the Discount Rights Offering will be correspondingly reduced.  Also reflected on <u>Exhibit 1</u> are certain holders of Supplemental Executive Retirement Program ("SERP") claims for which the holder has not yet filed a proof of claim,[13] but for whom the Debtors will schedule an actuarially determined SERP claim prior to the confirmation hearing so that these claimants are able to participate in the Discount Rights Offering.

17.     The Debtors also propose that, should the provisional allowance or estimation results in a particular claimant's receiving more Discount Rights than such claimant should have received based on the ultimate allowed amount of such claim and such rights are transferred or exercised (the "Excess Discount Rights"), then, in the Reorganized Debtors' sole discretion, (a) an amount of New Common Stock (at Plan value) equivalent to the value of the Excess Discount Rights (at Plan value) (the "Discount Rights Value") will be withheld from the ultimate distribution to such claimant or (b) such claimant will be required to remit payment to the Reorganized Debtors in an amount equal to the value of the Excess Discount Rights.  This process will effectively implement Article 7.15(a)(i) of the Plan and ensure that ultimate recovery values of claimants with

---

unreconciled claims with respect to which the Debtors' estimate is not materially divergent from the claimant's most recent proposal for reconciling the claim or not materially divergent from the asserted amount of the claim, the Debtors have elected to avoid litigation expense and delay and will distribute Discount Rights on the basis of the claimant's most recent proposal or the asserted amount, as applicable.

[13]     The Court's bar date order entered on April 12, 2006 did not require SERP claimants to file proofs of claim related to SERP.

Unreconciled Claims will be the same as those of claimants with allowed claims without the need to wait for every claim to be allowed before distributing the Discount Rights.

18.     This Motion does not seek estimation or temporary allowance of certain claims which, while filed as general unsecured claims, will not be entitled to distributions as general unsecured claims.  Claims not subject to the Motion include Flow-Through Claims, which are not impaired under the Plan (and whose holders received a notice of unimpaired status with their Solicitation Packages), and certain other unsecured claims that will be expunged or otherwise resolved on or shortly after the Effective Date of the Plan, or that have been or will be satisfied pursuant to other orders of the Court. Examples of such claims are (a) claims of individual union members that are subsumed by the union settlement agreements and will accordingly be expunged on the Effective Date of the Plan and (b) the claims of the Pension Benefit Guaranty Corporation, which will be expunged when the Debtors meet their pension obligations on or shortly after the Effective Date of the Plan.

<u>Basis For Relief</u>

19.     The Plan provides that each holder of an Allowed General Unsecured Claim will receive (i) the number of shares of New Common Stock (at Plan Equity Value) equal to 77.3% of the Face Amount of such Allowed Claim and (ii) the entitlement to participate in the Discount Rights Offering.  The Discount Rights Offering will be conducted after confirmation of the Plan and after a registration statement is declared effective by the SEC, but before the Effective Date of the Plan.  Through the Discount Rights Offering, holders of general unsecured claims and securities litigation

11

claims will have the ability to purchase, through the exercise of transferable rights, their

pro rata portion of 41,026,309 shares of the New Common Stock of Reorganized Delphi at

a price per share of $38.39, which is a 35.6% discount to Plan Equity Value of $59.61 (the

"Discount Rights").  The Discount Rights Offering will include oversubscription rights,

which will allow holders of Discount Rights that have exercised the rights the opportunity

to purchase any New Common Stock that is not subscribed by other holders of Discount

Rights (the "Discount Oversubscription Rights").  If holders of Discount Rights and

Discount Oversubscription Rights do not fully subscribe for the New Common Stock

available in the Discount Rights Offering, the Plan Investors will purchase any remaining

shares of New Common Stock at a price of $38.39 per share.  The Debtors anticipate that

the Discount Rights Offering will commence shortly after the Court confirms the Debtors'

Plan and the registration statement becomes effective, and it will accordingly be necessary

to distribute the Discount Rights at that time.

20.     For purposes of distributing Discount Rights on a pro rata basis, the

Plan includes disputed claims in connection with such allocation.[14]  Because the Claims of

certain Discount Rights Offering Eligible Holders (as defined in the Plan) have not been

reconciled (including unliquidated[15] and partially unliquidated claims), and such Claims

will likely remain unreconciled as of the Confirmation Hearing Date, the Plan requires that

such claims be estimated or provisionally allowed, solely for purposes of administering the

---

[14]     In pertinent part, Article 1.159 of the Plan defines Pro Rata as "(a) with respect to Claims, at any time,
the proportion that the Face Amount of a Claim in a particular Class or Classes bears to the aggregate
Face Amount of all Claims (including Disputed Claims, but excluding Disallowed Claims) in such Class
or Classes, unless this Plan provides otherwise."

[15]     Unliquidated claims previously estimated at $0 by the Court's order entered on September 28, 2007
(Docket No. 9685) will not participate in the Discount Rights Offering.

12

Discount Rights Offering. Accordingly, the Debtors seek entry of an order estimating or provisionally allowing the remaining Unreconciled Claims solely for the purposes of the Discount Rights Offering and in an amount set forth on Exhibit 1 attached hereto. The estimation amounts set forth in the individualized notices sent to Unreconciled Claim holders reflect the Debtors' analysis of the documentation attached to these claims, as well as the Debtors' experience in negotiating settlements of, or litigating, similar claims. The proposed estimation amounts set forth on Exhibit 1 hereto do not represent and should not be construed as the Debtors' estimate of probable liability on any Unreconciled Claim, nor do they constitute an admission or other evidence of liability upon such claim.

21.     The Debtors also request that, to the extent that such provisional allowance or estimation results in a particular claimant receiving Excess Discount Rights, then, in the Reorganized Debtors' sole discretion, (a) an amount of New Common Stock (at Plan value) equivalent to the Discount Rights Value will be withheld from the ultimate distribution to such claimant or (b) such claimant will be required to remit payment to the Reorganized Debtors in an amount equal to the value of the Excess Discount Rights. Because the Discount Rights will be allocated to holders of Unreconciled Claims before these claims can be finally reconciled, this procedure is necessary to ensure that the Debtors and other creditors are not harmed in the event that a holder of an Unreconciled Claim receives more value through the Discount Rights Offering it is ultimately entitled to once the claim is reconciled.

22.     The Debtors further propose that, to the extent the holders of Unreconciled Claims and the Debtors reach agreement on these claims or their proper Discount Rights Offering participation amount prior to the entry of an order confirming the

13

Plan, such holders be entitled to participate in the Discount Rights Offering at the agreed

amount with corresponding Discount Oversubscription Rights.  In particular, several

claims that were filed as secured claims or claims with other priority status, but which the

Debtors assert should be reclassified as general unsecured claims, are included on Exhibit

1 in the amount of $0 because as currently classified they are not entitled to participate in

the Discount Rights Offering under the Plan.  Should these claimants agree to reclassify

their claims as general unsecured claims prior to the entry of an order confirming the Plan,

these claimants would likewise be entitled to participate in the Discount Rights Offering at

the agreed amount with corresponding Discount Oversubscription Rights.

Applicable Authority

23.    There is ample authority for the Court to estimate and temporarily

allow the Unreconciled Claims for purposes of enabling the Debtors to administer the

Discount Rights Offering.  Indeed, section 502(c) of the Bankruptcy Code provides that the

Court shall estimate for purpose of allowance "any contingent or unliquidated claim, the

fixing or liquidation of which, as the case may be, would unduly delay the administration

of the case."  11 U.S.C. § 502(c).  Although section 502(c) provides that a court shall

estimate claims for purposes of "allowance," courts have used section 502(c) to estimate

claims for more limited purposes, such as determining the amount to be placed in a reserve

fund.  See, e.g., In re Jacom Computer Servs., Inc., 280 B.R. 570, 573 (Bankr. S.D.N.Y.

2002) (ordering estimation of disputed claims for establishing appropriate reserve); In re

Drexel Burnham Lambert Group, Inc., 138 B.R. 723, 740 (Bankr. S.D.N.Y. 1992)

(estimating disputed claims for reserve purposes).  Here, the Debtors' reorganization Plan

14

cannot become effective unless the Discount Rights Offering is efficiently administered in

accordance with Article 7.15(a)(i) of the Plan.  The Debtors cannot achieve this goal unless

the Unreconciled Claims are estimated and provisionally allowed, solely for purposes of

allocating Discount Rights and administering the Discount Rights Offering.  Accordingly,

the Motion should be granted to prevent undue delay in the administration of the Debtors'

chapter 11 cases and the effectiveness of the Plan.

24.    A court may authorize the estimation of a claim using "whatever

method is best suited to the circumstances" of a particular case and recognizing that

absolute certainty is not possible.  Addison v. Langston (In re Brints Cotton Mktg., Inc.),

737 F.2d 1338, 1341 (5th Cir. 1984) (citation omitted).  Although the Court is bound by

the legal rules that govern the ultimate value of the claim, it has wide discretion in

establishing the method to be used to arrive at an estimate of a claim or a group of claims.

Id.  See also Bittner v. Borne Chem. Co., 691 F.2d 134, 135 (3d Cir. 1982) (estimation

requires only "sufficient evidence on which to base a reasonable estimate of the claim"); In

re Windsor Plumbing Supply Co., 170 B.R. 503, 521 (Bankr. E.D.N.Y. 1994) (advocating

use of probabilities in estimation of claims); In re Baldwin-United Corp., 55 B.R. 885, 898

(Bankr. S.D. Ohio 1985) (estimation "does not require that a bankruptcy judge be

clairvoyant").

25.    Courts in this district and others have approved similar (and indeed

more expansive) procedures through which a debtor is authorized to conduct a rights

offering.  See e.g., In re XO Commc'ns, Inc., Case No. 02-12947 (Bankr. S.D.N.Y. Sep. 4,

2003) (court entered order estimating maximum amount of certain disputed claims solely

for purposes of implementing rights offering pursuant to plan); In re Northwest

15

Corporation, et al., Case No. 05-17930 (Bankr. S.D.N.Y. Mar. 30, 2007) (approving rights

offering procedures); In re Loral Space & Commc'ns Ltd., Case No. 03-41710 (Bankr.

S.D.N.Y. Jun. 3, 2005) (same); see also In re Owens Corning, et al., Case No. 00-03837

(Bankr. D. Del. Jul. 11, 2006) (same); Atlas Air Worldwide holdings, Inc., et al., Case No.

04-10792 (S.D. Fla. June 8, 2004) (same).

      26.     Additionally, section 105(a) of the Bankruptcy Code provides that a

bankruptcy court "may issue any order, process, or judgment that is necessary or

appropriate to carry out the provisions of [the Bankruptcy Code]." 11 U.S.C. § 105(a).

Courts' discretion in choosing the process for estimating claims ranges from conducting

summary trials (Baldwin, 55 B.R. at 899), to reviewing written submissions of proposed

facts in the absence of a hearing (Windsor, 170 B.R. at 517), to taking the matter under

advisement to review of the pleadings and briefs after a hearing (Lane, 68 B.R. at 613).

Whatever procedure a bankruptcy court chooses to estimate a claim, it must be consistent

with the chapter 11 policy that a "reorganization must be accomplished quickly and

efficiently." Bittner, 691 F.2d at 137.  Because the estimation of the Unreconciled Claims

is required to administer the Discount Rights Offering and to implement the Debtors' Plan,

as described above, the relief sought herein also is appropriate pursuant to section 105(a)

of the Bankruptcy Code.

Notice

      27.     Notice of this Motion has been provided in accordance with the

Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m),

9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case

16

Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883),

and the Ninth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R.

Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And

Certain Notice, Case Management, And Administrative Procedures, entered October 19,

2007 (Docket No. 10661).  In light of the nature of the relief requested, the Debtors submit

that no other or further notice is necessary.

Memorandum Of Law

28.    Because the legal points and authorities upon which this Motion

relies are incorporated herein, the Debtors respectfully request that the requirement of the

service and filing of a separate memorandum of law under Local Rule 9013-1(b) of the

Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District

of New York be deemed satisfied.

17

WHEREFORE the Debtors respectfully request that the Court enter an

order (a) estimating and provisionally allowing the unreconciled claims in the amounts

identified on <u>Exhibit 1</u> attached hereto, solely for the purpose of participation in the

Discount Rights Offering, and (b) granting the Debtors such other further relief as is just.

Dated:        New York, New York
                December 28, 2007

                         SKADDEN, ARPS, SLATE, MEAGHER
                          & FLOM LLP

                By:    /s/ John Wm. Butler, Jr.
                      John Wm. Butler, Jr. (JB 4711)
                      George N. Panagakis (GP 0770)
                      Ron E. Meisler (RM 3026)
                333 West Wacker Drive, Suite 2100
                Chicago, Illinois 60606
                (312) 407-0700

                         - and –

                By:    /s/ Kayalyn A. Marafioti
                      Kayalyn A. Marafioti (KM 9632)
                      Thomas J. Matz (TM 5986)
                  Four Times Square
                New York, New York 10036
                (212) 735-3000

                Attorneys for Delphi Corporation, <u>et al.</u>,
                  Debtors and Debtors-in-Possession

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| RYAN JAMES J | 5140 | UNL | 05/08/2006 | $0.00 |
| RYAN RICHARD P | 10445 | UNL | 07/24/2006 | $0.00 |
| RYTLEWSKI DORIS | 8971 | UNL | 07/05/2006 | $0.00 |
| S MALCOLM O HARRISON ESQU | 16131 | $25,300.00 | 08/09/2006 | $0.00 |
| S MCKEE C O B MCINTOSH | 7610 | $75,000.00 | 06/07/2006 | $0.00 |
| SAGER DIANA | 10440 | UNL | 07/24/2006 | $0.00 |
| SAMUEL CHERWINSKI JR | 337 | $1,048,298.40 | 11/04/2005 | $0.00 |
| SAMUEL O OYEFESO | 16000 | $2,140.51 | 08/09/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SAUNDRA L HAMLIN | 10830 | UNL | 07/25/2006 | $0.00 |
| SCHIPPER DEBRA | 8708 | $95,643.05 | 06/28/2006 | $0.00 |
| SCHIPPER ROGER | 13469 | UNL | 07/31/2006 | $0.00 |
| SCHLEICH GARY L | 7739 | UNL | 06/09/2006 | $0.00 |
| SCHRAMEK JAMES A | 3763 | $1,661.18 | 05/01/2006 | $0.00 |
| SEARS KAREN | 7396 | UNL | 06/05/2006 | $0.00 |
| SEWAR KENNETH D | 12126 | UNL | 07/28/2006 | $0.00 |
| SHANNON GLENN W | 9535 | UNL | 07/14/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SHEPHERD LAWRENCE L | 10277 | UNL | 07/24/2006 | $0.00 |
| SHOOPMAN DELBERT D | 9561 | UNL | 07/14/2006 | $0.00 |
| SHULMAN ELLIOTT S | 7159 | UNL | 05/30/2006 | $0.00 |
| SIDNEY A SCOTT | 15929 | $8,612.00 | 08/09/2006 | $0.00 |
| SIMPSON JANNIE | 5193 | UNL | 05/08/2006 | $0.00 |
| SINGER DAVID G | 7642 | UNL | 06/08/2006 | $0.00 |
| SIT JEROLD | 3071 | UNL | 04/28/2006 | $0.00 |
| SMILEY DORIS M | 16128 | UNL | 08/09/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SMITH DIANA B | 3246 | UNL | 04/28/2006 | $0.00 |
| SMITH JAMES E | 12090 | UNL | 07/28/2006 | $0.00 |
| SMITH ROBERT S | 4606 | UNL | 05/04/2006 | $0.00 |
| SMITH THOMAS R | 3527 | UNL | 05/01/2006 | $0.00 |
| SMITHSON STACE J | 8518 | UNL | 06/26/2006 | $0.00 |
| SNELL LINDA F | 4796 | UNL | 05/05/2006 | $0.00 |
| SNOW JAMES E | 10401 | UNL | 07/24/2006 | $0.00 |
| SNYDER III MARION H | 14223 | $100,000.00 | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SOFFE A F | 5386 | UNL | 05/09/2006 | $0.00 |
| SOLGAT JERRY J | 14171 | UNL | 07/31/2006 | $0.00 |
| SOULES MERRIE | 12027 | UNL | 07/28/2006 | $0.00 |
| SOVA JANICE A | 5078 | UNL | 05/08/2006 | $0.00 |
| SPYKER EDWARD D | 9448 | UNL | 07/13/2006 | $0.00 |
| STANG ROBERT A | 7448 | UNL | 06/05/2006 | $0.00 |
| STANHOPE JOHN C | 9691 | UNL | 07/17/2006 | $0.00 |
| STEARNS PRESTON N | 7046 | UNL | 05/30/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| STEEPROCK ALYCE | 8006 | UNL | 06/15/2006 | $0.00 |
| STEPHEN ZORICH | 16053 | UNL | 08/09/2006 | $0.00 |
| STRANEY PATRICK J | 9980 | UNL | 07/20/2006 | $0.00 |
| STRIFFLER THOMAS K | 3446 | UNL | 05/01/2006 | $0.00 |
| STROEH STEPHEN L | 15365 | UNL | 07/31/2006 | $0.00 |
| STULL VIRGINIA MD | 4088 | UNL | 05/01/2006 | $0.00 |
| SUSAN E FORD | 5551 | UNL | 05/10/2006 | $0.00 |
| SUZAK LAWRENCE P | 9194 | UNL | 07/10/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SZCZESEK ROBERT J | 6547 | UNL | 05/22/2006 | $0.00 |
| THACKER WALTER R | 7948 | UNL | 06/13/2006 | $0.00 |
| THERESA MOSLEY | 9731 | $150,000.00 | 07/18/2006 | $0.00 |
| THOMAS L ARNOLD | 14074 | UNL | 07/28/2006 | $0.00 |
| THOMAS R MONTOUR | 15877 | UNL | 08/09/2006 | $0.00 |
| TIMOTHY P GLENNON | 6857 | UNL | 05/25/2006 | $0.00 |
| TOMPKINS DOUGLASS L | 8696 | UNL | 06/23/2006 | $0.00 |
| TONI LEE A | 3923 | UNL | 05/01/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TONYETTA L ANDREWS EXS EST | 6969 | UNL | 05/30/2006 | $0.00 |
| TOWNSEND WILLIE J | 15790 | UNL | 08/02/2006 | $0.00 |
| TREGO MICHAEL P | 10842 | UNL | 07/25/2006 | $0.00 |
| TROTT THOMAS V | 7171 | UNL | 05/31/2006 | $0.00 |
| TUCKER JIMMY R | 8714 | UNL | 06/28/2006 | $0.00 |
| UPSON RITA | 6220 | UNL | 05/17/2006 | $0.00 |
| VANUS GORDON R | 5552 | $22,762.20 | 05/10/2006 | $0.00 |
| VAUGHN W BOILORE | 6170 | UNL | 05/17/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| VENUS J MCDOWELL | 13810 | UNL | 08/21/2006 | $0.00 |
| VERNILLE SUSAN | 6327 | UNL | 05/19/2006 | $0.00 |
| VICKI SMITH HOLBROOK | 9049 | UNL | 07/06/2006 | $0.00 |
| VICTORIA J OVERLAND | 4086 | UNL | 04/25/2006 | $0.00 |
| VINCENT H STEINBEISER | 6745 | UNL | 05/24/2006 | $0.00 |
| VINCENT W RICHARD JR | 3418 | UNL | 05/01/2006 | $0.00 |
| VIRGIS W COLBERT | 11106 | $797,916.33 | 07/26/2006 | $0.00 |
| VISCONTI CARL H | 12113 | UNL | 07/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| VON GRABE JOACHIM | 9503 | UNL | 07/14/2006 | $0.00 |
| VREELAND JR ROY C | 6676 | UNL | 05/23/2006 | $0.00 |
| WARREN GARY H | 4153 | UNL | 05/01/2006 | $0.00 |
| WEAVER JR FRED C | 6230 | UNL | 05/18/2006 | $0.00 |
| WEINMANN PATRICIA C | 16175 | UNL | 08/09/2006 | $0.00 |
| WELLMAN RAYMOND | 7345 | UNL | 06/02/2006 | $0.00 |
| WEST JAMES B | 4794 | UNL | 05/05/2006 | $0.00 |
| WESTPHAL NANCY | 7462 | UNL | 06/05/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| WETTLIN JON | 15637 | UNL | 07/31/2006 | $0.00 |
| WHEATLEY MARY | 5653 | UNL | 05/11/2006 | $0.00 |
| WILDER CATHY L | 10829 | UNL | 07/25/2006 | $0.00 |
| WILKIE THOMAS R | 12419 | UNL | 07/28/2006 | $0.00 |
| WILLIAM E LLOYD AND JANET E | 3532 | UNL | 05/01/2006 | $0.00 |
| WILLIAM E TURNER | 7319 | UNL | 06/01/2006 | $0.00 |
| WILLIAM G BILLIG TR | 3492 | UNL | 05/01/2006 | $0.00 |
| WILLIAM MILLER JR AND LILLIE M | 8308 | UNL | 06/21/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| WILLIAMS BETTY A | 10568 | UNL | 07/24/2006 | $0.00 |
| WOLCOTT NORMAN R | 3183 | UNL | 04/28/2006 | $0.00 |
| WOMACK JANICE M | 7258 | UNL | 06/01/2006 | $0.00 |
| WOODBURY MARION L | 13477 | UNL | 07/31/2006 | $0.00 |
| WRIGHT JULIAN | 4662 | UNL | 05/04/2006 | $0.00 |
| WYDNER JOHN D | 3912 | UNL | 05/01/2006 | $0.00 |
| YAHNE JOHN E | 11358 | UNL | 07/27/2006 | $0.00 |
| YOUNGBLOOD JONES LILLY P | 7862 | UNL | 06/13/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| YVONNE ROBERTS | 3720 | $43,444.04 | 05/01/2006 | $0.00 |
| ZAJACZKOWSKI WILLIAM M | 4363 | UNL | 05/02/2006 | $0.00 |
| ZEBULA THOMAS J | 8186 | UNL | 06/19/2006 | $0.00 |
| ZHOU PETER S | 10832 | $140,061.72 | 07/25/2006 | $0.00 |
| ATUL PASRICHA | 14020 | UNL | 07/31/2006 | $0.00 |
| ATUL PASRICHA | 14022 | UNL | 07/31/2006 | $0.00 |
| ATUL PASRICHA | 14023 | UNL | 07/31/2006 | $0.00 |
| ATUL PASRICHA | 14024 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ATUL PASRICHA | 14025 | UNL | 07/31/2006 | $0.00 |
| ATUL PASRICHA | 14026 | UNL | 07/31/2006 | $0.00 |
| CATHERINE M ROZANSKI | 12184 | $66,421.85 | 07/28/2006 | $0.00 |
| CIARA M COMERFORD | 15936 | $10,000.00 | 08/09/2006 | $0.00 |
| CIARA M COMERFORD | 15937 | $10,000.00 | 08/09/2006 | $0.00 |
| CRAIG G NAYLOR | 11110 | $93,333.00 | 07/26/2006 | $0.00 |
| DAWES ALAN S | 13410 | $584,823.05 | 07/31/2006 | $0.00 |
| JOHN BLAHNIK | 12056 | $80,693.20 | 07/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| KAREN J CRAFT | 15191 | $10,000.00 | 07/31/2006 | $0.00 |
| KAREN J CRAFT | 15192 | $10,000.00 | 07/31/2006 | $0.00 |
| MILAN BELANS | 14935 | $62,620.13 | 07/31/2006 | $0.00 |
| PAMELA GELLER | 12147 | UNL | 07/28/2006 | $0.00 |
| PASRICHA ATUL | 14019 | $10,000.00 | 07/31/2006 | $0.00 |
| PAUL R FREE | 15599 | $252,093.54 | 07/31/2006 | $0.00 |
| RACHEL G BAXTER | 14028 | UNL | 07/31/2006 | $0.00 |
| RACHEL G BAXTER | 14029 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| RACHEL G BAXTER | 14030 | UNL | 07/31/2006 | $0.00 |
| ROBERT S MILLER JR | 14078 | $10,000.00 | 07/31/2006 | $0.00 |
| SEAN P CORCORAN | 15174 | $10,000.00 | 07/31/2006 | $0.00 |
| SEAN P CORCORAN | 15175 | $10,000.00 | 07/31/2006 | $0.00 |
| SEAN P CORCORAN | 15176 | $10,000.00 | 07/31/2006 | $0.00 |
| SEAN P CORCORAN | 15177 | $10,000.00 | 07/31/2006 | $0.00 |
| SEAN P CORCORAN | 15178 | $10,000.00 | 07/31/2006 | $0.00 |
| SEAN P CORCORAN | 15179 | $10,000.00 | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SEAN P CORCORAN | 15180 | $10,000.00 | 07/31/2006 | $0.00 |
| SEAN P CORCORAN | 15181 | $10,000.00 | 07/31/2006 | $0.00 |
| SEAN P CORCORAN | 15182 | $10,000.00 | 07/31/2006 | $0.00 |
| SEAN P CORCORAN | 15183 | $10,000.00 | 07/31/2006 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1373 | UNL | 12/29/2005 | $0.00 |
| AUTOMOTIVE ELECTRONIC CONTROLS DIVISION A DIVISION OF METHODE ELECTRONICS INC | 4576 | $149,937.86 | 05/03/2006 | $149,937.86 |
| AUTOMOTIVE SAFETY TECHNOLOGIES INC A WHOLLY OWNED SUBSIDIARY OF METHODE ELECTRONICS INC | 4574 | $4,032,367.00 | 05/03/2006 | $3,785,356.00 |
| BILLY WAYNE BRADY | 550 | $100,000.00 | 11/14/2005 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| BRADY BILLY W AND RENEE | 4288 | $150,000.00 | 05/01/2006 | $0.00 |
| BRIDGET HAUPERT | 1086 | $100,000.00 | 12/09/2005 | $0.00 |
| BYRON G HURST | 2285 | $10,000.00 | 03/14/2006 | $0.00 |
| CALSONIC KANSEI CORPORATION | 11185 | $244,509.04 | 07/26/2006 | $244,509.04 |
| COLLINS & AIKMAN | 15339 | $1,481,668.72 | 07/31/2006 | $1,367,200.00 |
| CONNECTOR PRODUCTS DIVISION A DIVISION OF METHODE ELECTRONICS INC | 4577 | $58,674.29 | 05/03/2006 | $58,674.29 |
| DENSO INTERNATIONAL AMERICA INC | 11241 | $223,895.11 | 07/26/2006 | $223,895.11 |
| DENSO INTERNATIONAL AMERICA INC | 11244 | $3,242,628.87 | 07/26/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DENSO SALES CALIFORNIA INC | 15026 | $22,200.24 | 07/26/2006 | $0.00 |
| ELMORE JR ARLIS M | 5319 | UNL | 05/08/2006 | $100,000.00 |
| ERIC HAUPERT | 1087 | $300,000.00 | 12/09/2005 | $0.00 |
| EUGENE TERRY MOORE ESQ FOR ARLIS ELMORE | 5374 | UNL | 05/09/2006 | $0.00 |
| F&G MULTI SLIDE INC | 16751 | $250,422.69 | 12/05/2007 | $0.00 |
| FORMER SHAREHOLDERS OF ATRI LLC | 14178 | $571,792.00 | 07/31/2006 | $0.00 |
| GEORGIA SELF INSURERS GUARANTY TRUST FUND | 4768 | UNL | 05/04/2006 | $0.00 |
| HARMAN BECKER AUTOMOTIVE SYSTE | 6606 | $191,024.66 | 05/22/2006 | $181,360.63 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| HAYES LEMMERZ INTERNATIONAL INC | 11979 | $499,401.49 | 07/28/2006 | $363,106.00 |
| HOOD CABLE COMPANY | 11949 | $1,792,207.26 | 07/28/2006 | $1,500,000.00 |
| JEREMIAH J SAUNDERS | 9438 | $100,000.00 | 07/13/2006 | $0.00 |
| JOHN O MASON | 16752 | $2,850.00 | 12/14/2007 | $0.00 |
| KAREN HAWK HURST | 12407 | $350,000.00 | 07/28/2006 | $0.00 |
| KRAUS JESSICA | 14810 | $500,000.00 | 07/31/2006 | $0.00 |
| LEAR CORPORATION FOR ITSELF AND THE LEAR ENTITIES LISTED ON THE ATTACHED SUMMARY | 14015 | $1,750,068.82 | 07/31/2006 | $0.00 |
| LIAM P ONEILL | 2059 | $50,000.00 | 02/17/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| LIAM P ONEILL | 2190 | $50,000.00 | 03/02/2006 | $0.00 |
| LIQUIDATING ULTIMATE ELECTRONICS INC | 11639 | $412,428.88 | 07/27/2006 | $412,428.88 |
| LISS A SHAPERO | 1144 | $1,000,000.00 | 12/13/2005 | $0.00 |
| LORENTSON MFG CO INC | 12192 | $1,296,063.40 | 07/28/2006 | $536,000.00 |
| LORENTSON MFG CO SW INC | 12375 | $449,485.89 | 07/28/2006 | $449,485.89 |
| LORENTSON TOOLING INC | 11625 | $67,422.00 | 07/27/2006 | $67,422.00 |
| MARK PYC | 2226 | UNL | 03/21/2006 | $0.00 |
| MARY P ONEILL | 2188 | $50,000.00 | 03/02/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| MARY P ONEILL | 2189 | $50,000.00 | 03/02/2006 | $0.00 |
| HARE KATHALEEN A | 9017 | UNL | 07/05/2006 | $0.00 |
| HARMON LESLIE W | 8155 | UNL | 06/19/2006 | $0.00 |
| HAYWARD WOODROW | 16173 | UNL | 08/09/2006 | $0.00 |
| HEALTON ROBERT L | 6104 | UNL | 05/17/2006 | $0.00 |
| HEISEY DUANE L | 10858 | UNL | 07/25/2006 | $0.00 |
| HEUSTON KEVIN | 4728 | UNL | 05/04/2006 | $0.00 |
| HICKS CAROL D | 10173 | UNL | 07/21/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| HIGGINS JOHN J | 4540 | UNL | 05/03/2006 | $0.00 |
| HIPKINS KATHLEEN F | 7215 | $155,230.64 | 05/31/2006 | $0.00 |
| HODSON MARGARET R | 4364 | $1,538,340.00 | 05/02/2006 | $0.00 |
| HOLBROOK MARTIN G | 6303 | UNL | 05/19/2006 | $0.00 |
| HOLZHAUSEN ALAN D | 5190 | UNL | 05/08/2006 | $0.00 |
| HOOVER CONNIE S | 6845 | UNL | 05/25/2006 | $0.00 |
| HORTON ROBERT B | 4588 | UNL | 05/04/2006 | $0.00 |
| HOUSTON JOE E | 7900 | UNL | 06/13/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| HOWARD CHRISTINE | 9170 | UNL | 07/10/2006 | $0.00 |
| HOWARD PAUL T | 6404 | UNL | 05/22/2006 | $0.00 |
| HU THOMAS S | 9248 | $25,000.00 | 07/10/2006 | $0.00 |
| HUBBARD EDWIN B | 9715 | $1,000.00 | 07/18/2006 | $0.00 |
| HUDSON DAVID F | 4417 | UNL | 05/02/2006 | $0.00 |
| HUFFMAN DAVID L | 4419 | UNL | 05/02/2006 | $0.00 |
| HUGHES MICHAEL J | 9450 | UNL | 07/13/2006 | $0.00 |
| HULLINGER KENT | 5132 | UNL | 05/08/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| IMOJEAN SOSBE | 9836 | UNL | 07/18/2006 | $0.00 |
| INGAMELLS DOUGLAS R | 9996 | UNL | 07/20/2006 | $0.00 |
| INGAMELLS DOUGLAS R | 9997 | UNL | 07/20/2006 | $0.00 |
| INGAMELLS DOUGLAS R | 9998 | UNL | 07/20/2006 | $0.00 |
| INGAMELLS DOUGLAS R | 9999 | UNL | 07/20/2006 | $0.00 |
| INGAMELLS DOUGLAS R | 10000 | UNL | 07/20/2006 | $0.00 |
| JACK A & LINDA S ENLOW | 3323 | UNL | 05/25/2006 | $0.00 |
| JAMES A DOWEN | 401 | UNL | 11/07/2005 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| JAMES J BRADY | 8698 | $3.00 | 06/28/2006 | $0.00 |
| JAMES L AKERS | 3190 | UNL | 04/28/2006 | $0.00 |
| JAMES P ELLIOTT | 4785 | UNL | 05/05/2006 | $0.00 |
| JAMES PAULA | 6229 | UNL | 05/18/2006 | $0.00 |
| JANET K HAMERMILLER | 7299 | UNL | 06/01/2006 | $0.00 |
| JANET L KOWITZ | 4992 | UNL | 05/08/2006 | $0.00 |
| JANIAK GARRETT W | 5481 | UNL | 05/10/2006 | $0.00 |
| JARRED STEVEN | 6269 | $19,220.16 | 05/18/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| JASINSKI ROBERT W | 10221 | UNL | 07/21/2006 | $0.00 |
| JEFFREY A MILLER | 11375 | $74,000.00 | 07/27/2006 | $0.00 |
| JERRY M PICKEL | 10473 | UNL | 07/24/2006 | $0.00 |
| JESSE M BANKS | 4811 | UNL | 05/05/2006 | $0.00 |
| JEWELL LORALEI | 8643 | UNL | 06/27/2006 | $0.00 |
| JOHN C HARTMAN | 6487 | UNL | 05/22/2006 | $0.00 |
| JOHN D OPIE | 11111 | $1,295,833.33 | 07/26/2006 | $0.00 |
| JOHN E KEATING | 14791 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**
EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| JOHN F BODNER AND | 9893 | UNL | 07/19/2006 | $0.00 |
| JOHN G AUTEN | 348 | UNL | 11/04/2005 | $0.00 |
| JOHN M KOSTKA | 7428 | UNL | 06/05/2006 | $0.00 |
| JOHNNIE L PATRICK | 9732 | UNL | 07/18/2006 | $0.00 |
| JOHNNY L MOORE | 7401 | UNL | 06/05/2006 | $0.00 |
| JOHNSON BEN | 4650 | UNL | 05/04/2006 | $0.00 |
| JOHNSON STEVIE P | 10166 | UNL | 07/21/2006 | $0.00 |
| JOLEY MARY | 7569 | UNL | 06/06/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| JONES JAMES M | 3079 | UNL | 04/28/2006 | $0.00 |
| JONES R B | 4559 | UNL | 05/03/2006 | $0.00 |
| JONES RONALD | 16256 | UNL | 08/24/2006 | $0.00 |
| JORDAN MCCLAIN C | 7859 | UNL | 06/13/2006 | $0.00 |
| JOYCE L KOVAK TR | 16281 | $20,000.00 | 08/31/2006 | $0.00 |
| JULIE HADDING | 5628 | UNL | 05/11/2006 | $0.00 |
| KARIN DAVID C | 6425 | UNL | 05/22/2006 | $0.00 |
| KEATING JOHN E | 14789 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| KEATING JOHN E | 14790 | UNL | 07/31/2006 | $0.00 |
| KENNETH G GROSS | 15810 | UNL | 08/03/2006 | $0.00 |
| KETELHUT RANDY | 14897 | UNL | 07/31/2006 | $0.00 |
| KETTERER KIMBERLY A | 9720 | UNL | 07/18/2006 | $0.00 |
| KIIHR JANICE M | 5920 | UNL | 05/16/2006 | $0.00 |
| KILDOW PAULETTE J | 4134 | UNL | 05/01/2006 | $0.00 |
| KLAPP KEVIN | 7492 | $2,100.00 | 06/05/2006 | $0.00 |
| KOENIG CAREN C | 9254 | UNL | 07/10/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| KRAMER FRANCIS J | 5917 | UNL | 05/16/2006 | $0.00 |
| KRAMER THERESA A | 13606 | UNL | 07/31/2006 | $0.00 |
| KURT F KOHLMAYER AND | 4703 | UNL | 05/04/2006 | $0.00 |
| KUSNIR JOHN R | 5695 | UNL | 05/12/2006 | $0.00 |
| LARKE GAIL | 7260 | UNL | 06/01/2006 | $0.00 |
| LARRY D MOWRY | 3149 | UNL | 04/28/2006 | $0.00 |
| LAWHON ALEXANDER C | 10803 | UNL | 07/25/2006 | $0.00 |
| LEISURE RONALD K | 4119 | UNL | 05/01/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| LENDVOYI GAIL K | 3275 | UNL | 04/28/2006 | $0.00 |
| LEO A PUDUP AND JOSEPHINE B | 5672 | UNL | 05/12/2006 | $0.00 |
| LEON MC KEEVER | 3568 | UNL | 05/01/2006 | $0.00 |
| LEON MYSIEWICZ | 3565 | UNL | 05/01/2006 | $0.00 |
| LEONARD G BOUGHTON | 6294 | UNL | 05/19/2006 | $0.00 |
| LEONARD MAZUR AND | 11138 | UNL | 07/26/2006 | $0.00 |
| LEROY F KING | 7337 | UNL | 06/02/2006 | $0.00 |
| LEWIS LORI | 5202 | UNL | 05/08/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| LITTELL MICHAEL | 15861 | $30,000.00 | 08/09/2006 | $0.00 |
| LITTLES DORIS E | 14031 | $204,000.00 | 07/31/2006 | $0.00 |
| LORI PALMER BIVENS | 9101 | UNL | 07/07/2006 | $0.00 |
| LORRAINE M BESSEMER | 4826 | UNL | 05/05/2006 | $0.00 |
| LOUIS G HEMMER | 6465 | UNL | 05/22/2006 | $0.00 |
| LOUIS L PYLANT | 4791 | UNL | 05/05/2006 | $0.00 |
| LOUISE R KING | 5129 | UNL | 05/08/2006 | $0.00 |
| LOUISE R KING AND C MELVIN | 5128 | UNL | 05/08/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| LOUNSBERRY JAMES C | 14786 | UNL | 07/31/2006 | $0.00 |
| LUZ M BERNAL | 5692 | UNL | 05/12/2006 | $0.00 |
| MADDEN JUDITH A | 15860 | $97,000.00 | 08/09/2006 | $0.00 |
| MANHERTZ ESTHER M | 12093 | UNL | 07/28/2006 | $0.00 |
| MARCONI RONALD T | 8906 | $18,000.00 | 07/05/2006 | $0.00 |
| MARIA C PALERMO | 16191 | $500.00 | 08/01/2006 | $0.00 |
| MARY G DANIELS | 3472 | UNL | 05/01/2006 | $0.00 |
| MARY G MULLENAX | 11115 | UNL | 07/27/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| MAXINE O BROWN LUCHEY | 3414 | UNL | 05/01/2006 | $0.00 |
| MC CREE ROBIN | 10061 | UNL | 07/20/2006 | $0.00 |
| MC DONALD DANIEL W | 8595 | UNL | 06/27/2006 | $0.00 |
| MC DONALD ROSS J | 5928 | UNL | 05/16/2006 | $0.00 |
| MCELHENEY WALLACE | 9427 | UNL | 07/12/2006 | $0.00 |
| MCGILL RICHARD A | 9607 | $787,152.80 | 07/17/2006 | $0.00 |
| MERRILL THOMAS A | 10569 | UNL | 07/24/2006 | $0.00 |
| MICHAEL A RISELAY | 8814 | $400,000.00 | 06/30/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| MIESKE FREDERICK L | 6914 | UNL | 05/26/2006 | $0.00 |
| MOORE ROBERT A | 8785 | UNL | 06/30/2006 | $0.00 |
| MORABITO DENA | 7356 | UNL | 06/02/2006 | $0.00 |
| MORABITO PHILIP | 7357 | UNL | 06/02/2006 | $0.00 |
| MORRIS LETITIA K | 13513 | $51,653.68 | 07/31/2006 | $0.00 |
| MORTIMORE JOHN R | 11335 | UNL | 07/27/2006 | $0.00 |
| MURPHY GARY D | 3524 | UNL | 05/01/2006 | $0.00 |
| MURPHY TIMOTHY H | 4125 | UNL | 05/01/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| NANCY K YAKUBEK | 6472 | UNL | 05/22/2006 | $0.00 |
| NAOMI C SMUZESKI | 6771 | UNL | 05/24/2006 | $0.00 |
| NASON WILLIAM E | 7853 | $18,339.60 | 06/12/2006 | $0.00 |
| NELSON L COUGHLAN | 6106 | UNL | 05/17/2006 | $0.00 |
| NETHING ROGER L | 6281 | UNL | 05/18/2006 | $0.00 |
| NEZ LUPITA | 6113 | $10,000.00 | 05/17/2006 | $0.00 |
| NICHOLSON WARREN B | 9419 | UNL | 07/13/2006 | $0.00 |
| NORMAN C LANDERS | 5195 | UNL | 05/08/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| NORMAN C LANDERS AND MARCELLA | 5199 | UNL | 05/08/2006 | $0.00 |
| NORMAN R WOLCOTT AND JUDITH L | 3182 | UNL | 04/28/2006 | $0.00 |
| OLFANO ROSS A | 6293 | UNL | 05/19/2006 | $0.00 |
| OMNESS RALPH F | 13563 | UNL | 07/31/2006 | $0.00 |
| ONEIL DARREL W | 5795 | UNL | 05/15/2006 | $0.00 |
| OREN SHOEMAKER AND | 4589 | UNL | 05/04/2006 | $0.00 |
| ORTIE MENDONCA TR UA DTD 111601 | 15360 | $100,000.00 | 07/31/2006 | $0.00 |
| OSCAR DE PAULA BERNARDES NETO | 11104 | $762,500.00 | 07/26/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| PAGE RICHARD T | 7160 | UNL | 05/30/2006 | $0.00 |
| PAMELA H WAYMIRE | 4370 | UNL | 05/02/2006 | $0.00 |
| PARADISE GAIL A | 5260 | UNL | 05/08/2006 | $0.00 |
| PARISEAU LEONA R | 6040 | $177.85 | 05/16/2006 | $0.00 |
| PARISEAU LETITIA S | 9973 | UNL | 07/20/2006 | $0.00 |
| PARISEAU RICHARD J | 15993 | UNL | 08/09/2006 | $0.00 |
| PARROTT SCOTT J | 8820 | UNL | 06/30/2006 | $0.00 |
| PAUL STEVENS | 7688 | UNL | 06/08/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| PAULINE FAJARDO HOWARD | 6403 | UNL | 05/22/2006 | $0.00 |
| PEARSALL LINDA | 3647 | UNL | 05/01/2006 | $0.00 |
| PEPIN PAUL S | 11793 | UNL | 07/28/2006 | $0.00 |
| PERKINS WALTER R | 8973 | UNL | 07/05/2006 | $0.00 |
| PERRY MALCOLM E | 5441 | UNL | 05/10/2006 | $0.00 |
| PHILLIP CROWDER | 3589 | UNL | 05/01/2006 | $0.00 |
| PICIO II PAUL C | 15749 | UNL | 07/31/2006 | $0.00 |
| PRESSEAU CLAUDE F | 9007 | UNL | 07/05/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| PURKEY AMELIA K | 7933 | $342,861.00 | 06/13/2006 | $0.00 |
| QUINLAN JOHN J | 2989 | UNL | 04/27/2006 | $0.00 |
| RAIMAR JAMES A | 4359 | UNL | 05/02/2006 | $0.00 |
| RALPH BARRECA | 3231 | UNL | 04/28/2006 | $0.00 |
| RAPP MICHAEL D | 9066 | UNL | 07/06/2006 | $0.00 |
| RAYMOND F BRANDT | 3582 | UNL | 05/01/2006 | $0.00 |
| RAYMOND KELHOFFER | 3081 | UNL | 04/28/2006 | $0.00 |
| REBA BOYD HOGAN | 16074 | UNL | 08/09/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| REDD RAYMOND D | 5170 | UNL | 05/08/2006 | $0.00 |
| REGINA BUCKLEY | 3318 | UNL | 04/28/2006 | $0.00 |
| RENO PATRICIA | 3039 | UNL | 04/28/2006 | $0.00 |
| RHOADES RITA | 11325 | UNL | 07/27/2006 | $0.00 |
| RICHARD C STILL | 2803 | $500.00 | 04/26/2006 | $0.00 |
| RICHARD D SPECKER AND CAROLE J | 5040 | UNL | 05/08/2006 | $0.00 |
| RICHARD W TANNER | 14075 | UNL | 07/31/2006 | $0.00 |
| RICHARD ZWOLAK | 10617 | $2,987.81 | 07/25/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| RIEGLE WILLIAM E | 4386 | UNL | 05/02/2006 | $0.00 |
| ROBBINS CHERYL | 6264 | $175,000.00 | 05/18/2006 | $0.00 |
| ROBBINS DAVID H | 9004 | UNL | 07/05/2006 | $0.00 |
| ROBERT H BRUST | 11105 | $568,958.67 | 07/26/2006 | $0.00 |
| ROBERT J SZCZESEK AND DONNA M | 6548 | UNL | 05/22/2006 | $0.00 |
| ROBINETTE DENNIS B | 8484 | UNL | 06/26/2006 | $0.00 |
| ROCK EDWARD J | 6546 | UNL | 05/22/2006 | $0.00 |
| ROGER A MEIERS | 8625 | UNL | 06/27/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| RONALD G DENNIS | 5153 | UNL | 05/08/2006 | $0.00 |
| RONALD K LEISURE AND MARY L | 3254 | UNL | 04/28/2006 | $0.00 |
| RORABAUGH FREDERICK C | 12405 | $500,000.00 | 07/28/2006 | $0.00 |
| ROSEMARY BELLAVIA | 8618 | UNL | 06/27/2006 | $0.00 |
| ROWE DONALD G | 15727 | UNL | 07/31/2006 | $0.00 |
| ROY E HAZLETT | 5421 | UNL | 05/10/2006 | $0.00 |
| ROY J ALONGE | 6238 | UNL | 05/18/2006 | $0.00 |
| ROZNOWSKI JOSEPH J | 7755 | UNL | 06/09/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| RUPLEY I JEFFREY P | 10695 | UNL | 07/26/2006 | $0.00 |
| METHODE ELECTRONICS INC | 16194 | $2,939,137.00 | 08/14/2006 | $0.00 |
| METHODE ELECTRONICS MALTA LTD A WHOLLY OWNED SUBSIDIARY OF METHODE ELECTRONICS INC FKA MERIT MALTA METHODE LTD | 4575 | $406,570.92 | 05/03/2006 | $406,570.92 |
| OWENS CORNING FIBERGLASS INC C/O OWENS CORNING WORLD HEADQUARTERS | 10824 | $79,343.84 | 07/25/2006 | $53,593.75 |
| RICHARD FRYSON | 9245 | $2,000,000.00 | 07/10/2006 | $0.00 |
| RT SUB LLC FORMERLY KNOWN AS RECEPTEC LLC | 15939 | $16,662.36 | 08/09/2006 | $0.00 |
| SUMIDA AMERICA INC | 10372 | $79,613.00 | 07/24/2006 | $79,613.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TANYA L STUBBS | 15780 | $250,000.00 | 08/01/2006 | $0.00 |
| TOWER AUTOMOTIVE INC | 11443 | $841,669.98 | 07/27/2006 | $0.00 |
| TRANS TRON LTD INC | 9263 | $2,901,601.14 | 07/11/2006 | $2,901,601.14 |
| US AEROTEAM INC | 10711 | $444,213.68 | 07/25/2006 | $0.00 |
| VOPLEX INC AND MERIDIAN AUTOMOTIVE SYSTEMS INC AND AFFILIATES | 12391 | $359,507.57 | 07/28/2006 | $359,507.57 |
| ABULABAN MAJDI | 13446 | UNL | 07/31/2006 | $0.00 |
| ALAN BOYD ROWLEY | 7192 | UNL | 05/31/2006 | $342,773.79 |
| ALBRECHT DONALD D | 12117 | UNL | 07/28/2006 | $490,552.88 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ALBRECHT DOROTHY | 9764 | $149,231.72 | 07/18/2006 | $0.00 |
| ANDERSON CARRIE | 12134 | UNL | 07/28/2006 | $0.00 |
| ANDERSON JON R | 6693 | UNL | 05/23/2006 | $666,506.63 |
| ARNOLD THOMAS B | 9683 | UNL | 07/17/2006 | $140,169.88 |
| BALSEI MICHAEL | 13450 | UNL | 07/31/2006 | $0.00 |
| BARBARA A SANDERS | 12206 | UNL | 07/28/2006 | $0.00 |
| BARR JAMES | 8265 | UNL | 06/20/2006 | $0.00 |
| BATTENBERG III J T | 10582 | $25,577,870.48 | 07/25/2006 | $21,183,338.91 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| BATTENBERG LUANN C | 10575 | $1,913,074.87 | 07/25/2006 | $0.00 |
| BECK BRUCE T | 9657 | $1,142,111.00 | 07/17/2006 | $578,587.03 |
| BECK SUSAN C | 9665 | $174,610.00 | 07/17/2006 | $0.00 |
| BEN FREY | 15433 | UNL | 07/31/2006 | $0.00 |
| BERNARD J QUICK | 15635 | UNL | 07/31/2006 | $0.00 |
| BETTE M WALKER | 11951 | UNL | 07/28/2006 | $0.00 |
| BEVERLY J GASKIN | 12393 | UNL | 07/28/2006 | $0.00 |
| BITTNER DEBRA | 15194 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| BRADLEY N MCKEAN | 14090 | $57,834.00 | 07/31/2006 | $0.00 |
| BREMER RICHARD J | 9833 | $462,000.00 | 07/18/2006 | $481,959.19 |
| BROOKS GARY J | 12097 | $975,345.00 | 07/28/2006 | $0.00 |
| BROOKS GARY J | 12100 | $81,854.00 | 07/28/2006 | $0.00 |
| BURGNER DAVID | 12349 | UNL | 07/28/2006 | $0.00 |
| CAMERON G B | 6500 | UNL | 05/22/2006 | $0.00 |
| CAMPBELL CAROLYN | 9763 | $260,160.05 | 07/18/2006 | $0.00 |
| CARL J BIRCHMEIER JR | 16146 | UNL | 08/09/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CHARELS M MCWEE | 11882 | UNL | 07/28/2006 | $0.00 |
| CHARLES A COTTEN | 3425 | $6,822.24 | 05/01/2006 | $879,364.89 |
| CHARLES EDWARD BROWN | 11276 | UNL | 07/27/2006 | $0.00 |
| CHARLES R ROBINSON | 14787 | $384,250.00 | 07/31/2006 | $0.00 |
| CHIUCHIARELLI CHERYL | 15845 | UNL | 08/09/2006 | $0.00 |
| CHOON T CHON | 15621 | UNL | 07/31/2006 | $0.00 |
| CHRISTINA J CATTELL | 14932 | UNL | 07/31/2006 | $0.00 |
| CHRISTOPHER D GALLEY | 13531 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CIARA M COMERFORD | 15935 | $10,000.00 | 08/09/2006 | $0.00 |
| COLLINS WILLIAM L | 10852 | UNL | 07/25/2006 | $432,950.62 |
| CONNOR JOHN | 13574 | UNL | 07/31/2006 | $0.00 |
| CONSTABLE STEPHEN | 14921 | $135,741.00 | 07/31/2006 | $0.00 |
| COOK CHARLES | 15133 | UNL | 07/31/2006 | $0.00 |
| COSNOWSKI WILLIAM | 12445 | UNL | 07/28/2006 | $0.00 |
| CRACRAFT LARRY F | 10605 | UNL | 07/25/2006 | $0.00 |
| CROUSE LINDA | 9759 | $93,767.44 | 07/18/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CUNNINGHAM JR CHARLES R | 9761 | $1,323,260.15 | 07/18/2006 | $1,056,728.33 |
| CUNNINGHAM MARYBETH | 14242 | $432,850.00 | 07/31/2006 | $0.00 |
| D SCOTT MITCHELL | 12409 | UNL | 07/28/2006 | $0.00 |
| DALE R STELMACH | 11952 | UNL | 07/28/2006 | $0.00 |
| DANA FIDLER | 11796 | $392,000.00 | 07/28/2006 | $0.00 |
| DANA FIDLER | 16166 | $148,000.00 | 08/09/2006 | $0.00 |
| DANIEL B CRISHON | 11975 | UNL | 07/28/2006 | $0.00 |
| DANIEL E WARREN | 13537 | $4,788,000.00 | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DAVID A DEAN | 12118 | $249,327.00 | 07/28/2006 | $0.00 |
| DAVID C BARBEAU | 11618 | UNL | 07/27/2006 | $0.00 |
| DAVID KNILL | 11971 | UNL | 07/28/2006 | $0.00 |
| DAVID M SHERBIN | 12165 | $10,000.00 | 07/28/2006 | $0.00 |
| DAVID MARSHALL ANDREWS | 12241 | $208,288.00 | 07/28/2006 | $0.00 |
| DAVID R HEILMAN | 9785 | $3,695,502.95 | 07/18/2006 | $2,576,613.14 |
| DAVID W PATTERSON | 13559 | $469,243.00 | 07/31/2006 | $0.00 |
| DAVID WOHLEEN | 12363 | UNL | 07/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DE RAEDT STEVEN | 7754 | $10,600.00 | 06/09/2006 | $0.00 |
| DEBRA S ALEXANDER | 10912 | $27,333.00 | 07/26/2006 | $0.00 |
| DENNIS M MEAD | 9974 | $2,721,806.00 | 07/20/2006 | $542,251.57 |
| DENNIS S HOEG | 13833 | $177,625.00 | 07/31/2006 | $0.00 |
| DIANE M FRIES | 13567 | UNL | 07/31/2006 | $0.00 |
| DILS PAULA | 11628 | $86,802.98 | 07/27/2006 | $0.00 |
| DILS TIMOTHY M | 11629 | $675,689.87 | 07/27/2006 | $331,744.64 |
| DONALD L RUNKLE | 9787 | $13,266,638.38 | 07/18/2006 | $9,698,616.47 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DONNA L GREENBURY | 11282 | UNL | 07/27/2006 | $0.00 |
| DRALLE DANIEL D | 13580 | UNL | 07/31/2006 | $0.00 |
| DRURY DAVID L | 9608 | UNL | 07/17/2006 | $0.00 |
| DRURY DAVID L | 9609 | UNL | 07/17/2006 | $0.00 |
| DRURY DAVID L | 9610 | $216,000.00 | 07/17/2006 | $0.00 |
| DRURY DAVID L | 9611 | UNL | 07/17/2006 | $0.00 |
| DRURY DAVID L | 9612 | UNL | 07/17/2006 | $0.00 |
| DRURY DAVID L | 9613 | $693,840.00 | 07/17/2006 | $800,637.20 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DUANE A BOLINGER | 16036 | $239,909.00 | 08/09/2006 | $0.00 |
| DUCA STEPHEN | 11283 | UNL | 07/27/2006 | $0.00 |
| EBBERT MARY | 9767 | $201,221.25 | 07/18/2006 | $0.00 |
| EBBERT WILLIAM A | 14243 | $3,331,070.67 | 07/31/2006 | $2,523,497.69 |
| EDWARD E GOETTL | 11876 | UNL | 07/28/2006 | $0.00 |
| EDWARD R ARBITTER JR | 11112 | UNL | 07/26/2006 | $0.00 |
| EICHENLAUB BRIAN | 15712 | $42,988.00 | 07/31/2006 | $0.00 |
| EILEEN D MEAD | 9975 | $1,201,266.00 | 07/20/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ELIA WILLIAM P | 14088 | $189,103.00 | 07/31/2006 | $0.00 |
| EPPOLITO JOHN | 12408 | UNL | 07/28/2006 | $0.00 |
| ERNEST A KNOBELSPIESSE | 9137 | $1,929,245.96 | 07/10/2006 | $1,355,328.90 |
| F TIMOTHY RICHARDS | 11955 | UNL | 07/28/2006 | $0.00 |
| FATZINGER ROBERT | 13503 | UNL | 07/25/2006 | $0.00 |
| FATZINGER ROBERT L | 10826 | $497,400.00 | 07/25/2006 | $0.00 |
| FATZINGER ROBERT L | 13506 | UNL | 07/25/2006 | $214,837.15 |
| FOSTER ROSEMARY | 12028 | $118,613.00 | 07/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| FRANCISCO A ORDONEZ | 11961 | UNL | 07/28/2006 | $0.00 |
| FRANK W HODITS JR | 10560 | $15,650.00 | 07/24/2006 | $0.00 |
| FRANK W HODITS JR | 13493 | $12,738.00 | 07/24/2006 | $0.00 |
| FRANK W HODITS JR | 13494 | $13,378.00 | 07/24/2006 | $0.00 |
| FRANK W HODITS JR | 14035 | $140,404.00 | 07/24/2006 | $0.00 |
| FRANK W HODITS JR | 14036 | $907,080.00 | 07/24/2006 | $452,657.72 |
| FRED J BELLAR III | 13578 | UNL | 07/31/2006 | $0.00 |
| GAFFE KAREN A | 9986 | $702,812.53 | 07/20/2006 | $430,659.69 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| GALE STEPHEN | 12421 | UNL | 07/28/2006 | $0.00 |
| GARDNER ANTHONY N | 5368 | UNL | 05/09/2006 | $602,224.30 |
| GARY J BROOKS | 12099 | $18,570.00 | 07/28/2006 | $0.00 |
| GARY J BROOKS | 12101 | $18,570.00 | 07/28/2006 | $0.00 |
| GARY J BROOKS | 12102 | $18,000.00 | 07/28/2006 | $0.00 |
| GARY J BROOKS AND KATHLEEN L | 12103 | $1,467,882.00 | 07/28/2006 | $366,313.05 |
| GARY J SIDDALL | 11954 | UNL | 07/28/2006 | $0.00 |
| GEBBIA STEVEN | 16178 | UNL | 08/09/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| GEORGE B ALBRECHT | 9773 | $2,100,876.18 | 07/18/2006 | $1,440,975.73 |
| GEORGE B SLOAN JR | 9782 | $2,252,726.13 | 07/18/2006 | $1,646,159.25 |
| GERNHART SANDRA | 14893 | UNL | 07/31/2006 | $0.00 |
| GLENN M HOWARTH | 15336 | UNL | 07/31/2006 | $0.00 |
| GOLICK EDWARD A | 9536 | UNL | 07/14/2006 | $459,386.90 |
| GORDON PATRICIA A | 9229 | UNL | 07/10/2006 | $0.00 |
| GRAHAM GERALD | 9520 | $2,537,008.00 | 07/14/2006 | $0.00 |
| GREEN THOMAS | 13539 | $2,786,362.00 | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| GREGORY A WHITE | 15545 | UNL | 07/31/2006 | $0.00 |
| GREGORY D KOCHENDORFER | 13579 | $3,278,053.00 | 07/31/2006 | $0.00 |
| GROSSE CAROLYN | 9985 | $40,371.62 | 07/20/2006 | $0.00 |
| GROSSE RICHARD R | 9992 | $816,184.14 | 07/20/2006 | $453,400.49 |
| GUY C HACHEY | 11973 | UNL | 07/28/2006 | $0.00 |
| HANDLEY RALPH E | 15802 | UNL | 08/02/2006 | $777,141.97 |
| HEGSTROM JAMES B | 10413 | UNL | 07/24/2006 | $325,547.76 |
| HEILMAN MARY ANN | 9762 | $152,148.03 | 07/18/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| HENDRICKSON | 16718 | UNL | 10/04/2007 | $0.00 |
| HENDRICKSON DAVID | 16713 | $1,592,050.00 | 09/24/2007 | $0.00 |
| HENDRICKSON DAVID M | 16719 | $540,000.00 | 10/04/2007 | $0.00 |
| HENDRICKSON DAVID M | 16720 | UNL | 10/04/2007 | $519,348.85 |
| HESTER MARK | 15500 | UNL | 07/31/2006 | $0.00 |
| HOLLASCH KURT D | 9439 | $868,272.00 | 07/13/2006 | $0.00 |
| HOLLASCH KURT D | 9666 | $11,700.00 | 07/17/2006 | $0.00 |
| HOLLASCH KURT D | 10562 | $202,000.00 | 07/24/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| HOLLASCH KURT D | 10563 | $1,720,083.00 | 07/24/2006 | $0.00 |
| HOLLASCH KURT D | 10564 | $88,284.00 | 07/24/2006 | $0.00 |
| HOLLASCH KURT D | 11161 | $1,941,219.00 | 07/26/2006 | $839,037.10 |
| HOLMES JOHN R | 9600 | UNL | 07/17/2006 | $1,032,621.88 |
| HOSSENLOPP KATHLEEN C | 12149 | UNL | 07/28/2006 | $0.00 |
| HOSSENLOPP PETER M | 12150 | UNL | 07/28/2006 | $607,405.20 |
| HOTCHKIN NICHOLAS | 12148 | UNL | 07/28/2006 | $0.00 |
| ICKES ARTHUR D | 5298 | UNL | 05/08/2006 | $461,161.75 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| JACKSON JERRY F | 12152 | $179,695.45 | 07/28/2006 | $787,195.82 |
| JAMES A BERTRAND | 11977 | UNL | 07/28/2006 | $0.00 |
| JAMES A SPENCER | 11953 | UNL | 07/28/2006 | $0.00 |
| JAMES E RIEDY | 11278 | UNL | 07/27/2006 | $0.00 |
| JAMES J GIARDINO | 12417 | UNL | 07/28/2006 | $0.00 |
| JAMES L CROUSE | 9774 | $1,739,604.04 | 07/18/2006 | $1,104,668.26 |
| JAMES L WINIARSKI | 14282 | $241,779.00 | 07/31/2006 | $0.00 |
| JAMES M HEIMAN | 15245 | $6,667.00 | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| JAMES P WHITSON | 11962 | UNL | 07/28/2006 | $0.00 |
| JAMES W BORZI | 12345 | UNL | 07/28/2006 | $0.00 |
| JAMES WOOLFOLK | 13835 | $60,000.00 | 07/31/2006 | $0.00 |
| JEFFREY J OWENS | 11959 | UNL | 07/28/2006 | $0.00 |
| JERRY L EATON | 13832 | $127,830.00 | 07/31/2006 | $0.00 |
| JIMMY LYNN FUNKE | 12170 | $10,000.00 | 07/28/2006 | $0.00 |
| JOHN A SEFCIK | 13542 | UNL | 07/31/2006 | $0.00 |
| JOHN BERES III | 12428 | UNL | 07/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| JOHN D SHEEHAN | 15806 | $10,000.00 | 08/02/2006 | $0.00 |
| JOHN DONALDSON HOLDEN | 13463 | $3,000,000.00 | 07/31/2006 | $0.00 |
| LINOS J JACOVIDES | TBS | | | $0.00 |
| ROBERT M SIGLER JR | TBS | | | $0.00 |
| CHARLES H GIFFORD | TBS | | | $0.00 |
| RONALD R MALANGA | TBS | | | $486,591.99 |
| ODAIL THORNS JR | TBS | | | $1,694,408.77 |
| JAMES D CHESTNUT | TBS | | | $1,183,673.19 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| GUY S JONES | TBS | | | $989,719.77 |
| CHARLES W ONDRICK | TBS | | | $953,981.46 |
| CHARLES R MEIER | TBS | | | $912,508.34 |
| ROBERT W KESSLER | TBS | | | $832,865.81 |
| MICHAEL O ANDERSON | TBS | | | $754,631.06 |
| BRUCE E KIRKHAM | TBS | | | $715,227.00 |
| GARY L ROBERTSON | TBS | | | $701,102.62 |
| RICHARD M PATRICK | TBS | | | $692,810.81 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DAVID I MEYERS | TBS | | | $659,481.60 |
| RONALD W BELL | TBS | | | $642,941.95 |
| THOMAS L KLUSMEYER | TBS | | | $622,282.64 |
| ALLEN W BESEY | TBS | | | $612,129.61 |
| DANIEL P SULLIVAN | TBS | | | $609,637.33 |
| DAVID R MOORE | TBS | | | $607,241.58 |
| LESTER WILKINSON | TBS | | | $573,909.94 |
| FREDERICK P ARNDT | TBS | | | $565,272.98 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| JAMES E LUCKMAN | TBS | | | $525,318.69 |
| JAMES W ALBRECHT | TBS | | | $514,775.94 |
| STUART R ALLEN | TBS | | | $508,298.50 |
| MICHAEL K STOUT | TBS | | | $497,455.83 |
| DAVID N GOLDSWEIG | TBS | | | $494,594.60 |
| WILLIAM C FINK | TBS | | | $480,429.41 |
| KENNETH R DURHAM | TBS | | | $480,354.69 |
| JOHN F WIECHART | TBS | | | $477,701.49 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| GERALD D HEILMAN | TBS | | | $466,762.89 |
| SHARON L MILLER | TBS | | | $452,832.57 |
| JACOB PIKAART | TBS | | | $446,116.35 |
| JOHN R NEVILLE | TBS | | | $433,805.25 |
| NORBERT L KELLER | TBS | | | $429,575.90 |
| RALPH V WILHELM JR | TBS | | | $407,617.48 |
| GEORGE W CHESTNUT JR | TBS | | | $401,669.34 |
| DWIGHT L GOODIN | TBS | | | $399,450.73 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| RICHARD P PERLET | TBS | | | $394,995.74 |
| DANIEL C ROBERTS | TBS | | | $391,165.83 |
| RONALD W SHIMANEK | TBS | | | $389,178.70 |
| ALBERT L CRAWFORD | TBS | | | $388,888.32 |
| SUSAN K LAWRENCE | TBS | | | $380,357.86 |
| TERRY A NEUBAUER | TBS | | | $377,570.41 |
| STEPHEN J LARIMORE | TBS | | | $369,142.92 |
| MICHAEL L JULIUS | TBS | | | $362,885.41 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DAVID A WINTERBOTTOM | TBS | | | $362,290.44 |
| ROBERT P HOFFMAN | TBS | | | $354,937.89 |
| DAVID J BASTIN | TBS | | | $354,088.20 |
| JAMES A SMITH | TBS | | | $322,998.64 |
| PETER F CIAMPA | TBS | | | $317,887.55 |
| THOMAS E RIES | TBS | | | $305,924.56 |
| ALFRED J POPPITT II | TBS | | | $301,091.16 |
| GEORGE J SLETVOLD JR | TBS | | | $298,996.94 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ROBERT E DETTINGER | TBS | | | $292,799.13 |
| DOUGLAS R SCHAFER | TBS | | | $292,272.08 |
| WAYNE J VARADY | TBS | | | $292,156.89 |
| KEITH W DEYER | TBS | | | $280,726.59 |
| RONALD W COX | TBS | | | $278,610.96 |
| RONALD L TURKETT | TBS | | | $276,697.57 |
| JAMES P FLANAGAN | TBS | | | $273,777.47 |
| DEAN L FAULKNER | TBS | | | $273,356.86 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DALE E ANDERSON | TBS | | | $232,421.17 |
| DENNIS L CHAPPELL | TBS | | | $226,378.34 |
| HARI I RADHESHWAR | TBS | | | $213,085.63 |
| MICHAEL S FLIGSTEIN | TBS | | | $208,513.36 |
| CLEVELAND L PITTMAN | TBS | | | $205,731.45 |
| WILLIAM M JENKINS | TBS | | | $200,848.49 |
| JAMES C SMIDEBUSH | TBS | | | $199,431.70 |
| RANDALL L TWEEDY | TBS | | | $199,203.04 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| WILLIAM E ZIELKE | TBS | | | $197,943.98 |
| KEH-CHUNG M CHAO | TBS | | | $195,741.97 |
| JEFFREY T REYNOLDS | TBS | | | $195,213.10 |
| JOHN F LAMBERT | TBS | | | $194,016.58 |
| CHARLES K VEENSTRA | TBS | | | $191,274.55 |
| DONALD K HOOPER | TBS | | | $188,793.33 |
| WESLEY A VINCENT | TBS | | | $145,458.72 |
| WILLIAM J O'MALLEY JR | TBS | | | $127,309.70 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| MICHAEL A SWEENEY | TBS | | | $120,812.93 |
| ROBERT W FAGAN | TBS | | | $94,085.60 |
| ANTHONY LEE | TBS | | | $13,535.98 |
| JAMES L RANDOLPH | TBS | | | $0.00 |
| HEALTHPLUS OF MICHIGAN INC | 13453 | UNL | 07/31/2006 | $0.00 |
| JOHN E BENZ & CO | 14314 | $87,701.00 | 07/31/2006 | $0.00 |
| US DEPT OF HEALTH AND HUMAN SERVICES | 2578 | $65,799.34 | 04/06/2006 | $0.00 |
| US SECURITIES AND EXCHANGE COMMISSION | 2445 | UNL | 03/16/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| VALEO INC | 14044 | UNL | 07/31/2006 | $0.00 |
| 1599963 ONTARIO LIMITED | 4769 | $297,095.72 | 05/04/2006 | $300,000.00 |
| 1ST CHOICE HEATING & COOLING INC | 16606 | $22,046.54 | 05/14/2007 | $0.00 |
| 1ST CHOICE HEATING & COOLING INC | 16601 | $22,046.54 | 05/15/2007 | $0.00 |
| A SCHULMAN INC | 11260 | $98,066.34 | 07/27/2006 | $0.00 |
| A SCHULMAN INC | 16627 | $134,297.99 | 07/17/2007 | $0.00 |
| ABC TECHNOLOGIES INC | 1168 | $70,900.93 | 12/15/2005 | $0.00 |
| ACE AMERICAN INSURANCE COMPANY | 13018 | UNL | 07/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| AGFA | 8719 | $90,518.74 | 06/28/2006 | $0.00 |
| AI SHREVEPORT LLC | 15299 | $389,277.00 | 07/31/2006 | $0.00 |
| AIRGAS EAST INC | 14279 | $3,649.48 | 07/31/2006 | $0.00 |
| AKEBONO CORPORATION | 2433 | $231,027.90 | 03/28/2006 | $0.00 |
| ALCOA EXTRUSIONS INC | 12009 | $77,872.57 | 07/28/2006 | $0.00 |
| ALLIANCE PRECISION PLASTICS CO | 11575 | $37,451.44 | 07/27/2006 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1374 | UNL | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1375 | UNL | 12/29/2005 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1376 | UNL | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1377 | UNL | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1378 | UNL | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1379 | UNL | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1380 | UNL | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1381 | UNL | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1382 | UNL | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1383 | UNL | 12/29/2005 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1384 | UNL | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1385 | UNL | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1386 | UNL | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1387 | UNL | 12/29/2005 | $0.00 |
| AMERICAN RECYCLING & MANUFACTURING CO INC | 16556 | $40,645.16 | 03/21/2007 | $40,645.15 |
| AMROC INVESTMENTS LLC AS ASSIGNEE OF DERINGER - NEY INC | 7836 | $82,871.31 | 06/12/2006 | $79,106.44 |
| ANDROID INDUSTRIES LLC | 14645 | $3,184,562.00 | 07/31/2006 | $0.00 |
| ARTHUR ANDERSEN LLP | 16748 | $29,559.00 | 10/15/2007 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| AT&T GLOBAL SERIVCES FKA SBC GLOBAL | 16636 | $751,745.35 | 08/06/2007 | $0.00 |
| AT&T GLOBAL SERVICES FKA SBC GLOBAL | 16637 | $647,310.88 | 08/06/2007 | $0.00 |
| AUTOLIV ASP INC | 15579 | $2,110,150.00 | 07/31/2006 | $0.00 |
| AUTOLIV ASP INC | 15580 | $2,110,150.00 | 07/31/2006 | $0.00 |
| AUTOLIV ASP INC | 15581 | $2,110,150.00 | 07/31/2006 | $0.00 |
| AUTOLIV ASP INC | 15582 | $2,110,150.00 | 07/31/2006 | $0.00 |
| AUTOLIV ASP INC | 15583 | $2,110,150.00 | 07/31/2006 | $250,000.00 |
| BALL SYSTEMS | 1768 | $9,060.00 | 02/03/2006 | $9,060.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| BASF CORPORATION | 16200 | $1,015,234.23 | 08/14/2006 | $0.00 |
| BEAVER VALLEY MANUFACTURING INC | 16615 | $180,633.39 | 06/15/2007 | $166,062.39 |
| BEST FOAM FABRICATORS INC | 16550 | $40,680.44 | 02/22/2007 | $0.00 |
| BRADFORD INDUSTRIES INC | 16564 | $60,814.07 | 03/05/2007 | $0.00 |
| BRADLEY A BENNETT AND BARBARA R BENNETT | 16591 | $643.64 | 03/29/2007 | $0.00 |
| BREEN COLOR CONCENTRATES INC | 13740 | $11,505.71 | 07/31/2006 | $0.00 |
| BRIAN LEE PENLEY | 350 | $9,210.55 | 11/04/2005 | $0.00 |
| CALVARY DESIGN TEAM INC DBA CALVARY AUTOMATION SYSTEMS | 16266 | $113,031.34 | 08/25/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CALVARY DESIGN TEAM INC DBA CALVARY AUTOMATION SYSTEMS | 16378 | $113,031.34 | 10/20/2006 | $0.00 |
| CAPSONIC AUTOMOTIVE INC | 16735 | $778,532.62 | 10/25/2007 | $0.00 |
| CARAUSTAR CUSTOM PACKAGING GROUP INC | 1345 | $42,056.33 | 12/28/2005 | $0.00 |
| CARCLO TECHNICAL PLASTICS | 7311 | $1,870.85 | 06/01/2006 | $0.00 |
| CAROLYN NEEDHAM | 14086 | $100,000.00 | 07/31/2006 | $0.00 |
| CDW COMPUTER CENTERS INC | 419 | $132.69 | 11/08/2005 | $0.00 |
| CDW COMPUTER CENTERS INC | 1659 | $885.80 | 01/24/2006 | $205.10 |
| CENTRAL CAROLINA PRODUCTS INC | 11447 | $50,118.34 | 07/27/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CINGULAR WIRELESS | 5084 | $1,370.20 | 05/08/2006 | $0.00 |
| CINGULAR WIRELESS | 5085 | $1,011.99 | 05/08/2006 | $0.00 |
| CLEO INC | 3048 | $18,878.39 | 04/28/2006 | $0.00 |
| COLLINS & AIKMAN AUTOMOTIVE CANADA CO | 16576 | $31,730.72 | 03/16/2007 | $0.00 |
| COLLINS & AIKMAN AUTOMOTIVE EXTERIORS INC | 16577 | $10,132.74 | 03/16/2007 | $0.00 |
| COLLINS & AIKMAN AUTOMOTIVE EXTERIORS INC | 16578 | $764,853.77 | 03/16/2007 | $0.00 |
| COLLINS & AIKMAN AUTOMOTIVE INTERIORS INC | 16579 | $17,054.96 | 03/16/2007 | $0.00 |
| COLLINS & AIKMAN AUTOMOTIVE INTERIORS INC | 16575 | $659,963.54 | 03/16/2007 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| COMERICA LEASING CORPORATION | 12177 | $3,464,557.00 | 07/28/2006 | $375,000.00 |
| CONESTOGA ROVERS & ASSOCIATES INC | 16604 | $140,195.09 | 05/21/2007 | $0.00 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF APPLIED DATA SYSTEMS INC | 16517 | $147,550.00 | 02/07/2007 | $0.00 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF ETCO | 16374 | $170,899.32 | 10/18/2006 | $0.00 |
| CONTROL MASTERS INC | 8219 | $3,340.00 | 06/19/2006 | $0.00 |
| CONTROLS CREW INC | 2266 | $8,550.00 | 03/13/2006 | $0.00 |
| CROWN CREDIT COMPANY | 6578 | $2,152.00 | 05/22/2006 | $0.00 |
| CROWN ENTERPRISES INC | 11129 | $269,135.33 | 07/26/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DENSO CORP | 12339 | $697,778.00 | 07/28/2006 | $0.00 |
| DENSO CORP | 12341 | $697,778.00 | 07/28/2006 | $0.00 |
| DENSO CORPORATION | 12340 | $697,778.00 | 07/28/2006 | $0.00 |
| DENSO INTERNATIONAL AMERICA INC | 11242 | $223,895.11 | 07/26/2006 | $0.00 |
| DENSO INTERNATIONAL AMERICA INC | 11243 | $223,895.11 | 07/26/2006 | $0.00 |
| DENSO INTERNATIONAL AMERICA INC | 11245 | $223,895.11 | 07/26/2006 | $0.00 |
| DENSO SALES CALIFORNIA INC | 10590 | $22,200.24 | 07/25/2006 | $0.00 |
| EATON BI STATE VALVE CLAIM | 12158 | $2,000,000.00 | 07/28/2006 | $400,000.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| EATON ELECTRICAL | 10908 | $4,692.90 | 07/26/2006 | $0.00 |
| EATON HYDRAULICS INC | 11029 | $1,865.03 | 07/26/2006 | $0.00 |
| EATON YALE LTD | 10970 | $14,019.41 | 07/26/2006 | $14,019.41 |
| ENERGY ENGINEERING & CONSULTING SERVICES LLC | 179 | $4,480.00 | 10/28/2005 | $0.00 |
| ESSEX GROUP INC | 11530 | $795,196.61 | 07/27/2006 | $0.00 |
| FCI AUSTRIA GMBH | 14042 | $711.42 | 07/31/2006 | $0.00 |
| FEDERAL EXPRESS CORPORATION | 15604 | $1,000.00 | 07/31/2006 | $0.00 |
| FEDERAL MOGUL CORPORATION | 1111 | $1,952,349.57 | 12/12/2005 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| FHBC AMERICA INC | 6991 | $168,862.08 | 05/30/2006 | $0.00 |
| FIRST TECHNOLOGY HOLDINGS INC AND AFFILIATES AND SUBSIDIARIES | 1672 | $633,258.00 | 01/26/2006 | $0.00 |
| FREUDENBERG NOK GENERAL PARTNERSHIP | 11603 | $499,659.22 | 07/27/2006 | $0.00 |
| FREUDENBERG NOK INC | 11602 | $4,638.17 | 07/27/2006 | $0.00 |
| FREUDENBERG NONWOVENS LP EFT | 5463 | $17,971.26 | 05/10/2006 | $0.00 |
| FRYS METAL INC A COOKSON ELECTRONICS COMPANY | 15679 | $12,284.59 | 07/31/2006 | $0.00 |
| FRYS METAL INC A COOKSON ELECTRONICS COMPANY | 15681 | $58,228.25 | 07/31/2006 | $0.00 |
| FURUKAWA ELECTRIC NORTH AMERICA APD INC AND FURUKAWA ELECTRIC COMPANY | 12347 | $2,589,684.56 | 07/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| GENERAL ELECTRIC CAPITAL CORP | 15452 | $651,626.18 | 07/31/2006 | $635,904.99 |
| GENERAL ELECTRIC COMPANY GE FANUC AUTOMATION NORTH AMERICA INC | 500 | $6,837.48 | 11/10/2005 | $6,837.48 |
| GENERAL PRODUCTS DELAWARE CORP | 8780 | $723,930.00 | 06/30/2006 | $40,000.00 |
| GREAK & BUSBY PC | 8502 | $20,000.00 | 06/26/2006 | $0.00 |
| GUIDE CORPORATION | 14070 | UNL | 07/31/2006 | $0.00 |
| GW PLASTICS INC | 68 | $179,190.75 | 10/21/2005 | $0.00 |
| GW PLASTICS INC | 69 | $75,093.37 | 10/21/2005 | $0.00 |
| GW PLASTICS INC | 70 | $276,013.27 | 10/21/2005 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| GW PLASTICS INC | 72 | $107,785.70 | 10/22/2005 | $0.00 |
| HAMLIN TOOL & MACHINE CO INC | 11950 | $32,225.40 | 07/28/2006 | $0.00 |
| HAYES LEMMERZ INTERNATIONAL INC | 11980 | $499,401.49 | 07/28/2006 | $0.00 |
| HERAEUS INC CIRCUIT MATERIALS DIVISION AKA HERAEUS CERMALLOY INC AND HERAEUS INC CERMALLOY DIVISION | 10393 | UNL | 07/24/2006 | $0.00 |
| HIDRIA USA | 3734 | $30,248.78 | 05/01/2006 | $0.00 |
| HIGHLAND INDUSTRIES INC | 10966 | UNL | 07/26/2006 | $0.00 |
| HIGHLAND INDUSTRIES INC | 10967 | UNL | 07/26/2006 | $0.00 |
| HIRSCHMANN CAR COMMUNICATIONS GMBH | 14313 | $263,963.41 | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| HOLSET ENGINEERING COMPANY LTD CO CUMMINS BUSINESS SERVICES | 11214 | $4,950.96 | 07/26/2006 | $0.00 |
| HURLEY PACKAGING OF TEXAS INC | 8519 | $40,000.00 | 06/26/2006 | $40,000.00 |
| ILLINOIS UNION INSURANCE COMPANY | 13309 | UNL | 07/28/2006 | $0.00 |
| INTESYS TECHNOLOGIES INC | 10770 | $511,037.71 | 07/25/2006 | $0.00 |
| JAMES HUTZ JR | 3139 | $2,157,683.93 | 04/28/2006 | $0.00 |
| JANE M DUFFY | 3175 | UNL | 04/28/2006 | $0.00 |
| JOHN E BENZ & CO | 14297 | UNL | 07/31/2006 | $0.00 |
| JOHNSON CONTROL INC BATTERY GROUP | 15526 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| JOHNSON CONTROLS BATTERY GROUP INC | 15513 | UNL | 07/31/2006 | $0.00 |
| JOHNSON CONTROLS BATTERY GROUP INC | 15514 | UNL | 07/31/2006 | $0.00 |
| JOHNSON CONTROLS BATTERY GROUP INC | 15515 | UNL | 07/31/2006 | $0.00 |
| JOHN K HARRIS | 13603 | UNL | 07/31/2006 | $0.00 |
| JOHN P ARLE | 11978 | UNL | 07/28/2006 | $0.00 |
| JOHN R HACKETT | 13447 | UNL | 07/31/2006 | $0.00 |
| JONES N ALISON | 12434 | UNL | 07/28/2006 | $0.00 |
| JOSEPH D CAMPBELL | 16031 | $400,000.00 | 08/09/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| JOSEPH E PAPELIAN | 12443 | UNL | 07/28/2006 | $0.00 |
| JOSEPH P GUMINA | 11878 | $924,112.00 | 07/28/2006 | $0.00 |
| JUDITH S MATZELLE | 16089 | UNL | 08/09/2006 | $0.00 |
| KAREN J CRAFT | 15190 | $10,000.00 | 07/31/2006 | $0.00 |
| KAREN L HEALY | 11972 | UNL | 07/28/2006 | $0.00 |
| KAREN S SATTERTHWAITE | 10234 | $15,180.03 | 07/21/2006 | $0.00 |
| KARVONEN THOMAS D | 9834 | $619,909.00 | 07/18/2006 | $0.00 |
| KARVONEN THOMAS D | 9835 | $50,728.00 | 07/18/2006 | $295,894.02 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| KAUPPILA DAVID | 12360 | UNL | 07/28/2006 | $0.00 |
| KELLY JOHN J | 12026 | UNL | 07/28/2006 | $0.00 |
| KEMMER CAROL | 12012 | UNL | 07/28/2006 | $0.00 |
| KENNETH G SWAN | 15196 | $2,006,543.51 | 07/31/2006 | $0.00 |
| KENNETH L ZUREK | 12444 | UNL | 07/28/2006 | $0.00 |
| KESLER LARRY D | 10213 | $1,756,608.71 | 07/21/2006 | $1,239,549.37 |
| KESLER MARLENE M | 10216 | $93,976.44 | 07/21/2006 | $0.00 |
| KEVIN M BUTLER | 11976 | UNL | 07/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| KEVIN R HEIGEL | 13511 | UNL | 07/31/2006 | $0.00 |
| KIDD DARRELL | 11319 | UNL | 07/27/2006 | $0.00 |
| KRALOVICH GEORGE A | 11163 | $1,116,328.27 | 07/26/2006 | $566,321.13 |
| KRALOVICH JANICE R | 11097 | $38,275.17 | 07/26/2006 | $0.00 |
| KRAUSCH DAVID | 14077 | $791,894.00 | 07/31/2006 | $0.00 |
| KRIEGER HARVEY J | 9817 | $1,082,431.00 | 07/18/2006 | $0.00 |
| KRIEGER HARVEY J | 9818 | $44,131.00 | 07/18/2006 | $329,403.10 |
| KUPLICKI FRANCIS | 12420 | UNL | 07/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| KYLE M H JONES | 12376 | UNL | 07/28/2006 | $0.00 |
| LAFONTAINE WILLIAM | 11964 | $180,600.00 | 07/28/2006 | $0.00 |
| LARRY F CRACRAFT | 13596 | UNL | 07/31/2006 | $254,391.14 |
| LARRY V JOHNSON | 11946 | UNL | 07/28/2006 | $0.00 |
| LIBERO FIORVENTO | 14744 | UNL | 07/31/2006 | $0.00 |
| LIENESCH JOHN H | 9867 | $1,129,205.00 | 07/19/2006 | $372,923.85 |
| LIENESCH KATHLEEN JO | 9896 | $74,702.00 | 07/19/2006 | $0.00 |
| LININGER CHARLES D | 12119 | UNL | 07/28/2006 | $456,265.83 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| LIPPA MICHAEL R | 9977 | UNL | 07/20/2006 | $0.00 |
| LIPPA MICHAEL R | 9978 | UNL | 07/20/2006 | $0.00 |
| LIPPA MICHAEL R | 9979 | UNL | 07/20/2006 | $492,943.73 |
| LOIS A ROSE | 9661 | $139,823.00 | 07/17/2006 | $0.00 |
| LORI A OSTRANDER | 16094 | $396,655.00 | 08/09/2006 | $0.00 |
| LUNDBERG DENYS | 11100 | $118,952.94 | 07/26/2006 | $0.00 |
| LUNDBERG EDWARD | 11096 | $831,964.51 | 07/26/2006 | $511,228.11 |
| MARGARET M FUKUDA | 15823 | $10,000.00 | 08/09/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| MARGARET M FUKUDA | 15824 | $10,000.00 | 08/09/2006 | $0.00 |
| MARGARET M FUKUDA | 15827 | $10,000.00 | 08/09/2006 | $0.00 |
| MARJORIE HARRIS LOEB | 12231 | UNL | 07/28/2006 | $0.00 |
| MARK A LEWIS | 12413 | UNL | 07/28/2006 | $0.00 |
| MARK C LORENZ | 11970 | UNL | 07/28/2006 | $0.00 |
| MARK G CHEMA | 13467 | UNL | 07/31/2006 | $0.00 |
| MARK WEBER | 11960 | UNL | 07/28/2006 | $0.00 |
| MARQUIS TERRY L | 9287 | $9,600.00 | 07/11/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| MARQUIS TERRY L | 9288 | $19,200.00 | 07/11/2006 | $0.00 |
| MARQUIS TERRY L | 9289 | $937,667.91 | 07/11/2006 | $0.00 |
| MARQUIS TERRY L | 9290 | UNL | 07/11/2006 | $0.00 |
| MARQUIS TERRY L | 9291 | $5,415.92 | 07/11/2006 | $0.00 |
| MARQUIS TERRY L | 9292 | $950,107.35 | 07/11/2006 | $609,382.60 |
| MARTIN P SHERIDAN | 16159 | UNL | 08/09/2006 | $0.00 |
| MARY BETH CUNNINGHAM | 9786 | $209,007.52 | 07/18/2006 | $0.00 |
| MARY BETH SAX | 11345 | UNL | 07/27/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| MARY H SCHAFER | 12446 | UNL | 07/28/2006 | $0.00 |
| MARYBETH B MACIAK | 13414 | UNL | 07/31/2006 | $0.00 |
| MAYNE CONSTANCE E | 9660 | $106,380.00 | 07/17/2006 | $0.00 |
| MAYNE JIMMY C | 9659 | $1,265,725.00 | 07/17/2006 | $492,325.19 |
| MEIER BARBARA | 10270 | $74,779.37 | 07/24/2006 | $0.00 |
| MEIER GERALD T | 10212 | $1,395,391.11 | 07/21/2006 | $848,364.91 |
| MICHAEL A HUSAR JR | 5385 | $5,426.66 | 05/09/2006 | $833,695.09 |
| MICHAEL K LESLIE | 15950 | UNL | 08/09/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| MICHAEL P GANNON | 11974 | UNL | 07/28/2006 | $0.00 |
| MICHAEL P ROSE | 9662 | $807,906.00 | 07/17/2006 | $381,562.70 |
| MICHAEL RICHARDSON | 13827 | $275,930.00 | 07/31/2006 | $0.00 |
| MOBLEY MD EVELYN H | 4443 | UNL | 05/01/2006 | $17,392.41 |
| MONTGOMERY SHARON | 9213 | UNL | 07/10/2006 | $189,726.80 |
| NEAL P SWEENEY | 11624 | UNL | 07/27/2006 | $0.00 |
| NICHOLAS G CASSUDAKIS | 12121 | $1.00 | 07/28/2006 | $0.00 |
| OFFENBACHER LON | 16258 | UNL | 08/09/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ONEILL BRIAN P | 11226 | UNL | 07/26/2006 | $826,624.66 |
| PAPROCKI JEFFREY | 15618 | UNL | 07/31/2006 | $0.00 |
| PARKINSON BRUCE | 15273 | $14,757.00 | 07/31/2006 | $0.00 |
| PATRICIA HELM | 11101 | $110,554.41 | 07/26/2006 | $0.00 |
| PATRICK M GRIFFIN | 12169 | $6,667.00 | 07/28/2006 | $0.00 |
| PAUL L MARSHALL | 12368 | UNL | 07/28/2006 | $0.00 |
| PAUL W HEGWOOD JR | 12416 | UNL | 07/28/2006 | $0.00 |
| PETERSON JEFFERY M | 15745 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| QUINLAN KEVIN J | 11619 | UNL | 07/27/2006 | $0.00 |
| R SCOTT BAILEY | 15578 | UNL | 07/31/2006 | $0.00 |
| RACHEL HEIDENREICH | 16008 | UNL | 08/09/2006 | $0.00 |
| RALPH J POLEHONKI | 13545 | UNL | 07/31/2006 | $0.00 |
| RAUSCH CARL G | 16013 | $2,101,279.00 | 08/09/2006 | $1,269,121.10 |
| RAY C CAMPBELL | 9784 | $3,639,179.53 | 07/18/2006 | $2,652,916.02 |
| RAYHILL MICHAEL | 14253 | $463,735.31 | 07/31/2006 | $0.00 |
| RAYMOND A DEIBEL | 15544 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| RAYMOND L JOHNSON JR | 12422 | UNL | 07/28/2006 | $0.00 |
| REBECCA S FARLESS | 12220 | UNL | 07/28/2006 | $0.00 |
| RICHARD J JOK | 13831 | $246,003.00 | 07/31/2006 | $0.00 |
| RICHARD P NASH | 13830 | $9,870.00 | 07/31/2006 | $0.00 |
| RITZENTHALER FRANCIS H | 8939 | $7,003.75 | 07/05/2006 | $0.00 |
| RITZENTHALER FRANCIS H | 8940 | $20,000.00 | 07/05/2006 | $0.00 |
| RITZENTHALER FRANCIS H | 8941 | $1,019,038.00 | 07/05/2006 | $0.00 |
| RITZENTHALER FRANCIS H | 8942 | $1,068,640.00 | 07/05/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| RITZENTHALER FRANCIS H | 8947 | $13,151.00 | 07/05/2006 | $0.00 |
| RITZENTHALER FRANCIS H | 8948 | $18,225.00 | 07/05/2006 | $440,135.54 |
| ROBERT J REMENAR | 11956 | UNL | 07/28/2006 | $0.00 |
| ROBINSON JOHN H | 7412 | UNL | 06/05/2006 | $996,915.45 |
| ROBINSON LOGAN | 10053 | $5,157.00 | 07/20/2006 | $0.00 |
| RODEMAN DONALD W | 5790 | UNL | 05/15/2006 | $0.00 |
| RODEMAN DONALD W | 5791 | UNL | 05/15/2006 | $0.00 |
| RODEMAN DONALD W | 5792 | UNL | 05/15/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| RODEMAN DONALD W | 5793 | UNL | 05/15/2006 | $216,347.30 |
| RODNEY ONEAL | 11969 | UNL | 07/28/2006 | $0.00 |
| ROGERS JOSEPH | 15677 | UNL | 07/31/2006 | $0.00 |
| RONALD E JOBE | 15622 | UNL | 07/31/2006 | $0.00 |
| RONALD M POGUE | 11957 | UNL | 07/28/2006 | $0.00 |
| RONALD PIRTLE | 11958 | UNL | 07/28/2006 | $0.00 |
| RONALD VOIGT | 13828 | $262,767.00 | 07/31/2006 | $0.00 |
| ROOSE GERARD | 12412 | UNL | 07/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ROSE CHARLES L | 11119 | UNL | 07/27/2006 | $368,720.27 |
| RUNKLE VIRGINIA | 9758 | $1,917,872.23 | 07/18/2006 | $0.00 |
| SABAU MARK D | 11268 | UNL | 07/27/2006 | $0.00 |
| SALRIN SARAH | 13465 | $2,546,940.00 | 07/31/2006 | $0.00 |
| SANCHEZ OSCAR | 13512 | UNL | 07/31/2006 | $0.00 |
| SANDRA P THOMPKINS | 11605 | $60,500.00 | 07/27/2006 | $0.00 |
| SANDRA Y MCCULLOCH | 15444 | UNL | 07/31/2006 | $0.00 |
| SATTERTHWAITE C RICHARD | 10217 | $427,348.62 | 07/21/2006 | $221,062.65 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SCOTT A MCBAIN | 12392 | UNL | 07/28/2006 | $0.00 |
| SEAN P CORCORAN | 15184 | $10,000.00 | 07/31/2006 | $0.00 |
| SERGIO L CARRILLO | 11254 | $350,000.00 | 07/27/2006 | $0.00 |
| SHAFFER LOWELL K | 16110 | $1,748,075.00 | 08/09/2006 | $514,123.00 |
| SHEPERD SUSAN | 15968 | $10,000.00 | 08/09/2006 | $0.00 |
| SHOLL J D AND SHOLL ROSEMARIE S | 10572 | $2,811,699.50 | 07/25/2006 | $371,390.62 |
| SHRIKANT M JOSHI | 15598 | $317,210.00 | 07/31/2006 | $0.00 |
| SLOAN KRISTIN | 9757 | $132,646.19 | 07/18/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SMITH RAYMOND C | 11909 | UNL | 07/20/2006 | $50,062.30 |
| SOSNOWCHIK BARBARA K | 16711 | $79,902.00 | 09/24/2007 | $0.00 |
| SOSNOWCHIK THOMAS J | 10765 | $320,532.00 | 07/25/2006 | $0.00 |
| SOSNOWCHIK THOMAS J | 16710 | $5,836.00 | 09/24/2007 | $0.00 |
| SOSNOWCHIK THOMAS J | 16712 | $1,524,000.00 | 09/24/2007 | $0.00 |
| SOSNOWCHIK THOMAS J | 16715 | $76,442.00 | 09/27/2007 | $861,415.82 |
| STEVEN A KIEFER | 15448 | UNL | 07/31/2006 | $0.00 |
| STEVEN DERAEDT | 16181 | UNL | 08/09/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| STIPP KEITH | 12411 | UNL | 07/28/2006 | $0.00 |
| STRANEY MICHAEL D | 13575 | $6,000,000.00 | 07/31/2006 | $0.00 |
| STRANEY PATRICK J | 8781 | UNL | 06/30/2006 | $0.00 |
| STRANEY PATRICK J | 16722 | $1,127,091.00 | 10/09/2007 | $0.00 |
| STRANEY PATRICK J | 16723 | $732,609.00 | 10/09/2007 | $550,626.45 |
| TERRY GAY | 16014 | $524,695.00 | 08/09/2006 | $0.00 |
| TERRY M WILLINGHAM | 13541 | UNL | 07/31/2006 | $0.00 |
| THEODORE LEWIS | 9603 | $10,000.00 | 07/17/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| THEODORE LEWIS | 9604 | $19,523.00 | 07/17/2006 | $0.00 |
| THEODORE LEWIS | 10626 | $1,312,436.00 | 07/25/2006 | $0.00 |
| THERESA A BROWN FORMERLY THERESA A MITCHELL | 11277 | UNL | 07/27/2006 | $0.00 |
| THOMAS ANNA | 14183 | $29,530.00 | 07/31/2006 | $0.00 |
| THOMAS D GOODMAN | 12115 | UNL | 07/28/2006 | $0.00 |
| THOMAS D GOODMAN | 12124 | UNL | 07/28/2006 | $0.00 |
| THOMAS J SOSNOWCHIK | 16704 | $281,332.00 | 09/14/2007 | $0.00 |
| THOMAS N TWOMEY | 15623 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TIMOTHY J SKINNER | 13558 | $149,036.00 | 07/31/2006 | $0.00 |
| TOSCH GAY | 9765 | $1,329,479.55 | 07/18/2006 | $0.00 |
| TOSCH PAUL J | 9783 | $4,810,566.48 | 07/18/2006 | $4,099,753.52 |
| TROUTMAN TERRY | 12362 | UNL | 07/28/2006 | $0.00 |
| VALDEZ RACHELLE R | 14063 | UNL | 07/31/2006 | $0.00 |
| VANDENBERG FREDERIC P | 8575 | UNL | 06/26/2006 | $447,978.29 |
| VINCENT R DEZORZI | 13829 | $202,330.00 | 07/31/2006 | $0.00 |
| VOLKER J BARTH | 11321 | UNL | 07/27/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| W ALAN LEVIJOKI | 8759 | $180.00 | 06/29/2006 | $692,954.99 |
| WARREN WILLIAM S | 7793 | UNL | 06/12/2006 | $1,720,220.81 |
| WAYNE H BANK | 10854 | $20,000.00 | 07/25/2006 | $424,890.38 |
| WEATHERALL JEFFREY | 12179 | $169,251.00 | 07/28/2006 | $0.00 |
| WESLEY D HELM | 11033 | $1,690,647.15 | 07/26/2006 | $943,091.30 |
| WILLIAM B HANNA | 13543 | $180,600.00 | 07/31/2006 | $0.00 |
| WILLIAM C SPELMAN | 15998 | UNL | 08/09/2006 | $256,474.07 |
| WILLIAM GERALD VANCE | 14831 | $8,107.00 | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| JOHNSON CONTROLS INC AUTOMOTIVE GROUP | 15524 | UNL | 07/31/2006 | $0.00 |
| JOHNSON CONTROLS INC AUTOMOTIVE GROUP | 15532 | UNL | 07/31/2006 | $0.00 |
| JOHNSON CONTROLS TECHNOLOGY COMPANY | 15519 | UNL | 07/31/2006 | $0.00 |
| JOHNSON CONTROLS TECHNOLOGY COMPANY | 15520 | UNL | 07/31/2006 | $0.00 |
| JOHNSON CONTROLS TECHNOLOGY COMPANY | 15521 | UNL | 07/31/2006 | $0.00 |
| JORGENSEN RONALD E | 11892 | $82,299.00 | 07/28/2006 | $0.00 |
| KILROY REALTY LP | 13268 | $3,000,000.00 | 07/31/2006 | $2,186,444.67 |
| LASALLE NATIONAL BANK AS TRUSTEE | 11463 | $65,178.00 | 07/27/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| LASALLE NATIONAL TRUST NA C O NICOLSON PORTER AND LIST INC | 11464 | UNL | 07/27/2006 | $65,178.00 |
| LIGHTSOURCE PARENT CORPORATION | 14245 | $6,001,722.00 | 07/31/2006 | $0.00 |
| LTC ROLL & ENGINEERING CO | 5 | $49,513.82 | 10/13/2005 | $0.00 |
| MAC ARTHUR CORPORATION | 16616 | $414,063.61 | 06/22/2007 | $414,063.61 |
| MARCO MANUFACTURING CO | 11132 | $261,038.88 | 07/26/2006 | $0.00 |
| METALFORMING TECHNOLOGIES INC | 16612 | $257,482.41 | 06/11/2007 | $0.00 |
| MICROSYS TECHNOLOGIES INC | 2053 | $9,044.19 | 02/17/2006 | $0.00 |
| MICROSYS TECHNOLOGIES INC | 2054 | $1,775.00 | 02/17/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| MJ CELCO | 12183 | $800,000.00 | 07/28/2006 | $0.00 |
| MORGAN ADVANCED CERAMICS DIAMONEX PRODUCTS DIV | 11534 | $550,547.81 | 07/27/2006 | $0.00 |
| MOTOR CITY ELECTRIC CO | 13591 | $10,487.41 | 07/31/2006 | $0.00 |
| MOTOROLA INC | 8391 | $8,385,154.00 | 06/22/2006 | $2,430,476.00 |
| NEOSONG USA INC | 5053 | $2,502.00 | 05/08/2006 | $0.00 |
| NU TECH PLASTICS ENGINEERING INC | 1279 | $13,957,130.00 | 12/27/2005 | $100,000.00 |
| OHIO PUBLIC UTILITIES COMMISSION | 11128 | $817.55 | 07/26/2006 | $0.00 |
| OKI AMERICA INC | 13743 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| OKI AMERICA INC | 16318 | $1,428,927.86 | 09/14/2006 | $1,424,726.05 |
| ONYX ENVIRONMENTAL SERVICES ELECTRONICS RECYCLING DIV | 2344 | $1,213.39 | 03/21/2006 | $1,213.39 |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 13080 | UNL | 07/28/2006 | $0.00 |
| PARK ENTERPRISES OF ROCHESTER INC | 16395 | $655,686.82 | 10/30/2006 | $655,686.62 |
| PBR KNOXVILLE LLC | 15847 | UNL | 08/09/2006 | $0.00 |
| PBR TENNESSEE INC | 15883 | UNL | 08/09/2006 | $0.00 |
| PENNEY JAMES | 11395 | $115,276.00 | 07/27/2006 | $0.00 |
| PORTAGE COUNTY WATER RESOU OH | 16292 | $17,967.88 | 09/08/2006 | $17,967.88 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| POTTER MICHAEL | 11911 | $8,408.00 | 07/28/2006 | $0.00 |
| PREFERRED SOURCING LLC | 11531 | $97,416.63 | 07/27/2006 | $0.00 |
| RADIALL JERRIK INC | 3711 | $6,345.00 | 05/01/2006 | $0.00 |
| RAWAC PLATING COMPANY | 16334 | $398,139.37 | 09/25/2006 | $45,413.53 |
| RLI INSURANCE COMPANY | 2539 | UNL | 04/03/2006 | $0.00 |
| RLI INSURANCE COMPANY | 6668 | UNL | 05/23/2006 | $0.00 |
| ROBERT BOSCH GMBH | 16220 | $15,000,000.00 | 08/16/2006 | $2,375,000.00 |
| RT SUB LLC FORMERLY KNOWN AS RECEPTTEC LLC | 16507 | $98,790.36 | 02/05/2007 | $98,790.36 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, <u>et al.</u>**

**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SALGA PLASTICS INC | 1167 | $23,602.68 | 12/15/2005 | $0.00 |
| SBC ADVANCED SOLUTIONS INC | 912 | $3,841.74 | 11/28/2005 | $0.00 |
| SBC GLOBAL | 1578 | $373,508.42 | 01/17/2006 | $373,099.88 |
| SBC GLOBAL | 1581 | $816.99 | 01/17/2006 | $816.99 |
| SBC GLOBAL | 1583 | $21.91 | 01/17/2006 | $0.00 |
| SBC GLOBAL | 2103 | $691,047.51 | 02/23/2006 | $574,354.91 |
| SBC LONG DISTANCE INC | 1579 | $1,000.00 | 01/17/2006 | $0.00 |
| SBC YELLOW PAGES | 563 | $103.31 | 11/14/2005 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SECRETARY OF LABOR ON BEHALF OF THE DELPHI PERSONAL SAVINGS PLAN FOR HOURLY RATE EMPLOYEES IN THE UNITED STATES | 15135 | UNL | 07/31/2006 | $2,100,000.00 |
| SHOWERS GROUP INC & SHEPARD MFG CO INC | 4211 | $7,528.00 | 05/01/2006 | $0.00 |
| SIEMENS AG | 2571 | $30,556.80 | 04/06/2006 | $0.00 |
| SIEMENS ENERGY & AUTOMATION INC | 8675 | $12,639.39 | 06/27/2006 | $4,423.79 |
| SIEMENS VDO AUTOMOTIVE INC | 2773 | $2,291,767.58 | 04/26/2006 | $1,000,000.00 |
| SIERRA LIQUIDITY FUND | 16716 | $26,076.60 | 09/26/2007 | $0.00 |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE METRIC EQUIPMENT SALES INC ASSIGNOR | 15976 | $991.00 | 08/09/2006 | $991.00 |
| SOUTH TEXAS COLLEGE | 16590 | $1,257.82 | 03/28/2007 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SOUTHWEST RESEARCH INSTITUTE | 12109 | $797.40 | 07/28/2006 | $0.00 |
| SPCP GROUP LLC AS ASSIGNEE OF BEAVER MANUFACTURING COMPANY | 14133 | $267,469.05 | 07/31/2006 | $0.00 |
| SPECIAL SITUATIONS INVESTING GROUP INC AS ASSIGNEE OF PBR COLUMBIA LLC | 6610 | $1,956,624.48 | 05/22/2006 | $0.00 |
| SSOE INC | 16541 | $31,991.00 | 02/13/2007 | $0.00 |
| SUPPLIER LINK SERVICES INC | 808 | $51,817.86 | 11/22/2005 | $0.00 |
| TAKATA CORPORATION | 10968 | UNL | 07/26/2006 | $0.00 |
| TAKATA CORPORATION | 10965 | UNL | 07/26/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14943 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD | 14944 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14945 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14946 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14947 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14948 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14949 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14950 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14951 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD | 14952 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14953 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14954 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14955 | UNL | 07/31/2006 | $1,250,000.00 |
| TECHNOLOGY PROPERTIES LTD | 14956 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14957 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14958 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14959 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD | 14960 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14961 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14962 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15151 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15152 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15153 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15154 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15155 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD | 15156 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15157 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15158 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15159 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15160 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15161 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15162 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15163 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD | 15164 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15165 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15166 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15167 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15168 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15169 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15170 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15172 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD | 15381 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15382 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15383 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15384 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15385 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15386 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15387 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15388 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD | 15389 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15390 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15391 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15392 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15393 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15394 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15395 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15397 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD | 15398 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15399 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15400 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15401 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15402 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15403 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15404 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15405 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD | 15406 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15407 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15408 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15409 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15410 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15411 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15412 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15413 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

### EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD | 15414 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15415 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15416 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15418 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15419 | UNL | 07/31/2006 | $0.00 |
| WILLIAM R HERREN | 11944 | UNL | 07/28/2006 | $1,400,340.06 |
| WINGEIER KENNETH G | 9800 | $721,575.00 | 07/18/2006 | $0.00 |
| WINGEIER KENNETH G | 9801 | $2,047,969.48 | 07/18/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| WINGEIER KENNETH G | 9802 | $16,251.00 | 07/18/2006 | $0.00 |
| WINGEIER KENNETH G | 9803 | $1,632,223.54 | 07/18/2006 | $0.00 |
| WINGEIER KENNETH G | 9804 | $31,779.00 | 07/18/2006 | $0.00 |
| WINGEIER KENNETH G | 9805 | $178,453.00 | 07/18/2006 | $946,922.88 |
| WOOD DAVID | 12364 | UNL | 07/28/2006 | $0.00 |
| WORK LYNNE H | 16007 | UNL | 08/09/2006 | $0.00 |
| WRIGHT C | 13544 | UNL | 07/31/2006 | $0.00 |
| ZEILINGER BARBARA A | 10259 | $82,601.93 | 07/21/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ZEILINGER ROBERT J | 10195 | $1,436,921.15 | 07/21/2006 | $925,908.17 |
| ZIZELMAN JAMES | 15956 | $1,000.00 | 08/09/2006 | $0.00 |
| MEADWESTVACO CORPORATION | 6672 | $550,655.78 | 05/23/2006 | $60,655.78 |
| INFINEON TECHNOLOGIES NORTH AMERICA CORP | 12178 | $177,026.50 | 07/28/2006 | $177,026.50 |
| INFINEON TECHNOLOGIES AG | 12400 | $95,890.67 | 07/28/2006 | $95,890.67 |
| TECHNOLOGY PROPERTIES LTD | 15420 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15421 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15422 | UNL | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD | 15396 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15417 | UNL | 07/31/2006 | $0.00 |
| TECNOMEC SRL | 2447 | $1,635.00 | 03/29/2006 | $0.00 |
| TECNOMEC SRL | 2448 | $1,880.39 | 03/29/2006 | $0.00 |
| TECNOMEC SRL | 2449 | $642.11 | 03/29/2006 | $0.00 |
| TECNOMEC SRL | 2450 | $3,788.49 | 03/29/2006 | $0.00 |
| TECNOMEC SRL | 2451 | $24,742.00 | 03/29/2006 | $0.00 |
| TECNOMEC SRL | 2452 | $1,442.59 | 03/29/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TECNOMEC SRL | 2453 | $360.65 | 03/29/2006 | $0.00 |
| TECNOMEC SRL | 2454 | $4,082.43 | 03/29/2006 | $0.00 |
| TECNOMEC SRL | 2455 | $7,291.83 | 03/29/2006 | $0.00 |
| TECNOMEC SRL | 2456 | $1,076.77 | 03/29/2006 | $0.00 |
| TENNESSEE VALLEY AUTHORITY TVA | 2187 | $1,268,394.16 | 03/06/2006 | $0.00 |
| THE FURUKAWA ELECTRIC CO LTD | 2648 | $546,719.03 | 04/13/2006 | $0.00 |
| THYSSENKRUPP STAHL CO | 16491 | $1,384,396.89 | 01/22/2007 | $0.00 |
| THYSSENKRUPP WAUPACA | 16490 | $6,678,072.11 | 01/22/2007 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TINNERMAN PALNUT ENGINEERED PRODUCTS | 2628 | $2,690.25 | 04/13/2006 | $0.00 |
| TIP ENGINEERING GROUP INC | 10378 | $721,827.32 | 07/24/2006 | $26,350.00 |
| TK HOLDINGS INC | 10964 | UNL | 07/26/2006 | $0.00 |
| TK HOLDINGS INC AUTOMOTIVE SYSTEMS LABORATORY INC AND TAKATA SEAT BELTS INC | 10571 | UNL | 07/25/2006 | $0.00 |
| TK HOLDINGS INC AUTOMOTIVE SYSTEMS LABORATORY INC AND TAKATA SEAT BELTS INC | 10570 | UNL | 07/25/2006 | $0.00 |
| TOWER AUTOMOTIVE INC | 15221 | UNL | 07/31/2006 | $0.00 |
| TOWER AUTOMOTIVE INC | 16573 | $14,540,878.50 | 03/14/2007 | $1,150,000.00 |
| TPO DISPLAYS USA INC FKA MOBILE DISPLAY SYSTEMS | 16375 | $595,386.02 | 10/19/2006 | $595,386.02 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TRICON INDUSTRIES INC | 8937 | $644,677.01 | 07/05/2006 | $0.00 |
| UNITED STARS INDUSTRIES INC | 16695 | $13,238.61 | 10/24/2005 | $0.00 |
| UNIVERSAL TOOL AND ENGINEERING COMPANY INC | 6878 | $85,400.00 | 05/25/2006 | $433,881.97 |
| US AEROTEAM | 10756 | $600,000.00 | 07/25/2006 | $600,000.00 |
| US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 16727 | UNL | 10/18/2007 | $0.00 |
| US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 16728 | UNL | 10/18/2007 | $0.00 |
| US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 16747 | $30,000.00 | 11/14/2007 | $30,000.00 |
| US LABOR SECRETARY ON BEHALF OF ASEC MANUFACTURING SPONSORED EMPLOYEE BENEFIT PLANS | 9826 | UNL | 07/18/2006 | $60,000.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| VANGUARD DISTRIBUTORS INC | 9319 | $788,321.49 | 07/11/2006 | $788,321.49 |
| VERITAS SOFTWARE CORPORATION | 10913 | $40,867.33 | 07/26/2006 | $40,867.33 |
| VERIZON NORTH INC | 2340 | $5,083.55 | 03/20/2006 | $4,200.00 |
| VISTEON CORPORATION | 1850 | UNL | 02/06/2006 | $0.00 |
| VISTEON CORPORATION | 1854 | UNL | 02/06/2006 | $0.00 |
| WASHINGTON LABORATORIES LTD | 16515 | $38,900.00 | 02/07/2007 | $0.00 |
| WESTWOOD ASSOCIATES INC | 14918 | $66,399.42 | 07/31/2006 | $66,399.42 |
| WILLIAM P DOWNEY | 14370 | $20,641.44 | 07/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| WRIGHT PLASTIC PRODUCTS CO LLC | 14878 | $76,844.72 | 07/31/2006 | $0.00 |
| YORK INTERNATIONAL CORP | 15530 | $88,202.55 | 07/31/2006 | $0.00 |
| ZENTRIX TECHNOLOGIES INC | 9107 | $98,067.90 | 07/07/2006 | $71,073.31 |
| 3M COMPANY | 2468 | $517,747.63 | 04/03/2006 | $500,289.01 |
| AB AUTOMOTIVE ELECTRONICS LTD | 9120 | $160,270.22 | 07/07/2006 | $154,772.90 |
| AB AUTOMOTIVE INC | 14239 | $5,244,135.51 | 07/31/2006 | $3,445,906.26 |
| ABCO FIRE PROTECTION INC & SIERRA LIQUIDITY FUND | 2647 | $4,284.04 | 04/13/2006 | $3,398.89 |
| ACCURATE THREADED FASTENERS INC ATF INC | 11413 | $617,679.20 | 07/27/2006 | $550,000.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ACORN DISTRIBUTORS INC | 2287 | $12,921.52 | 03/14/2006 | $7,723.22 |
| ACTCO TOOL AND MANUFACTURING COMPANY | 8286 | $191,365.69 | 06/20/2006 | $31,220.00 |
| ADMIRAL TOOL & MFG CO OF ILLINOIS | 16406 | $149,294.92 | 11/06/2006 | $127,228.74 |
| AFFINIA CANADA CORP EFT | 11099 | $173,734.07 | 07/26/2006 | $44,511.79 |
| AIRGAS EAST INC | 14278 | $18,704.93 | 07/31/2006 | $13,927.33 |
| AIRGAS EAST INC | 14280 | $13,930.66 | 07/31/2006 | $12,484.64 |
| AIRGAS SOUTH INC | 14281 | $40,160.57 | 07/31/2006 | $40,160.57 |
| AIRGAS SOUTHWEST INC | 14277 | $88,154.71 | 07/31/2006 | $82,016.97 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| AKZO NOBEL COATINGS INC | 15234 | $425,367.33 | 07/31/2006 | $398,865.12 |
| ALCOA AUTOMOTIVE CASTINGS A MICHIGAN PARTNERSHIP | 12007 | $752,684.74 | 07/28/2006 | $277,314.24 |
| ALEGRE INC | 12193 | $2,382,040.18 | 07/28/2006 | $351,963.62 |
| ALLEGRO MICRO SYSTEMS INC | 1741 | $1,669,714.54 | 02/01/2006 | $1,410,167.30 |
| ALLIANCE PRECISION PLASTICS CO | 11574 | $37,451.00 | 07/27/2006 | $2,971.15 |
| ALPS AUTOMOTIVE INC | 2246 | $6,140,513.59 | 03/10/2006 | $6,100,000.00 |
| ALUMAX MILL PRODUCTS INC | 12006 | $713,498.23 | 07/28/2006 | $346,527.00 |
| AMBRAKE CORPORATION | 6844 | $2,773,276.88 | 05/25/2006 | $2,768,486.44 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| AMD INTERNATIONAL SALES & SERVICE LTD | 10589 | $136,561.72 | 07/25/2006 | $33,973.92 |
| AMERICAN RECYCLING & MFG CO INC | 14256 | $38,397.95 | 07/31/2006 | $0.00 |
| AMES REESE INC | 9816 | $13,417.47 | 07/18/2006 | $8,117.47 |
| AMES REESE INC | 9820 | $118,242.99 | 07/18/2006 | $97,736.39 |
| AMETEK INC | 11900 | $32,498.64 | 07/28/2006 | $25,375.00 |
| AMROC INVESTMENT LLC AS ASSIGNEE OF FLEXLINK SYSTEMS INC | 8581 | $550,087.00 | 06/26/2006 | $470,871.00 |
| AMROC INVESTMENTS LLC AS ASSIGNEE OF AAA COOPER TRANSPORTATION | 8584 | $76,448.98 | 06/26/2006 | $75,549.82 |
| AMROC INVESTMENTS LLC AS ASSIGNEE OF DERINGER MPG CO INC | 7837 | $152,445.85 | 06/12/2006 | $143,532.08 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| AMROC INVESTMENTS LLC AS ASSIGNEE OF FASTENAL COMPANY | 7514 | $58,187.44 | 06/06/2006 | $1,567.26 |
| AMROC INVESTMENTS LLC AS ASSIGNEE OF FEINTOOL CINCINATTI INC | 7995 | $896,187.82 | 06/14/2006 | $853,290.62 |
| APPLIED DATA SYSTEMS INC | 349 | $147,550.00 | 11/04/2005 | $146,250.00 |
| ARBON EQUIP CORP RITE HITE CORP | 206 | $27,371.53 | 10/31/2005 | $13,065.09 |
| ARGO PARTNERS AS ASSIGNEE OF KEMPER PRODUCTS | 16749 | $15,197.55 | 11/09/2007 | $14,600.67 |
| ARNOLD CENTER INC | 12197 | $135,298.72 | 07/28/2006 | $77,516.26 |
| ASHLAND INCORPORATED | 2760 | $262,636.04 | 04/25/2006 | $237,856.78 |
| ASI | 15201 | $123,166.50 | 07/31/2006 | $35,107.98 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ASM CAPITAL AS ASSIGNEE FOR SPEED MOTOR EXPRESS OF WNY INC | 2317 | $88,316.34 | 03/16/2006 | $35,399.20 |
| ASSOCIATED SPRING DO BRASIL LTDA | 12830 | $12,847.12 | 07/28/2006 | $8,043.55 |
| AT&T CORP | 7506 | $4,424,985.53 | 06/05/2006 | $4,247,181.85 |
| AUTOMODULAR ASSEMBLIES INC | 15018 | $549,277.73 | 07/31/2006 | $332,223.12 |
| AUTOPARTES DE PRECISION A DIV OF MINIATURE PRECISION COMPONENTS | 1406 | $314,170.07 | 12/30/2005 | $261,685.90 |
| BAKER & DANIELS LLP | 16377 | $93,339.39 | 10/20/2006 | $87,872.04 |
| BARNES GROUP CANADA CORP | 12829 | $90,716.91 | 07/28/2006 | $88,440.43 |
| BARNES GROUP INC | 12840 | $662,721.49 | 07/28/2006 | $545,615.53 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| BASF CORPORATION | 8012 | $856,055.16 | 06/15/2006 | $791,010.71 |
| BATESVILLE TOOL & DIE INC | 10558 | $620,518.73 | 07/24/2006 | $604,039.84 |
| BATTENFELD OF AMERICA INC | 1439 | $121,415.94 | 01/04/2006 | $83,403.44 |
| BAYER MATERIALSCIENCE LLC | 9577 | $122,826.05 | 07/17/2006 | $105,184.98 |
| BEAVER VALLEY MANUFACTURING INC | 11186 | $180,633.39 | 07/26/2006 | $0.00 |
| BEHR HELLA THERMOCONTROL GMBH | 14058 | $34,109.64 | 07/31/2006 | $12,336.64 |
| BEHR HELLA THERMOCONTROL GMBH | 15197 | $141,105.88 | 07/31/2006 | $62,299.54 |
| BELLSOUTH TELECOMMUNICATIONS INC | 1570 | $1,621.57 | 01/17/2006 | $1,429.20 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| BENECKE KALIKO AG | 9080 | $66,748.15 | 07/06/2006 | $66,748.15 |
| BENECKE KALIKO AG | 9081 | $72,359.49 | 07/06/2006 | $10,679.26 |
| BGF INDUSTRIES INC | 1546 | $199,278.47 | 01/17/2006 | $183,958.76 |
| BI TECHNOLOGIES CORPORATION | 8372 | $788,628.25 | 06/22/2006 | $768,480.99 |
| BISHOP CO | 4263 | $7,210.00 | 05/01/2006 | $5,890.00 |
| BOARD OF COUNTY COMMISSIONERS OF JOHNSON COUNTY KANSAS | 1502 | $112,252.16 | 01/10/2006 | $97,459.26 |
| BRAKE PARTS INC WIX FILTRATION CORP AFFINIA GROUP INC | 12011 | $179,220.24 | 07/28/2006 | $86,576.50 |
| BREEN COLOR CONCENTRATES INC | 14174 | $11,505.71 | 07/31/2006 | $11,505.71 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| BRUSH WELLMAN INC | 9105 | $277,159.38 | 07/07/2006 | $246,462.28 |
| BUCKHORN INC | 2610 | $178,955.76 | 04/11/2006 | $21,275.60 |
| C THORREZ INDUSTRIES INC | 16247 | $579,130.61 | 08/18/2006 | $567,576.33 |
| CALVARY DESIGN TEAM INC | 4298 | $108,481.34 | 05/01/2006 | $108,481.34 |
| CAPRO LTD | 1704 | $874,448.21 | 01/30/2006 | $841,095.73 |
| CARCLO TECHNICAL PLASTICS | 7310 | $789,854.35 | 06/01/2006 | $502,325.52 |
| CARLISLE ENGINEERED PRODUCTS INC | 11910 | $4,868,870.27 | 07/28/2006 | $3,595,420.04 |
| CARMEN J MANDATO | 15722 | $2.33 | 07/31/2006 | $2.33 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CARRIER CORP | 9462 | $14,995.98 | 07/13/2006 | $4,311.33 |
| CASTROL INDUSTRIAL INC | 8676 | $330,095.92 | 06/27/2006 | $245,023.06 |
| CASTWELL PRODUCTS INC | 1771 | $200,547.61 | 02/03/2006 | $155,030.54 |
| CATALER NORTH AMERICA CORP | 9760 | $4,041,686.30 | 07/18/2006 | $4,041,686.30 |
| CDW COMPUTER CENTERS INC | 88 | $5,813.57 | 10/24/2005 | $3,335.24 |
| CDW COMPUTER CENTERS INC | 420 | $14,748.55 | 11/08/2005 | $8,964.94 |
| CELESTICA INC AND ITS SUBSIDIARIES | 12813 | $1,799,626.39 | 07/28/2006 | $159,999.00 |
| CENTRAL CAROLINA PRODUCTS INC | 16542 | $50,118.34 | 02/13/2007 | $43,473.60 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CERAMTEC NORTH AMERICA & SIERRA LIQUIDITY FUND | 2693 | $245,952.74 | 04/19/2006 | $232,341.07 |
| CF SPECIAL SITUATION FUND I LP | 11777 | $516,441.65 | 07/27/2006 | $492,348.30 |
| CH2M HILL SPAIN SL | 15138 | $28,836.00 | 07/31/2006 | $25,372.60 |
| CHRIS HUGHES OKALOOSA COUNTY TAX COLLECTOR | 7238 | $16,756.18 | 05/31/2006 | $16,120.74 |
| CINGULAR WIRELESS | 5087 | $31,423.21 | 05/08/2006 | $10,761.88 |
| CIRCLE BROACH COMPANY INC | 9541 | $30,818.00 | 07/14/2006 | $30,818.00 |
| CITATION FOUNDRY CORP | 1772 | $610,197.60 | 02/03/2006 | $598,042.84 |
| CLARION CORPORATION OF AMERICA | 2127 | $2,115,405.67 | 02/27/2006 | $2,002,908.45 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| COMMODITY MGMT SVCS GBS PRINTED PRODS & SYS | 10155 | $266,081.47 | 07/21/2006 | $94,880.10 |
| COMPUTER PATENT ANNUITIES LP | 15379 | $617,204.24 | 07/31/2006 | $602,481.60 |
| CONESTOGA ROVERS & ASSOCIATES INC | 2339 | $63,642.38 | 03/20/2006 | $56,221.90 |
| CONTI TECH ELASTOMER COATINGS | 9079 | $129,383.00 | 07/06/2006 | $117,611.00 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF ARAMARK UNIFORM & CAREER APPAREL INC DBA ARAMARK UNIFORM SERVICES AND ARAMARK C O STAR S | 10390 | $367,359.35 | 07/24/2006 | $246,837.18 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF AVON RUBBER & PLASTICS INC | 12688 | $878,079.89 | 07/28/2006 | $790,350.09 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF BARRY METALS INTERNATIONAL | 7235 | $27,708.00 | 05/31/2006 | $26,520.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF BLISSFIELD MANUFACTURING COMPANY | 9109 | $1,254,290.43 | 07/07/2006 | $1,253,185.67 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CACACE ASSOCIATES INC | 9789 | $142,160.85 | 07/18/2006 | $121,260.85 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CADILLAC RUBBER & PLASTICS INC | 12687 | $1,510,230.74 | 07/28/2006 | $971,055.17 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CAMOPLAST INCORPORATED | 12691 | $1,539,602.72 | 07/28/2006 | $1,529,102.05 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CAPSTAN ATLANTIC | 7374 | $595,983.31 | 06/02/2006 | $530,803.34 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CEP PRODUCTS LLC FKA CARLISLE ENGINEERED PRODUCTS | 12667 | $3,585,701.25 | 07/28/2006 | $3,077,717.78 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF COLUMBIA INDUSTRIAL SALES CORP | 10386 | $315,699.49 | 07/24/2006 | $156,742.12 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF ELECTRONIC SERVICES LLC DBA CSI ELECTRONICS | 9112 | $135,377.75 | 07/07/2006 | $131,228.12 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF ETCO | 10381 | $166,195.72 | 07/24/2006 | $166,195.72 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF FLOW DRY TECHNOLOGY LTD | 12689 | $176,114.66 | 07/28/2006 | $174,308.42 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF GEMINI PLASTICS INC | 10388 | $141,675.49 | 07/24/2006 | $141,675.49 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF HITCHINER MANUFACTURING CO INC | 9796 | $572,033.91 | 07/18/2006 | $572,033.91 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF HYDRO ALUMINUM NORTH AMERICA INC | 9111 | $603,421.56 | 07/07/2006 | $533,760.05 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF IMCO INC | 7237 | $241,702.84 | 05/31/2006 | $236,776.04 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF INA USA CORPORATION | 12686 | $2,466,373.54 | 07/28/2006 | $2,319,296.37 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF JOSEF SCHLEMMER GMBH | 7369 | $17,659.83 | 06/02/2006 | $16,902.01 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF KARDEX SYSTEMS INC | 9795 | $134,225.00 | 07/18/2006 | $118,225.00 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF MEAD WESTVACO CORPORATION | 10380 | $1,487,077.20 | 07/24/2006 | $1,444,045.60 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF MTD TECHNOLOGIES INC | 10382 | $210,732.14 | 07/24/2006 | $210,732.14 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF NINGBO SCHLEMMER AUTOMOTIVE PARTS CO LTD | 7367 | $56,625.90 | 06/02/2006 | $56,252.10 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OMRON DUALTEC AUTOMOTIVE ELECTRONICS INC | 12669 | $1,087,184.23 | 07/28/2006 | $1,030,332.89 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PARSON & MAXSON INC | 8030 | $135,220.81 | 06/15/2006 | $111,390.58 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PAX MACHINE WORKS INC | 9792 | $214,580.56 | 07/18/2006 | $214,580.56 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PLASTIC DECORATORS INC | 12668 | $184,138.31 | 07/28/2006 | $9,252.30 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PLASTIC DECORATORS INC | 12670 | $184,138.31 | 07/28/2006 | $60,734.68 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PLASTIC DECORATORS INC | 12671 | $184,138.31 | 07/28/2006 | $23,207.52 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PLASTIC PLATE INC IDENTIFIED BY DEBTOR AS LACKS TRIM SYSTEMS | 8024 | $142,150.86 | 06/15/2006 | $114,522.59 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PRESTOLITE WIRE CORPORATION | 9113 | $116,590.48 | 07/07/2006 | $103,372.28 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF REGENCY MCALLEN | 10387 | $36,892.83 | 07/24/2006 | $33,640.76 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF SCHAEFFLER CANADA INC | 12690 | $865,517.60 | 07/28/2006 | $865,517.60 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF SIDLER GMBH & CO KG | 8029 | $48,333.03 | 06/15/2006 | $43,620.00 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF SIERRA PLASTICS INC AKA SIERRA EL PASO | 10385 | $102,464.27 | 07/24/2006 | $100,918.82 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF SP DIV NMC LLC | 9791 | $299,745.20 | 07/18/2006 | $299,745.20 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF STONERIDGE INC FOR ITSELF AND ET AL | 12672 | $1,613,757.04 | 07/28/2006 | $1,509,409.84 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF STRATTEC SECURITY CORP | 12692 | $3,398,927.24 | 07/28/2006 | $3,395,680.90 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF TRELLEBORG KUNHWA CO LTD | 12695 | $120,459.00 | 07/28/2006 | $77,394.00 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF TRELLEBORG YSH INC | 12696 | $109,002.60 | 07/28/2006 | $89,520.40 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF TRELLEBORG YSH SA DE CV | 12694 | $91,243.71 | 07/28/2006 | $82,066.88 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF TROSTEL LTD | 12693 | $1,494,571.82 | 07/28/2006 | $1,374,018.29 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF WESTWOOD ASSOCIATES INC | 7372 | $100,861.90 | 06/02/2006 | $28,255.92 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF WHIRLAWAY CORPORATION | 9793 | $568,283.69 | 07/18/2006 | $557,025.45 |
| CONTRARIAN FUNDS LLC AS TRANSFEREE OF UNITED STARS INDUSTRIES INC | 16745 | $13,238.61 | 11/13/2007 | $11,853.70 |
| COOPER STANDARD AUTOMOTIVE FKA ITT AUTOMOTIVE FLUID HDG SYST | 14664 | $2,624,997.09 | 07/31/2006 | $2,093,118.87 |
| CORUS LP | 5423 | $645,056.53 | 05/10/2006 | $412,536.60 |
| CREATIVE TECHNIQUES INC | 14795 | $23,040.60 | 07/31/2006 | $23,040.60 |
| CROWLEY TOOL CO | 16132 | $22,475.50 | 08/09/2006 | $22,475.00 |
| CROWN EG INC | 6594 | $103,809.40 | 05/22/2006 | $89,177.14 |
| CROWN PAPER BOX CORP | 3990 | $18,185.18 | 05/01/2006 | $16,539.37 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CROWN SOLUTIONS INC | 6593 | $10,593.33 | 05/22/2006 | $10,593.33 |
| CSI LEASING INC FKA COMPUTER SALES INTERNATIONAL INC | 9118 | $37,197.78 | 07/07/2006 | $36,628.41 |
| CTS CORPORPATION | 11256 | $2,405,898.43 | 07/27/2006 | $2,004,748.51 |
| CTS OF CANADA CO | 11279 | $34,432.00 | 07/27/2006 | $24,300.00 |
| D & R TECHNOLOGY LLC | 9470 | $1,347,828.94 | 07/13/2006 | $1,244,861.71 |
| DANICE MANUFACTURING CO | 15329 | $77,751.36 | 07/31/2006 | $57,013.68 |
| DATWYLER RUBBER & PLASTICS | 10907 | $929,544.79 | 07/25/2006 | $902,131.56 |
| DAVALOR MOLD CORPORATION | 8980 | $65,898.50 | 07/05/2006 | $61,898.50 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DAY PAK INC EFT | 13612 | $31,393.49 | 07/31/2006 | $28,110.23 |
| DC COATERS INC | 5723 | $11,422.93 | 05/12/2006 | $4,254.37 |
| DECO AUTOMOTIVE A DIVISION OF MAGNA INTERNATIONAL INC | 13458 | $74,664.00 | 07/31/2006 | $74,664.00 |
| DEMAG PLASTICS GROUP CORP | 10284 | $22,268.60 | 07/24/2006 | $9,596.80 |
| DEVCO CORPORATION | 2938 | $3,445.73 | 04/27/2006 | $3,445.73 |
| DIEMOLDING CORPORATION | 675 | $544,824.79 | 11/18/2005 | $489,515.49 |
| DIRECT SOURCING SOLUTIONS INC | 14260 | $660,698.51 | 07/31/2006 | $150,913.15 |
| DOBSON INDUSTRIAL INC | 2364 | $278.75 | 03/22/2006 | $268.75 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DONALDSON COMPANY INC | 10490 | $538,577.55 | 07/24/2006 | $332,257.57 |
| E I DU PONT DE NEMOURS AND COMPANY DUPONT | 10596 | $123,481.26 | 07/25/2006 | $74,857.26 |
| E I DU PONT DE NEMOURS AND COMPANY DUPONT | 10597 | $2,419,203.01 | 07/25/2006 | $2,000,792.55 |
| E I DU PONT DE NEMOURS AND COMPANY DUPONT | 10598 | $172,287.79 | 07/25/2006 | $172,287.79 |
| E R WAGNER MANUFACTURING CO | 10685 | $11,400.00 | 07/26/2006 | $10,944.00 |
| EATON AEROQUIP DE MEXICO SA DE CV | 10971 | $332,442.44 | 07/26/2006 | $130,456.87 |
| EATON CORPORATION | 6809 | $740,224.29 | 05/25/2006 | $522,778.00 |
| EATON POWER QUALITY CORPORATION | 10969 | $6,996.16 | 07/26/2006 | $6,996.16 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| EIKENBERRY & ASSOCIATES INC | 15141 | $438,605.19 | 07/31/2006 | $53,491.29 |
| EIS INC | 9924 | $11,820.81 | 07/19/2006 | $11,820.81 |
| EL PASO HEATER & SUPPLY & SIERRA LIQUIDITY FUND | 2641 | $4,944.50 | 04/13/2006 | $3,654.50 |
| ELECTRONIC SOLUTIONS INC | 1201 | $104,504.04 | 12/19/2005 | $100,499.44 |
| ELKHART PRODUCTS CORPORATION | 432 | $155,995.20 | 11/08/2005 | $138,545.28 |
| EMC2 CORPORATION | 14837 | $115,123.63 | 07/31/2006 | $73,342.81 |
| EMPRESAS CA LE TIAXCALA SA DE CV | 15511 | $184,306.40 | 07/31/2006 | $74,000.00 |
| ENERGY CONVERSION SYSTEMS | 15239 | $139,507.23 | 07/31/2006 | $58,655.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ENTERGY MISSISSIPPI INC | 813 | $963,099.68 | 11/22/2005 | $363,099.68 |
| EPCOS INC | 8946 | $653,356.73 | 07/05/2006 | $653,356.73 |
| EQUITY CORPORATE HOUSING | 2523 | $179,246.02 | 04/03/2006 | $154,582.23 |
| EST TESTING SOLUTIONS | 1933 | $161,818.99 | 02/09/2006 | $138,463.99 |
| EXXONMOBIL OIL CORPORATION | 7247 | $192,937.77 | 06/01/2006 | $7,352.96 |
| FAISON OFFICE PRODUCTS LLC | 11025 | $177,519.59 | 07/26/2006 | $110,914.53 |
| FAST TEK GROUP LLC | 6601 | $50,414.05 | 05/22/2006 | $48,289.85 |
| FCI AUTOMOTIVE DEUTSCHLAND GMBH | 14126 | $376,357.61 | 07/31/2006 | $148,675.44 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| MAC ARTHUR CORPORATION | 11599 | $432,705.04 | 07/27/2006 | $0.00 |
| MACHINED PRODUCTS CO | 5115 | $210,634.01 | 05/08/2006 | $164,214.16 |
| MADISON INVESTMENT TRUST SERIES 38 | 16741 | $10,576.32 | 11/09/2007 | $10,576.32 |
| MADISON INVESTMENT TRUST SERIES 38 | 16742 | $54,140.04 | 11/09/2007 | $48,846.35 |
| MANUFACTURERS EQUIPMENT & SUPPLY CO | 966 | $156,172.47 | 12/02/2005 | $5,760.88 |
| MARATHON ROOFING PRODUCTS INC | 397 | $2,829.60 | 11/07/2005 | $2,620.00 |
| MARIAN INC FKA MARIAN RUBBER PRODUCTS | 11453 | $236,298.73 | 07/27/2006 | $233,484.89 |
| MARION COUNTY TAX COLLECTOR | 4733 | $432.23 | 05/04/2006 | $331.57 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| MARQUARDT GMBH | 12161 | $875,135.40 | 07/28/2006 | $794,954.68 |
| MARQUARDT SWITCHES INC | 12162 | $89,372.32 | 07/28/2006 | $78,154.17 |
| MASTERS TOOL & DIE INC | 8791 | $9,790.00 | 06/30/2006 | $6,290.00 |
| MATTESON RIDOLFI INC | 4014 | $767.50 | 05/01/2006 | $500.00 |
| MCNAUGHTON MCKAY ELECTRIC OF OHIO | 16561 | $70,117.16 | 03/02/2007 | $54,501.01 |
| MEDALIST INDUSTRIES INC | 9576 | $64,897.96 | 07/17/2006 | $47,948.54 |
| METAL POWDER PRODUCTS COMPANY | 2710 | $149,746.96 | 04/05/2006 | $145,323.07 |
| METAL POWDER PRODUCTS COMPANY | 2711 | $15,750.00 | 04/05/2006 | $14,700.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| METAL POWDER PRODUCTS COMPANY | 2712 | $26,184.00 | 04/05/2006 | $23,622.00 |
| METROCAL INC | 5734 | $5,967.84 | 05/12/2006 | $4,427.84 |
| MEUNIER ELECTRONIC SUPPLY INC | 6632 | $35,369.12 | 05/23/2006 | $28,710.20 |
| MICHIGAN RUBBER PRODUCTS INC | 1748 | $72,097.93 | 02/02/2006 | $48,704.49 |
| MIDWEST TOOL & DIE CORP | 16441 | $188,413.44 | 12/01/2006 | $188,282.67 |
| MILACRON MARKETING COMPANY | 2679 | $128,067.32 | 04/18/2006 | $120,574.55 |
| MILLENNIUM INDUSTRIES CORPORATION | 15211 | $1,352,891.10 | 07/31/2006 | $626,637.92 |
| MILLIKEN & COMPANY | 11646 | $1,393,393.41 | 07/27/2006 | $1,966,663.74 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| MINIATURE PRECISION COMPONENTS | 1407 | $948,811.79 | 12/30/2005 | $824,986.00 |
| MINNICK RALPH D | 12043 | $30,000.00 | 07/28/2006 | $5,000.00 |
| MISSOURI SEA & AIR | 6637 | $13,487.61 | 05/23/2006 | $12,967.93 |
| MITSUI AND CO USA INC | 5778 | $14,196.24 | 05/12/2006 | $14,196.24 |
| MOLDTECH INC | 3738 | $50,374.12 | 05/01/2006 | $46,544.80 |
| MOLEX CONNECTOR CORPORATION | 7992 | $881,213.67 | 06/14/2006 | $400,000.00 |
| MONROE INC | 2352 | $132,868.28 | 03/22/2006 | $69,782.43 |
| MOTOR CITY ELECTRIC | 13590 | $62,435.12 | 07/31/2006 | $12,842.07 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| MOTOR CITY ELECTRIC | 13592 | $1,901.51 | 07/31/2006 | $1,901.51 |
| MOTOROLA INC | 1157 | $18,679.06 | 12/09/2005 | $763.98 |
| MOTOROLA INC AKA MOTOROLA AIEG | 2402 | $2,537,512.52 | 03/24/2006 | $2,516,096.88 |
| MUSKEGON CASTINGS CORP | 12186 | $48,161.52 | 07/28/2006 | $47,976.06 |
| N D K AMERICA INC | 14200 | $1,444,823.68 | 07/24/2006 | $1,443,054.11 |
| NATIONAL INSTRUMENTS CORP | 10400 | $237,792.65 | 07/24/2006 | $233,891.61 |
| NATIONAL MOLDING CORPORATION | 16418 | $107,272.55 | 11/17/2006 | $45,326.40 |
| NATIONAL PAPER & PACKAGING EFT CO | 16312 | $186,028.49 | 09/13/2006 | $170,113.66 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| NEUMAN ALUMINUM AUTOMOTIVE INC NEUMAN ALUMINUM IMPACT EXTRUSION | 15454 | $631,976.95 | 07/31/2006 | $598,180.06 |
| NEWARK ELECTRONICS | 7550 | $185,979.44 | 06/06/2006 | $106,691.28 |
| NN INC INDUSTRIAL MOLDING CORP | 4583 | $102,059.47 | 05/03/2006 | $32,815.98 |
| NORTHERN ENGRAVING CORPORATION | 7571 | $152,953.02 | 06/06/2006 | $131,113.90 |
| NOVELIS CORP | 15222 | $392,351.79 | 07/31/2006 | $392,351.79 |
| NSS TECHNOLOGIES INC FKA NATIONAL SET SCREW CORP | 9771 | $977,354.65 | 07/18/2006 | $713,175.52 |
| O & R PRECISION GRINDING INC | 10075 | $135,698.55 | 07/20/2006 | $21,161.75 |
| OHIO EDISON COMPANY | 12181 | $774,413.31 | 07/28/2006 | $589,907.30 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| OPTICAL CABLE CORPORATION INC | 742 | $4,376.98 | 11/21/2005 | $2,579.97 |
| ORBIS CORPORATION | 811 | $239,472.32 | 11/22/2005 | $179,513.53 |
| OSRAM SYLVANIA INC | 9993 | $1,094,656.41 | 07/20/2006 | $1,035,792.91 |
| P & R INDUSTRIES INC EFT | 11429 | $278,019.25 | 07/27/2006 | $275,394.25 |
| PACE ANALYTICAL SERVICES INC | 1892 | $3,356.00 | 02/08/2006 | $2,378.00 |
| PARK OHIO PRODUCTS INC | 15134 | $355,290.19 | 07/31/2006 | $199,402.98 |
| PARKVIEW METAL PRODUCTS | 13929 | $187,374.96 | 07/31/2006 | $134,722.00 |
| PARLEX CORPORATION | 11190 | $87,844.88 | 07/26/2006 | $62,996.25 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| PARLEX CORPORATION | 11191 | $56,219.54 | 07/26/2006 | $49,738.28 |
| PARLEX CORPORATION | 11193 | $39,295.28 | 07/26/2006 | $36,181.55 |
| PBR AUSTRALIA PTY LTD | 2548 | $562,192.18 | 04/04/2006 | $378,568.35 |
| PEUGEOT JAPY INDUSTRIES S A | 12136 | $933,276.00 | 07/28/2006 | $830,000.00 |
| PHELPS DODGE MAGNET WIRE CO | 10411 | $157,011.51 | 07/24/2006 | $143,591.30 |
| PHILIPS SEMICONDUCTORS INC | 14347 | $5,486,881.18 | 07/31/2006 | $5,171,725.92 |
| PHILLIPS PLASTICS CORPORATION | 10579 | $760,117.01 | 07/25/2006 | $747,702.98 |
| PHILLIPS PLASTICS CORPORATION | 10580 | $203,432.68 | 07/25/2006 | $181,190.50 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| PHILLIPS PLASTICS CORPORATION | 10581 | $112,039.75 | 07/25/2006 | $112,039.75 |
| PHILLIPS ROBERT | 12046 | $30,000.00 | 07/28/2006 | $5,000.00 |
| PHOTOCIRCUITS CORPORATION | 15447 | $104,135.00 | 07/31/2006 | $87,932.64 |
| PIC PRODUCTIVITY IMPROVEMENT CTR | 2173 | $550,320.80 | 03/03/2006 | $355,828.83 |
| PILLARHOUSE USA INC | 10203 | $17,193.64 | 07/21/2006 | $14,086.44 |
| PIMA COUNTY TREASURER PIMA COUNTY ASSESSOR PIMA COUNTY ARIZONA | 10248 | $8,075.92 | 07/21/2006 | $7,969.66 |
| PITNEY BOWES INC FASCIMILE DIV | 10119 | $191,003.63 | 07/21/2006 | $55,280.37 |
| PLAINFIELD STAMPING TEXAS INC | 12437 | $7,092.91 | 07/28/2006 | $7,092.91 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| PLAINFIELD TOOL & ENGINEERING | 12441 | $48,770.59 | 07/28/2006 | $1,727.84 |
| PLATING TECHNOLOGY INC | 13775 | $188,727.41 | 07/31/2006 | $184,726.19 |
| POLYONE CORPORATION EM GROUP | 12002 | $35,897.76 | 07/28/2006 | $33,099.75 |
| PORT CITY CASTINGS CORP AFFILIATE OF PORT CITY DIE CAST INC | 12187 | $100,551.70 | 07/28/2006 | $90,638.09 |
| PORT CITY METAL PRODUCTS INC | 12190 | $5,738.00 | 07/28/2006 | $5,738.00 |
| PPG INDUSTRIES INC | 10710 | $574,896.85 | 07/25/2006 | $460,507.92 |
| PRECISION WIRE TECHNOLOGIES SIERRA LIQUIDITY FUND | 2442 | $1,229.76 | 03/28/2006 | $872.30 |
| PREMIER MANUFACTURING SUPPORT SERVICES INC | 2639 | $1,179,772.10 | 04/13/2006 | $1,047,594.58 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| PREMIER PRODUCTS INC | 15627 | $147,402.29 | 07/31/2006 | $141,620.92 |
| PROUD DOUGLAS AND ESTHER | 12047 | $30,000.00 | 07/28/2006 | $5,000.00 |
| QUAKER CHEMICAL CORPORATION | 10257 | $819,654.23 | 07/21/2006 | $762,473.00 |
| QUALITY SYNTHETIC RUBBER INC | 15230 | $826,312.04 | 07/31/2006 | $742,729.51 |
| QUALITY SYNTHETIC RUBBER INC | 15231 | $614,058.16 | 07/31/2006 | $586,771.40 |
| QUASAR INDUSTRIES INC | 1935 | $528,714.82 | 02/09/2006 | $476,205.96 |
| QUICK CABLE CORPORATION | 2073 | $29,268.00 | 02/21/2006 | $28,260.00 |
| R & L SPRING CO EFT | 16740 | $16,532.05 | 11/06/2007 | $15,282.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

### EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| RAM METER INC | 2288 | $10,665.56 | 03/14/2006 | $10,563.30 |
| RASSINI SA DE CV | 12399 | $435,420.73 | 07/28/2006 | $334,267.91 |
| REPUBLIC ENGINEERED PRODUCTS INC | 11264 | $673,272.82 | 07/27/2006 | $624,654.76 |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR JAN PAK HUNTSVILLE | 4045 | $4,691.52 | 11/25/2005 | $4,519.20 |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR LAUREN MANUFACTURING | 8863 | $25,198.10 | 06/30/2006 | $23,290.40 |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR PRODUCT ACTION INTERNATIONAL LLC | 8875 | $505,106.24 | 06/30/2006 | $168,224.07 |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR SA TECHNOLOGIES INC | 8860 | $4,745.00 | 06/30/2006 | $1,655.00 |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR STANDARD SCALE & SUPPLY CO | 8865 | $2,026.50 | 06/30/2006 | $1,976.50 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR VANEX FIRE SYSTEMS | 8858 | $12,982.30 | 06/30/2006 | $11,923.00 |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR WHYCO FINISHING TECHNOLOGIES LLC | 8874 | $101,655.48 | 06/30/2006 | $101,366.23 |
| ROBIN MEXICANA S DE RL DE CV | 14270 | $844,833.40 | 07/31/2006 | $420,000.00 |
| ROOT NEAL & CO INC | 4011 | $30,350.37 | 05/01/2006 | $22,815.18 |
| ROTAFORM LLC | 11527 | $45,258.00 | 07/27/2006 | $43,242.00 |
| ROTHRIST TUBE INC | 2680 | $111,073.70 | 04/18/2006 | $100,896.19 |
| ROYAL DIE STAMPING CO | 2612 | $504,876.99 | 04/11/2006 | $446,271.20 |
| S & Z TOOL & DIE CO INC | 2036 | $1,288,259.67 | 02/15/2006 | $925,384.66 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SAISHA TECHNOLOGY AND CIRCUITS | 15600 | $26,750.00 | 07/31/2006 | $25,950.00 |
| SAMTEC INC | 233 | $1,186.74 | 10/31/2005 | $1,068.19 |
| SANDVIK MATERIALS TECHNOLOGY | 590 | $29,390.33 | 11/15/2005 | $7,862.55 |
| SBC ADVANCED SOLUTIONS | 1126 | $3,236,025.11 | 12/12/2005 | $2,987,478.61 |
| SBC DATACOMM | 1125 | $7,661.10 | 12/12/2005 | $6,885.03 |
| SBC GLOBAL | 1582 | $110.32 | 01/17/2006 | $84.94 |
| SBC GLOBAL | 1584 | $368.59 | 01/17/2006 | $238.20 |
| SBC GLOBAL | 1585 | $602.51 | 01/17/2006 | $336.91 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SBC GLOBAL | 2529 | $195.10 | 04/03/2006 | $174.87 |
| SBC LONG DISTANCE INC | 2102 | $29.60 | 02/21/2006 | $29.60 |
| SCHAEFER SYSTEMS INTERNATIONAL & SIERRA LIQUIDITY FUND | 2696 | $15,234.88 | 04/19/2006 | $1,174.00 |
| SCHAEFFLER KG | 5907 | $64,430.50 | 05/16/2006 | $55,850.00 |
| SCHRADER BRIDGEPORT INTL INC | 11284 | $114,112.12 | 07/27/2006 | $3,886.35 |
| SCOTT SPECIALTY GASES INC | 16104 | $12,730.27 | 08/09/2006 | $4,547.40 |
| SELECT INDUSTRIES CORPORATION FKA SELECT TOOL & DIE CORP | 10014 | $507,337.84 | 07/20/2006 | $293,548.60 |
| SENSUS PRECISION DIE CASTING INC | 16479 | $561,083.00 | 01/11/2007 | $561,083.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | 2274 | $222,238.45 | 03/13/2006 | $112,748.03 |
| SHERWIN WILLIAMS COMPANY | 1472 | $161,816.60 | 01/09/2006 | $151,725.90 |
| SHUMSKY ENTERPRISES INC | 5842 | $135,545.25 | 05/15/2006 | $74,955.72 |
| SIEMENS AKTIENGESELLCHAFT | 3657 | $17,579.52 | 05/01/2006 | $4,753.03 |
| SIEMENS BULDING TECHNOLOGIES INC | 15692 | $12,209.13 | 07/31/2006 | $5,506.56 |
| FCI AUTOMOTIVE FRANCE SA | 14129 | $15,945.87 | 07/31/2006 | $1,981.36 |
| FCI CANADA INC | 14125 | $76,964.21 | 07/31/2006 | $64,568.00 |
| FCI ELECTRONICS MEXIDO S DE RL DE CV | 14128 | $294,001.77 | 07/31/2006 | $179,807.77 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| FCI ITALIA SPA | 14127 | $361.40 | 07/31/2006 | $104.51 |
| FCI USA INC | 14130 | $407,299.95 | 07/31/2006 | $252,375.95 |
| FEDEX CUSTOM CRITICAL | 747 | $1,941.46 | 11/21/2005 | $1,941.46 |
| FEDEX CUSTOM CRITICAL | 749 | $67,998.47 | 11/21/2005 | $67,998.47 |
| FEDEX FREIGHT | 6934 | $17,219.26 | 05/26/2006 | $17,219.26 |
| FERRO ELECTRONIC MATERIALS | 9950 | $131,873.52 | 07/19/2006 | $47,252.75 |
| FERRO ELECTRONIC MATERIALS | 9951 | $79,244.79 | 07/19/2006 | $71,677.09 |
| FERRO ELECTRONIC MATERIALS | 9953 | $24,500.00 | 07/19/2006 | $18,830.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| FIRST CHOICE HEATING & COOLING INC | 15804 | $9,555.10 | 08/02/2006 | $9,555.10 |
| FIRST TECHNOLOGY HOLDINGS INC AND AFFILIATES AND SUBSIDIARIES AND CONTROL DEVICES INC AND FIRST INERTIA SWITCH LIMITED | 16739 | $633,258.00 | 11/06/2007 | $566,254.64 |
| FIRSTENERGY SOLUTIONS CORP | 2342 | $2,801,641.96 | 03/20/2006 | $2,445,010.64 |
| FLAMBEAU INC | 12212 | $800,348.45 | 07/28/2006 | $584,258.31 |
| FLEX TECHNOLOGIES INC | 11542 | $72,759.50 | 07/27/2006 | $39,992.50 |
| FLEXIBLE AUTOMATION INC | 863 | $14,900.00 | 11/28/2005 | $13,410.00 |
| FLOW DRY TECHNOLOGY LTD | 8508 | $22,258.80 | 06/26/2006 | $22,258.80 |
| FOSTER ELECTRIC USA INC | 5568 | $307,574.95 | 05/10/2006 | $306,445.51 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| FRAENKISCHE USA LP | 16511 | $59,175.40 | 06/08/2006 | $159.89 |
| FUJIKURA AMERICA INC | 11659 | $242,455.24 | 07/27/2006 | $216,269.82 |
| FUJITSU TEN CORP OF AMERICA | 2377 | $5,504,674.99 | 03/22/2006 | $5,292,793.00 |
| FURUKAWA ELECTRIC NORTH AMERICA APD INC AND FURUKAWA ELECTRIC COMPANY | 10574 | $5,069,133.35 | 07/25/2006 | $4,480,352.48 |
| FUTABA CORPORATION OF AMERICA | 9261 | $4,251,232.51 | 07/11/2006 | $4,030,495.73 |
| GCI TECHNOLOGIES INC | 16570 | $337,154.09 | 03/12/2007 | $334,006.68 |
| GE COMMERCIAL MATERIALS SA DE CV | 11310 | $1,206,987.71 | 07/27/2006 | $919,726.32 |
| GE CONSUMER & INDUSTRIAL F K A GE LIGHTING | 10191 | $7,020.00 | 07/21/2006 | $3,680.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| GE CONSUMER & INDUSTRIAL F K A GE LIGHTING | 10192 | $5,295.00 | 07/21/2006 | $1,833.00 |
| GE CONSUMER & INDUSTRIAL F K A GE SUPPLY | 10199 | $341,525.93 | 07/21/2006 | $272,469.51 |
| GE INFRASTRUCTURE SENSING | 10734 | $755,003.52 | 07/25/2006 | $746,745.11 |
| GE PLASTICS | 11473 | $5,256,752.18 | 07/27/2006 | $3,723,644.04 |
| GE SILICONES | 15540 | $651,800.43 | 07/31/2006 | $539,428.83 |
| GMD INDUSTRIES LLC DBA PRODUCTION SCREW MACHINE | 15140 | $230,129.45 | 07/31/2006 | $115,518.21 |
| GOBAR SYSTEMS INC | 15429 | $431,794.32 | 07/31/2006 | $420,624.29 |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIVE INC | 15064 | $5,895,235.82 | 07/31/2006 | $5,830,462.15 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIVE INC | 15086 | $10,800,051.81 | 07/28/2006 | $10,681,386.67 |
| GREAT NORTHERN TRANSPORTATION CO INC | 1544 | $49,857.50 | 01/17/2006 | $46,497.50 |
| GREELEY CONTAINMENT & REWORK INC | 11248 | $1,777.27 | 07/27/2006 | $1,777.27 |
| GREELEY CONTAINMENT & REWORK INC | 11249 | $31,625.46 | 07/27/2006 | $31,625.46 |
| GREELEY CONTAINMENT & REWORK INC | 11250 | $46,237.04 | 07/27/2006 | $21,000.37 |
| GREELEY CONTAINMENT & REWORK INC | 11251 | $31,625.46 | 07/27/2006 | $11,733.46 |
| GREER STOP NUT INC | 9798 | $37,253.38 | 07/18/2006 | $28,772.36 |
| GREIF INC GCC DRUM | 2007 | $24,006.70 | 02/14/2006 | $24,006.70 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| GRIFFCO QUALITY SOLUTIONS INC | 15229 | $21,267.84 | 07/31/2006 | $18,798.22 |
| GRUNER AG | 831 | $3,847.71 | 11/23/2005 | $2,064.54 |
| GULLY TRANSPORTATION | 10019 | $63,903.24 | 07/20/2006 | $31,864.57 |
| H & L TOOL COMPANY INC | 16746 | $41,723.84 | 11/13/2007 | $34,379.19 |
| HAMMOND GROUP INC | 4427 | $139,123.46 | 05/02/2006 | $136,367.30 |
| HARCO BRAKE SYSTEMS INC | 9466 | $2,114,936.05 | 07/13/2006 | $2,099,080.09 |
| HARCO INDUSTRIES INC | 16497 | $606,089.00 | 01/23/2007 | $548,176.74 |
| HELLERMANN TYTON GMBH | 1338 | $6,555.25 | 12/27/2005 | $6,555.25 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| HENKEL CORPORATION HENKEL ELECTRONICS | 10656 | $781,205.06 | 07/25/2006 | $417,668.32 |
| HENKEL CORPORATION HENKEL ELECTRONICS | 10681 | $781,205.06 | 07/25/2006 | $3,460.15 |
| HENKEL CORPORATION HENKEL LOCTITE | 13441 | $115,694.05 | 07/31/2006 | $31,280.54 |
| HENKEL CORPORATION SOVEREIGN COMMERCIAL GROUP | 13249 | $14,112.30 | 07/31/2006 | $10,358.10 |
| HENKEL SURFACE TECHNOLOGIES | 6497 | $67,576.91 | 05/22/2006 | $67,576.91 |
| HENMAN ENGINEERING & MACHINE INC | 1714 | $2,002.09 | 01/30/2006 | $1,011.90 |
| HENMAN ENGINEERING & MACHINE INC | 1715 | $127,058.35 | 01/30/2006 | $92,916.58 |
| HENMAN ENGINEERING & MACHINE INC | 1716 | $282,500.00 | 01/30/2006 | $214,500.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| HERAEUS INC CIRCUIT MATERIALS DIVISION AKA HERAEUS CERMALLOY INC AND HERAEUS INC CERMALLOY DIVISION | 10394 | $594,923.93 | 07/24/2006 | $365,810.93 |
| HERAEUS METAL PROCESSING INC | 10123 | $322,860.53 | 07/21/2006 | $5,422.00 |
| HEWLETT PACKARD COMPANY | 9352 | $4,948,005.65 | 07/11/2006 | $4,921,104.00 |
| HEWLETT PACKARD FINANCIAL SERVICES COMPANY FKA COMPAQ FINANCIAL SERVICES CORPORATION | 10683 | $953,280.40 | 07/26/2006 | $166,642.02 |
| HILLSBOROUGH COUNTY TAX COLLECTOR | 5372 | $860.67 | 05/09/2006 | $860.67 |
| HITACHI CHEMICAL SINGAPORE PTE LTD FKA HITACHI CHEMICAL ASIA PACIFIC PTE LTD | 416 | $5,415,329.84 | 11/07/2005 | $5,415,329.84 |
| HOLLINGSWORTH & VOSE CO | 9540 | $39,111.67 | 07/14/2006 | $15,157.96 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| HONEYWELL INTERNATIONAL AEROSPACE | 1477 | $164,535.00 | 01/09/2006 | $150,255.00 |
| HOWARD & HOWARD ATTORNEYS P C | 8718 | $234,631.11 | 06/28/2006 | $234,354.86 |
| HTC GLOBAL SERVICES INC | 12016 | $331,469.00 | 07/28/2006 | $316,917.71 |
| HUCK INTERNATIONAL A DELAWARE CORPORATION | 12010 | $36,850.32 | 07/28/2006 | $27,527.41 |
| HUTCHINSON FTS INC | 13967 | $283,429.97 | 07/31/2006 | $274,165.53 |
| HYATT LEGAL PLANS INC | 1928 | $18,253.36 | 02/09/2006 | $18,253.36 |
| IBJTC BUSINESS CREDIT CORPORATION AS SUCCESSOR IN INTEREST TO IBJ WHITEHALL BUSINESS CREDIT CORPORATION | 9995 | $57,149.69 | 07/20/2006 | $44,643.53 |
| IER INDUSTRIES INC | 12166 | $177,730.00 | 07/28/2006 | $174,339.13 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| IET LABS INC | 1563 | $58,575.00 | 01/17/2006 | $1,665.00 |
| ILLINOIS TOOL WORKS INC | 9569 | $72,359.10 | 07/17/2006 | $62,612.77 |
| ILM TOOL INC | 773 | $112,139.54 | 11/22/2005 | $105,070.76 |
| INDAK MANUFACTURING CORP EFT | 5563 | $10,363.27 | 05/10/2006 | $9,083.02 |
| INDUSTRIAL DIELECTRICS INC | 1699 | $117,572.06 | 01/30/2006 | $117,438.86 |
| INFINEON TECHNOLOGIES NORTH AMERICA CORP | 11968 | $6,491,471.33 | 07/28/2006 | $6,403,761.10 |
| INGERSOLL RAND CO AIR SOLUTIONS | 1042 | $41,516.60 | 12/05/2005 | $25,789.42 |
| INTEGRIS METALS GRAND RAPIDS | 199 | $16,633.18 | 10/28/2005 | $16,419.30 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| INTERNATIONAL QUALITY CONTROL INC | 5102 | $63,992.15 | 05/08/2006 | $62,486.40 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | 646 | $33,597.65 | 11/17/2005 | $33,597.65 |
| ITAUTEC AMERICA INC | 10811 | $233,753.69 | 07/25/2006 | $233,753.69 |
| ITW SHAKEPROOF INDUSTRIAL PRODUCTS | 1688 | $65,530.04 | 01/27/2006 | $34,119.63 |
| JACOBSON MFG LLC | 14240 | $114,342.92 | 07/31/2006 | $95,486.27 |
| JDC LOGISTICS INC | 4466 | $42,445.10 | 05/02/2006 | $41,835.10 |
| JOE G TEDDER TAX COLLECTOR | 1160 | $636.02 | 12/13/2005 | $487.91 |
| JOHNSON CONTROLS INC | 5976 | $53,133.90 | 05/16/2006 | $4,043.46 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| JOHNSON CONTROLS INC AUTOMOTIVE GROUP | 15523 | $1,305.00 | 07/31/2006 | $1,305.00 |
| JOHNSON CONTROLS INC BATTERY GROUP | 15525 | $85,668.20 | 07/31/2006 | $85,668.20 |
| JOHNSON ELECTRIC NORTH AMERICA INC | 9880 | $2,897,316.33 | 07/19/2006 | $2,553,527.50 |
| JUDCO MANUFACTURING INC | 13445 | $52,318.51 | 07/31/2006 | $31,044.13 |
| JUDCO MANUFACTURING INC | 16012 | $2,605.25 | 08/09/2006 | $1,741.37 |
| JUKI AUTOMATION SYSTEMS INC | 842 | $138,443.00 | 11/23/2005 | $130,493.00 |
| KEN BURTON JR CFC | 1448 | $4,025.93 | 01/04/2006 | $3,183.90 |
| KEN BURTON JR CFC | 1449 | $4,848.48 | 01/04/2006 | $3,834.41 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| KEN BURTON JR CFC | 1450 | $3,247.89 | 01/04/2006 | $2,568.59 |
| KEN BURTON JR CFC | 1451 | $924.94 | 01/04/2006 | $731.49 |
| KENSA LLC | 14109 | $165,738.24 | 07/31/2006 | $55,967.51 |
| KEY SAFETY SYSTEMS & SUBSIDIARIES | 1790 | $195,077.21 | 02/06/2006 | $82,475.98 |
| KEYSTONE INDUSTRIES LTD | 10184 | $193,926.15 | 07/21/2006 | $183,132.59 |
| KEYSTONE POWDERED METAL COMPANY | 15792 | $140,983.79 | 08/02/2006 | $125,161.16 |
| KIEFEL TECHNOLOGIES INC | 10593 | $44,876.00 | 07/25/2006 | $22,368.04 |
| KORTEN QUALITY SYSTEMS LTD | 3640 | $47,083.50 | 05/01/2006 | $46,673.70 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| KUSS CORPORATION | 10983 | $702,263.09 | 07/26/2006 | $302,218.95 |
| KYOCERA INDUSTRIAL CERAMICS CORP | 12530 | $312,610.00 | 07/28/2006 | $137,780.00 |
| LEXINGTON COUNTY | 1770 | $110,647.51 | 02/03/2006 | $110,647.51 |
| LIFETIME INDUSTRIES INC | 1994 | $35,738.64 | 02/14/2006 | $15,358.44 |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF DIGIKEY | 15483 | $66,952.29 | 07/31/2006 | $64,639.19 |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF ELEKTRISOLA INC | 15455 | $79,564.47 | 07/31/2006 | $54,165.90 |
| LITTELFUSE INC | 6147 | $2,996,365.10 | 05/17/2006 | $2,973,432.52 |
| LORD CORPORATION | 16307 | $362,371.05 | 09/12/2006 | $331,047.89 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| LTX CORPORATION | 9680 | $261,479.00 | 07/17/2006 | $231,439.00 |
| LYDALL THERMAL ACOUSTICAL SALES LLC FKA LYDALL WESTEX | 9463 | $108,415.00 | 07/13/2006 | $13,850.00 |
| M&Q PLASTIC PRODUCTS L P | 7547 | $653,828.81 | 06/06/2006 | $627,270.58 |
| SIEMENS ENERGY & AUTOMATION INC SUCCESSOR BY WAY OF MERGER TO SIEMENS LOGISTICS & ASSEMBLY SYSTEMS INC | 8674 | $416,511.60 | 06/27/2006 | $365,683.90 |
| SIEMENS PLC A&D DIVISION | 8673 | $15,307.20 | 06/27/2006 | $9,045.88 |
| SIERRA INTERNATIONAL INC | 1726 | $5,849.70 | 01/31/2006 | $3,333.70 |
| SIERRA LIQUIDITY FUND ALEXANDRIA EXTRUSION CO | 1246 | $11,497.74 | 12/21/2005 | $10,655.00 |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE ATLAS PRESSED METALS ASSIGNOR | 14681 | $110,033.10 | 07/31/2006 | $105,924.73 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SIERRA LIQUIDITY FUND LLC ASSIGNEE DYNAMIC CORPORATION ASSIGNOR | 14669 | $216,301.71 | 07/31/2006 | $204,762.78 |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE EISSMANN GROUP AUTOMOTIVE ASSIGNOR | 14670 | $16,977.50 | 07/31/2006 | $11,624.82 |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE HTT INC ASSIGNOR | 15984 | $28,239.07 | 08/09/2006 | $26,385.28 |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE K A TECHNOLOGIES ASSIGNOR | 14687 | $15,273.82 | 07/31/2006 | $13,977.06 |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE MAYVILLE ENGINEERING CO INC ASSIGNOR | 15983 | $31,187.22 | 08/09/2006 | $29,987.45 |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE NEW ENGLAND INTERCONNECT SYSTEMS INC ASSIGNOR | 14682 | $150,601.20 | 07/31/2006 | $142,900.00 |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE PVI INDUSTRIAL WASHING ASSIGNOR | 14692 | $75,027.43 | 07/31/2006 | $69,372.55 |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE SKYWORLD INTERACTIVE INC ASSIGNOR | 15978 | $16,709.43 | 08/09/2006 | $16,250.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SMALL PARTS DE MEXICO S DE RL CV JUAREZ MX | 11272 | $64,795.10 | 07/27/2006 | $62,213.04 |
| SMALL PARTS INC | 11274 | $176,158.38 | 07/27/2006 | $58,876.97 |
| SMK ELECTRONICS CORP USA | 11615 | $12,665.01 | 07/27/2006 | $1,155.00 |
| SOJITZ CORPORATION OF AMERICA | 11606 | $126,344.36 | 07/26/2006 | $50,493.75 |
| SOLVAY FLUORIDES LLC | 7089 | $673,732.61 | 05/30/2006 | $550,066.96 |
| SONY ERICSSON MOBILE COMMUNICATIONS USA INC | 2353 | $1,373,431.35 | 03/22/2006 | $1,252,598.52 |
| SOUTHWEST RESEARCH INSTITUTE | 12108 | $27,271.67 | 07/28/2006 | $21,639.49 |
| SOUTHWIRE COMPANY | 16446 | $144,962.44 | 05/30/2006 | $140,274.95 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SPCP GROUP LLC AS ASSIGNEE OF ENERGY CONVERSION COMPANY | 14135 | $1,424,133.17 | 07/31/2006 | $1,027,637.18 |
| SPCP GROUP LLC AS ASSIGNEE OF FUJIKOKI AMERICA INC | 14137 | $2,752,068.75 | 07/31/2006 | $2,752,068.75 |
| SPCP GROUP LLC AS ASSIGNEE OF JABIL CIRCUIT INC | 14140 | $1,641,742.91 | 07/31/2006 | $1,608,841.43 |
| SPCP GROUP LLC AS ASSIGNEE OF KEY PLASTICS LLC | 14134 | $511,656.31 | 07/31/2006 | $165,041.64 |
| SPCP GROUP LLC AS ASSIGNEE OF PARKER HANNIFIN CORPORATION | 14141 | $2,565,472.27 | 07/31/2006 | $2,365,813.70 |
| SPCP GROUP LLC AS ASSIGNEE OF SERIGRAPH INC | 14139 | $1,206,143.24 | 07/31/2006 | $986,570.28 |
| SPCP GROUP LLC AS ASSIGNEE OF SOLUTION RECOVERY SERVICES INC | 14143 | $338,650.56 | 07/31/2006 | $279,156.30 |
| SPCP GROUP LLC AS ASSIGNEE OF TEXTRON FASTENING SYSTEMS CANADA LTD | 14144 | $887.24 | 07/31/2006 | $887.24 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SPCP GROUP LLC AS ASSIGNEE OF TEXTRON FASTENING SYSTEMS CANADA LTD | 14145 | $9,359.53 | 07/31/2006 | $2,956.27 |
| SPCP GROUP LLC AS ASSIGNEE OF TEXTRON FASTENING SYSTEMS INC | 14147 | $5,430,121.66 | 07/31/2006 | $4,498,944.63 |
| SPECIAL ELECTRIC | 9601 | $25,211.74 | 07/17/2006 | $25,211.74 |
| SPECIAL SITUATIONS INVESTING GROUP INC | 15423 | $6,153,413.36 | 07/31/2006 | $5,875,413.00 |
| SPECIAL SITUATIONS INVESTING GROUP INC AS ASSIGNEE OF PBR KNOXVILLE LLC | 5980 | $9,225,767.18 | 05/16/2006 | $9,157,458.38 |
| SPERRY & RICE MFG CO LLC | 26 | $162.00 | 10/17/2005 | $81.00 |
| SPRINT NEXTEL CORP | 474 | $319,224.11 | 11/10/2005 | $182,628.93 |
| SPS TECHNOLOGIES WATERFORD COMPANY FKA TERRY MACHINE COMPANY | 9772 | $72,034.20 | 07/18/2006 | $72,025.32 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SPX CORPORATION CONTECH DIVISION | 10397 | $59,289.47 | 07/24/2006 | $59,289.47 |
| STAGECOACH CARTAGE | 5069 | $3,890.28 | 05/08/2006 | $2,990.24 |
| STAHL SPECIALTY COMPANY EFT | 10724 | $1,384,396.89 | 07/25/2006 | $1,342,252.00 |
| STANLEY ELECTRIC SALES OF AMERICA INC | 12257 | $217,822.60 | 07/28/2006 | $217,822.60 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | 2420 | $10,790,199.00 | 03/27/2006 | $2,992,000.00 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | 4536 | $20,048.53 | 05/02/2006 | $0.00 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | 5761 | $1,250,306.00 | 05/12/2006 | $0.00 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | 6354 | $666,927.27 | 05/19/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | 6383 | $248,083.00 | 05/19/2006 | $0.00 |
| STIMPSON EDWIN B CO INC | 15607 | $3,603.60 | 07/31/2006 | $2,184.00 |
| SUMITOMO WIRING SYSTEMS USA INC | 2111 | $92,057.65 | 02/24/2006 | $58,634.22 |
| SUPERIOR PLASTIC INC | 12350 | $65,511.81 | 07/28/2006 | $62,986.06 |
| SUPPLIER INSPECTION SERVICES INC | 2426 | $103,832.09 | 03/27/2006 | $98,138.09 |
| SUPPLIER LINK SERVICES INC | 16544 | $51,817.86 | 02/16/2007 | $48,012.86 |
| SYZ ROLMEX S DE RL DE CV | 2028 | $41,742.27 | 02/15/2006 | $33,441.59 |
| TAX COLLECTOR PINELLAS COUNTY | 4527 | $44,542.68 | 05/02/2006 | $22,271.34 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TCS AMERICA A DIV OF TATA AMERICA INTERNATIONAL CORPORATION | 12828 | $2,696,313.72 | 07/28/2006 | $2,671,979.95 |
| TDK CORPORATION OF AMERICA | 11965 | $105,650.59 | 07/28/2006 | $105,117.58 |
| TDK CORPORATION OF AMERICA | 11966 | $5,491.20 | 07/28/2006 | $2,734.20 |
| TDK CORPORATION OF AMERICA | 11967 | $5,019,217.38 | 07/28/2006 | $4,993,895.44 |
| TECHNICAL MATERIALS INC | 9106 | $407,748.06 | 07/07/2006 | $190,345.06 |
| TELEFLEX AUTOMOTIVE MANUFACTURING CORPORATION | 1728 | $212,632.48 | 01/31/2006 | $181,558.42 |
| TELEFLEX INCORPORATED DBA TELEFLEX MORSE | 1703 | $59,962.24 | 01/30/2006 | $9,604.54 |
| TENNESSEE VALLEY AUTHORITY | 1695 | $1,268,394.16 | 01/30/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TESA AG | 11681 | $2,227,147.77 | 07/27/2006 | $1,837,259.00 |
| TESTEQUITY INC | 16583 | $206,964.00 | 03/20/2007 | $165,246.00 |
| TEXAS FOUNDRIES LTD | 1773 | $516,132.52 | 02/03/2006 | $162,058.39 |
| TEXAS INSTRUMENTS INCORPORATED | 15378 | $996,729.62 | 07/31/2006 | $565,661.33 |
| TEXAS INSTRUMENTS INCORPORATED AND TEXAS INSTRUMENTS INCORPORATED S&C | 2713 | $6,253,576.29 | 04/24/2006 | $6,253,576.29 |
| TGI DIRECT INC | 8927 | $10,119.17 | 07/05/2006 | $6,227.10 |
| TGI DIRECT INC | 8929 | $68,364.68 | 07/05/2006 | $45,159.62 |
| THE BRIX GROUP INC | 8139 | $44,754.00 | 06/19/2006 | $19,256.34 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| THE BRIX GROUP INC | 8229 | $2,896,591.72 | 06/19/2006 | $1,648,228.95 |
| THE CHERRY CORPORATION | 10180 | $1,670,436.79 | 07/21/2006 | $1,443,710.70 |
| THE DAYTON POWER AND LIGHT COMPANY | 10373 | $61,309.20 | 07/24/2006 | $37,272.92 |
| THE GOODYEAR TIRE & RUBBER COMPANY | 6956 | $1,332,006.89 | 05/26/2006 | $1,220,118.63 |
| THE GROWING CONCERN | 1507 | $1,039.50 | 01/10/2006 | $1,039.50 |
| THOMAS ENGINEERING COMPANY | 7459 | $100,819.04 | 06/05/2006 | $93,373.95 |
| THREE 60 PRODUCTIONS & SIERRA LIQUIDITY FUND | 2691 | $10,701.40 | 04/19/2006 | $4,274.40 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | 11743 | $1,777,501.48 | 07/27/2006 | $1,112,587.31 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TINNERMAN PALNUT ENG PRODS | 2638 | $2,012.50 | 04/13/2006 | $1,012.50 |
| TINNERMAN PALNUT ENGINEERED PRODUCTS | 2625 | $202,626.18 | 04/13/2006 | $197,348.89 |
| TINNERMAN PALNUT ENGINEERED PRODUCTS | 2626 | $1,174.50 | 04/13/2006 | $1,110.83 |
| TINNERMAN PALNUT ENGINEERED PRODUCTS | 2627 | $1,923.00 | 04/13/2006 | $651.88 |
| TINNERMAN PALNUT ENGINEERED PRODUCTS | 2636 | $4,770.00 | 04/13/2006 | $4,759.91 |
| TOSHIBA AMERICA ELECTRONIC COMPONENTS INC | 12239 | $599,351.09 | 07/28/2006 | $597,611.14 |
| TRICON INDUSTRIES INC | 8935 | $71,548.68 | 07/05/2006 | $71,548.68 |
| TRITON INDUSTRIES INC | 11229 | $78,757.21 | 07/26/2006 | $46,587.40 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TT ELECTRONICS OPTEK TECHNOLOGY | 9037 | $1,676,212.31 | 07/05/2006 | $272,409.26 |
| TYCO ELECTRONICS CORPORATION | 10707 | $2,997,056.91 | 07/26/2006 | $2,142,948.59 |
| UNISEAL INC | 1916 | $48,784.11 | 02/08/2006 | $540.00 |
| UNITED PLASTICS GROUP INC | 11200 | $358,909.35 | 07/26/2006 | $281,972.65 |
| UNITED PLASTICS GROUP INC | 13572 | $46,538.80 | 07/25/2006 | $43,513.29 |
| UNITED STATES STEEL CORP | 8657 | $399,548.00 | 06/27/2006 | $32,760.10 |
| UNITED TELEPHONE COMPANY OF OHIO | 6407 | $289,254.87 | 05/22/2006 | $119,526.48 |
| UNIVERSAL TOOL AND ENGINEERING COMPANY INC | 2174 | $234,500.00 | 03/03/2006 | $403,340.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| UNIVERSAL TOOL AND ENGINEERING COMPANY INC | 2175 | $1,016,065.83 | 03/03/2006 | $1,016,065.83 |
| UPG DE MEXICO S DE RL DE CV | 13546 | $42,827.19 | 07/31/2006 | $42,827.19 |
| VALEO CLIMATE CONTROL CORPORATION | 11462 | $506,709.93 | 07/27/2006 | $156,725.41 |
| VALMARK INDUSTRIES | 1880 | $60,748.63 | 02/06/2006 | $60,577.03 |
| VECTOR CANTECH INC | 14065 | $267,735.70 | 07/31/2006 | $249,253.70 |
| VERSATILE ENGINEERING | 3840 | $37,740.00 | 05/01/2006 | $35,053.59 |
| VICTORY PACKAGING LP | 11640 | $6,183,936.00 | 07/27/2006 | $4,183,936.00 |
| VJ TECHNOLOGIES INC | 16460 | $83,839.32 | 12/19/2006 | $83,839.32 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| VOLLAND ELECTRIC | 14660 | $52,448.27 | 07/31/2006 | $25,901.84 |
| WALDO RICHARD L AND GWENDOLYN A WALDO PLAINTIFFS V | 12052 | $30,000.00 | 07/28/2006 | $5,000.00 |
| WARNER ELECTRIC LLC | 5970 | $78,321.60 | 05/16/2006 | $74,592.00 |
| WARNER SUPPLY INC & SIERRA LIQUIDITY FUND | 2590 | $5,926.96 | 04/10/2006 | $948.67 |
| WESCO DISTRIBUTION INC | 12223 | $59,964.21 | 07/28/2006 | $28,828.75 |
| WISCONSIN ELECTRIC POWER COMPANY | 1047 | $415,675.19 | 12/06/2005 | $405,194.95 |
| WRIGHT PLASTIC PRODUCTS CO LLC | 16447 | $76,844.72 | 12/08/2006 | $72,148.40 |
| WRIGHT STATE UNIVERSITY | 2906 | $126,323.97 | 04/27/2006 | $82,394.31 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| YAZAKI NORTH AMERICA INC | 13183 | $1,484,512.92 | 07/31/2006 | $382,919.41 |
| YORK INTERNATIONAL CORP | 15531 | $74,971.50 | 07/31/2006 | $74,971.50 |
| ZEISS CARL IMT CORP | 10882 | $76,784.27 | 07/25/2006 | $76,784.27 |
| ZELLER ELECTRIC OF ROCHESTER INC AKA ZELLER ELECTRIC INC | 12374 | $33,257.86 | 07/28/2006 | $33,257.86 |
| ZF BOGE ELASTMETALL LLC | 12017 | $99,852.32 | 07/28/2006 | $74,932.82 |
| CLARK CHARLES | 4889 | $1,500,000.00 | 05/05/2006 | $0.00 |
| A D BRACKINS | 4194 | UNL | 05/01/2006 | $0.00 |
| ABBAS MOHAMED A | 4935 | UNL | 05/05/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ALFRED CASTILLO | 12410 | UNL | 07/28/2006 | $0.00 |
| ALFRED J BAILEY | 6165 | UNL | 05/17/2006 | $0.00 |
| ALVIN C SCHMIDT AND DARLA J SCHMIDT | 11801 | $79,580.00 | 07/28/2006 | $0.00 |
| ANAND RAJ K | 6176 | UNL | 05/17/2006 | $0.00 |
| ANDERSON FREDERICK G | 8173 | UNL | 06/19/2006 | $0.00 |
| ANDREW J HARRIS | 8360 | UNL | 06/22/2006 | $0.00 |
| ANDREW R KOVAK TR | 16280 | $20,000.00 | 08/31/2006 | $0.00 |
| ANDREWS PATRICK J | 5162 | UNL | 05/08/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ANGELITA ESCOBEDO | 13604 | $24,668.00 | 07/31/2006 | $0.00 |
| ANGIOLIERI SUSAN L | 7888 | UNL | 06/13/2006 | $0.00 |
| ANNA JANE BERGWALL TR | 12423 | UNL | 07/28/2006 | $0.00 |
| ASHLEY MARGARET | 4113 | UNL | 05/01/2006 | $0.00 |
| ASSAAD SALWA H | 7045 | UNL | 05/30/2006 | $0.00 |
| AUDREY AMORT CARBRERA | 9221 | $79,362.00 | 07/10/2006 | $0.00 |
| AUSTIN R FISCHER | 7553 | UNL | 06/06/2006 | $0.00 |
| BAKER RONALD E | 8428 | UNL | 06/23/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| BARBARA METCALF BELL | 5862 | UNL | 05/15/2006 | $0.00 |
| BARBARA N STEPHENS | 3140 | UNL | 04/28/2006 | $0.00 |
| BARBARA SUE HARTLEY | 8611 | UNL | 06/27/2006 | $0.00 |
| BARCZAK JAMES T | 3411 | UNL | 05/01/2006 | $0.00 |
| BARRERA RICARDO B | 12086 | UNL | 07/28/2006 | $0.00 |
| BELLAVIA ROSS | 8604 | UNL | 06/27/2006 | $0.00 |
| BENEFIELD JR SAM | 8837 | UNL | 06/30/2006 | $0.00 |
| BENJAMIN D RODRIGUEZ AND | 3404 | $1,340.80 | 05/01/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| BERGWALL DONALD | 12424 | UNL | 07/28/2006 | $0.00 |
| BERNADETTE RACHWAL | 4085 | UNL | 04/25/2006 | $0.00 |
| BESTOR CARL J | 6705 | UNL | 05/22/2006 | $0.00 |
| BETH M SMITH | 9875 | UNL | 07/19/2006 | $0.00 |
| BETTY JANE HENRY | 3268 | UNL | 04/28/2006 | $0.00 |
| BEVERLY M JENKINS | 15910 | UNL | 08/09/2006 | $0.00 |
| BILLIG WILLIAM G | 3493 | UNL | 05/01/2006 | $0.00 |
| BISSELL DONALD R | 6554 | UNL | 05/22/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| BLACK DENNIS A | 16021 | UNL | 08/09/2006 | $0.00 |
| BLAIR FISHER MADELYN M | 4006 | UNL | 05/01/2006 | $0.00 |
| BLENK CLARENCE J | 8214 | UNL | 06/19/2006 | $0.00 |
| BONNIE GOLDMAN | 2996 | UNL | 04/27/2006 | $0.00 |
| BOSTICK BARBARA A | 12425 | UNL | 07/28/2006 | $0.00 |
| BREWER ANTOINETTE M | 10220 | $175,000.00 | 07/21/2006 | $0.00 |
| BRINK ROY D | 4725 | $451,073.00 | 05/04/2006 | $0.00 |
| BROADWAY S | 8301 | UNL | 06/21/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| BROCK JAMES C | 2716 | UNL | 04/24/2006 | $0.00 |
| BROEKHUIZEN BRADLEY A | 5867 | UNL | 05/15/2006 | $0.00 |
| BROOKS DAVID | 15255 | UNL | 07/31/2006 | $0.00 |
| BROWN EON J | 5812 | UNL | 05/15/2006 | $0.00 |
| BRUCKEN WILLIAM L | 5203 | UNL | 05/08/2006 | $0.00 |
| BRYANT NED C | 5275 | UNL | 05/08/2006 | $0.00 |
| BUCHANAN JR HARRY C | 9298 | UNL | 07/11/2006 | $0.00 |
| BUCHOLZ THOMAS | 12116 | UNL | 07/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| BUDELEWSKI FRANK X | 6706 | $2,195.44 | 05/24/2006 | $0.00 |
| BUEHLER JERALD L | 15723 | UNL | 07/31/2006 | $0.00 |
| BUIS JOHN R | 10049 | UNL | 07/20/2006 | $0.00 |
| BURGER BARBARA P | 6468 | UNL | 05/22/2006 | $0.00 |
| BURKS DELORES | 11371 | UNL | 07/27/2006 | $0.00 |
| BURNETT DALE E | 15651 | UNL | 07/31/2006 | $0.00 |
| BUTERA CHARLES A | 4972 | UNL | 05/08/2006 | $0.00 |
| CAMPBELL EDWIN L | 9052 | UNL | 07/06/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CAROLYN DELOACH | 8048 | $6,440.00 | 06/15/2006 | $0.00 |
| CARPENTER PAMELA L | 6947 | UNL | 05/26/2006 | $0.00 |
| CARR ROBERT | 15268 | UNL | 07/31/2006 | $0.00 |
| CASEY SR CHARLES E | 2849 | UNL | 04/27/2006 | $0.00 |
| CATHERINE REGINA HARRIS | 4222 | UNL | 05/01/2006 | $0.00 |
| CAVANAUGH JR DENNIS A | 5923 | UNL | 05/16/2006 | $0.00 |
| CHANDLER CHRISTOPHER C | 3281 | UNL | 04/28/2006 | $0.00 |
| CHANDLER RICHARD | 16059 | $600,000.00 | 08/09/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CHANEY PEGGY R | 4822 | UNL | 05/05/2006 | $0.00 |
| CHAPIN KRISTINA | 13568 | UNL | 07/31/2006 | $0.00 |
| CHAPMAN ELANA | 9526 | UNL | 07/14/2006 | $0.00 |
| CHARLES A PERKINS JR | 5554 | UNL | 05/10/2006 | $0.00 |
| CHARLES E HARRELL | 3554 | $10,000.00 | 05/01/2006 | $0.00 |
| CHARLES MASTERSON | 10602 | UNL | 07/25/2006 | $0.00 |
| CHARLES W CRAFT | 9677 | UNL | 07/17/2006 | $0.00 |
| CHEN YANSHU | 8350 | $17,533.18 | 06/22/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CHERYL A GROMOLL | 15708 | UNL | 07/31/2006 | $0.00 |
| CLEMENTINE R POWERS | 4082 | UNL | 04/24/2006 | $0.00 |
| CLIFFORD G AMBLER | 10189 | UNL | 07/21/2006 | $0.00 |
| CLOSSER JOYCE M | 10899 | UNL | 07/25/2006 | $0.00 |
| COMBES JOHN H | 6128 | UNL | 05/17/2006 | $0.00 |
| CORLIS D JACKSON | 6296 | $800.00 | 05/19/2006 | $0.00 |
| CORYELL JANET | 6702 | UNL | 05/24/2006 | $0.00 |
| CRAWFORD JON P | 4798 | UNL | 05/05/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CURTIS JAMES H | 3125 | UNL | 04/28/2006 | $0.00 |
| CURTIS RICHARD J | 9240 | UNL | 07/10/2006 | $0.00 |
| CZELUSTA JOSEPH C | 3300 | UNL | 04/28/2006 | $0.00 |
| DAHN E BJORKMAN AND | 15818 | UNL | 08/03/2006 | $0.00 |
| DAHN E BJORKMAN AND JOYCE E | 15817 | UNL | 08/03/2006 | $0.00 |
| DANIEL JOSEPH | 4980 | UNL | 05/08/2006 | $0.00 |
| DANIEL MATUSZEWSKI | 3276 | UNL | 04/28/2006 | $0.00 |
| DANNY BERENS | 3917 | $1,848.00 | 05/01/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DARIS JOHN M | 4322 | UNL | 05/02/2006 | $0.00 |
| DAVID C CHAMBERLIN | 4350 | UNL | 05/02/2006 | $0.00 |
| DAVID E GAY | 5287 | UNL | 05/08/2006 | $0.00 |
| DAVID E INLOW | 7966 | UNL | 06/08/2006 | $0.00 |
| DAVID M TEED | 15920 | UNL | 07/31/2006 | $0.00 |
| DAVID N FARR | 11107 | $463,333.33 | 07/26/2006 | $0.00 |
| DAVIES JAMES E | 6458 | UNL | 05/22/2006 | $0.00 |
| DAY JOAN C | 4317 | UNL | 05/02/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

### EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DE FALCO OSVALDO | 13455 | $56,095.79 | 07/31/2006 | $0.00 |
| DEBRA A SMITH | 16063 | $1,157.52 | 08/09/2006 | $0.00 |
| DEFIANCE COUNTY C S E A ACCOUNT OF ERIC S RICHMAN | 7143 | $7,979.78 | 05/30/2006 | $0.00 |
| DEHORITY JUDITH W | 10416 | $852,087.60 | 07/24/2006 | $0.00 |
| DELAVERGNE GERALD A | 12114 | $3,000,000.00 | 07/28/2006 | $0.00 |
| DELORES J BALDRIDGE | 4132 | UNL | 05/01/2006 | $0.00 |
| DELORES P STEINBEISER | 6744 | UNL | 05/24/2006 | $0.00 |
| DENNIS E BECK | 11081 | UNL | 07/24/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DEVOLE ROGER L | 5916 | UNL | 05/16/2006 | $0.00 |
| DEWEY L FRYE | 5005 | UNL | 05/08/2006 | $0.00 |
| DIANE M BENJAMIN | 8809 | $1,217.12 | 06/30/2006 | $0.00 |
| DOLORES J OLIVER | 3441 | UNL | 05/01/2006 | $0.00 |
| DONALD H VAN DENBUSSCHE AND | 16067 | UNL | 08/09/2006 | $0.00 |
| DOREY DENNIS R | 4361 | UNL | 05/02/2006 | $0.00 |
| DOROTHY J PHILLIPS AND DEBORAH | 11817 | UNL | 07/28/2006 | $0.00 |
| DOWELL D | 4726 | UNL | 05/04/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DOYLE RICHARD | 6503 | UNL | 05/22/2006 | $0.00 |
| DR BERND GOTTSCHALK | 12164 | $682,083.00 | 07/28/2006 | $0.00 |
| DRAKE RONALD J | 5000 | UNL | 05/08/2006 | $0.00 |
| DURHAM LARRY M | 6236 | UNL | 05/18/2006 | $0.00 |
| EARL WILLIAMS JR | 5657 | UNL | 05/11/2006 | $0.00 |
| EDWARD J BEALE | 5430 | UNL | 05/10/2006 | $0.00 |
| EDWARD LEO AND | 8904 | UNL | 07/05/2006 | $0.00 |
| ELIZABETH ZOGLIO | 5061 | UNL | 05/08/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ELLINGTON HENRY | 13413 | UNL | 07/31/2006 | $0.00 |
| ELLISON JR ALBERT | 6585 | UNL | 05/22/2006 | $0.00 |
| ENSELEIT LUDWIG | 9876 | UNL | 07/19/2006 | $0.00 |
| ERNEST E ERWIN | 3877 | UNL | 05/01/2006 | $0.00 |
| EVELYN A DIEGNAN | 4543 | UNL | 05/03/2006 | $0.00 |
| EVELYN M MURRAY | 10135 | UNL | 07/21/2006 | $0.00 |
| FALINSKI MICHAEL J | 8436 | UNL | 06/23/2006 | $0.00 |
| FELL LYLE E | 7660 | UNL | 06/08/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| FERRIS GLENN E | 4682 | UNL | 05/04/2006 | $0.00 |
| FERRY ROGER F | 7138 | $8,653.12 | 05/30/2006 | $0.00 |
| FINLEY WILLIAM D | 5231 | UNL | 05/08/2006 | $0.00 |
| FIRETTO JOHN P | 6356 | UNL | 05/19/2006 | $0.00 |
| FISCHER JOSEPH J | 8806 | UNL | 06/30/2006 | $0.00 |
| FLANERY MARY K | 9513 | UNL | 07/14/2006 | $0.00 |
| FLORENCE SCHAEFFER TR | 3517 | UNL | 05/01/2006 | $0.00 |
| FLUELLYN HERMAN D | 2874 | UNL | 04/27/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| FORD REBECCA | 7012 | UNL | 05/30/2006 | $0.00 |
| FORD STEVAN T | 6830 | UNL | 05/25/2006 | $0.00 |
| FOSTER PAUL D | 4144 | UNL | 05/01/2006 | $0.00 |
| FRANCIS L POTTER | 5540 | UNL | 05/10/2006 | $0.00 |
| FRANKLIN NORMA JEAN | 8671 | UNL | 06/27/2006 | $0.00 |
| FRIEND GARY D | 6308 | UNL | 05/19/2006 | $0.00 |
| FUNKE DALE L | 9589 | UNL | 07/17/2006 | $0.00 |
| GADDIS JUDITH | 7680 | UNL | 06/08/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| GARY J GRAY | 7668 | UNL | 06/08/2006 | $0.00 |
| GARY T BARRON | 13571 | $809,119.40 | 07/31/2006 | $0.00 |
| GAY DAVID | 3505 | UNL | 05/01/2006 | $0.00 |
| GAYLE A BECK | 10498 | UNL | 07/24/2006 | $0.00 |
| GEORGE W KITCHEN | 3444 | UNL | 05/01/2006 | $0.00 |
| GERTRUDE BINGA | 8194 | UNL | 06/19/2006 | $0.00 |
| GIDDENS DENNIS L | 4586 | UNL | 05/04/2006 | $0.00 |
| GILBERT J DONNELLY SHARON DONNELLY SURVIVOR BENEFITS | 10483 | UNL | 07/24/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

## EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| GILLESPIE HAROLD M | 11155 | UNL | 07/26/2006 | $0.00 |
| GODI PAUL E | 6900 | UNL | 05/26/2006 | $0.00 |
| GOODING CYNTHIA A | 12429 | UNL | 07/28/2006 | $0.00 |
| GORDON PATRICIA A | 9475 | UNL | 07/10/2006 | $0.00 |
| GOSE BARRY L | 9296 | UNL | 07/11/2006 | $0.00 |
| GOUKER JR ROBERT H | 11586 | $2,600,000.00 | 07/27/2006 | $0.00 |
| GRABER DAVID W | 5724 | UNL | 05/12/2006 | $0.00 |
| GRADY DENNIS F | 10463 | UNL | 07/24/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| GRADY DENNIS F | 10465 | UNL | 07/24/2006 | $0.00 |
| GRAY DONNA J | 4630 | UNL | 05/04/2006 | $0.00 |
| GREEN BILLY G | 4801 | UNL | 05/05/2006 | $0.00 |
| GREENHALGH D | 5487 | $1,350,000.00 | 05/10/2006 | $0.00 |
| GREGORY ROY | 8495 | UNL | 06/26/2006 | $0.00 |
| HAAS DAVID R | 6299 | UNL | 05/19/2006 | $0.00 |
| HAEUFLE RICHARD | 5198 | UNL | 05/08/2006 | $0.00 |
| HAGBERG JANE | 8470 | UNL | 06/26/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT 1 - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| HALL WILLIAM E | 7970 | UNL | 06/14/2006 | $0.00 |
| HAMLIN SANDRA L | 9788 | UNL | 07/18/2006 | $0.00 |
| HAMMER EDWARD G | 4827 | UNL | 05/05/2006 | $0.00 |
| HAMMER SUSAN L | 5987 | UNL | 05/16/2006 | $0.00 |

**Total:** 1,817                **Total Modified Claim Amont:** $414,716,297.63

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                            :
        In re                               :    Chapter 11
                                            :
DELPHI CORPORATION, et al.,                 :    Case No. 05-44481 (RDD)
                                            :
                            Debtors.        :    (Jointly Administered)
                                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF MOTION FOR ORDER PURSUANT TO 11 U.S.C. §§ 105(a) AND 502(c)
ESTIMATING OR PROVISIONALLY ALLOWING CLAIM SOLELY FOR PURPOSES OF
ADMINISTRATION OF DISCOUNT RIGHTS OFFERING

PLEASE TAKE NOTICE that on December 28, 2007, the Debtors filed the Motion For Order Pursuant To 11 U.S.C. §§ 105(a) And 502(c) Estimating Or Provisionally Allowing Certain Unreconciled Claims Solely For Purposes Of Administration Of Discount Rights Offering (the "Rights Offering Estimation Motion").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Rights Offering Estimation Motion is attached hereto.

PLEASE TAKE FURTHER NOTICE that the above-referenced Debtors (the "Debtors") have determined that you may be a Discount Rights Offering Eligible Holder (as defined in the First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession, dated December 10, 2007 (the "Plan") (Docket No. 11386)) and that pursuant to Article 7.15(a)(i) of the Plan, you may be eligible to participate in the Discount Rights Offering. To participate in the Discount Rights Offering, your claim must be allowed, reconciled or temporarily allowed as of the commencement of the confirmation hearing. Because your claim may not be allowed or reconciled, prior to the commencement of the hearing on confirmation of the Plan, the Debtors are seeking to temporarily allow your claim, solely for purpose of participating in the Discount Rights Offering, as set forth below:

| Date Filed | Claim Number | Discount Rights Offering Participation Amount |
|---|---|---|
|  |  |  |

PLEASE TAKE FURTHER NOTICE that **the deadline for you to object to the Debtors' proposed estimation and temporary allowance of your Claim for the purposes of participation in the Discount Rights Offering, as well as to assert objections to confirmation of the Plan, is 4:00 p.m. (prevailing Eastern time) on January 11, 2008. If you do not respond timely in the manner described below, the order granting the relief requested in the Rights Offering Estimation Motion with respect to your Claim may be entered without any further notice to you.**

2

PLEASE TAKE FURTHER NOTICE that nothing contained herein or in the Rights Offering Estimation Motion is an admission against interest and all rights are fully preserved.  Further, nothing in the Rights Offering Estimation Motion is intended to, nor shall any order granting the relief requested in the Rights Offering Estimation Motion, modify, impair, or affect any rights of the Debtors to object to, or seek to estimate, your Claim at a lesser amount for purposes of allowance and distribution.  Moreover, to the extent that such provisional allowance or estimation results in your receiving more Discount Rights than you should have received based on the ultimate allowed amount of your claim and such rights are transferred or exercised  (the "Excess Discount Rights"), then, in the Reorganized Debtors' sole discretion, (a) an amount of New Common Stock (at Plan value) equivalent to the value of the Excess Discount Rights (at Plan value) (the "Discount Rights Value") will be withheld from the ultimate distribution on account of your claim or (b) you will be required to remit payment to the Reorganized Debtors in an amount equal to the value of the Excess Discount Rights.

PLEASE TAKE FURTHER NOTICE that the following objection procedures apply with respect to the Rights Offering Estimation Motion and the Discount Rights Offering Participation Amount set forth above:

1.  Objections, if any, to the Discount Rights Offering Participation Amount above must (a) be in writing, (b) state with specificity the amount at which your claim should be estimated for the purpose of participation in the Discount Rights Offering, (c) include appropriate documentation thereof, (d) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Amended Ninth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered by this Court on October 26, 2006 (Docket No. 10661), (e) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (f) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004, and (g) be served in hard-copy form **so that they are actually received by January 11, 2008 at 4:00 p.m. (prevailing Eastern time) by** (i) Delphi Automotive Systems LLC, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: Legal Staff), (ii) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (iii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr. and John K. Lyons), (iv) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450

Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (v) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg and Mark A. Broude), (vi) counsel for the official committee of equity security holders, Fried, Frank, Harris, Shriver & Jacobson LLP, One New York Plaza, New York, New York 10004 (Att'n: Bonnie Steingart), and (vii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n:  Alicia M. Leonhard).

2. If an objection to the Discount Rights Offering Participation Amount above is timely filed, a hearing with respect to the objection will be held before the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004, on January 17, 2008 at 10:00 a.m. (prevailing Eastern time).

3. If no objection is timely received, the Discount Rights Offering Participation Amount set forth above shall be controlling with respect to your participation in the Discount Rights Offering.

      PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to the Rights Offering Estimation Motion by requesting a copy from the claims and noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at 1-888-249-2691 or by accessing the Debtors' Legal Information Website at www.delphidocket.com.

Dated:  New York, New York
      December 28, 2007

          SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
          333 West Wacker Drive, Suite 2100
          Chicago, Illinois 60606
          (312) 407-0700
          John Wm. Butler, Jr.
          John K. Lyons
          Ron E. Meisler

      - and -

          SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
          333 West Wacker Drive, Suite 2100
          Chicago, Illinois 60606
          (312) 407-0700
          Kayalyn A. Marafioti
          Thomas J. Matz

        Attorneys for Delphi Corporation, et al.,
          Debtors and Debtors-in-Possession

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                               :

     In re                  :     Chapter 11

                               :

DELPHI CORPORATION, et al.,    :     Case No. 05-44481 (RDD)

                               :

            Debtors.    :     (Jointly Administered)

                               :

- - - - - - - - - - - - - - - - - - - - - - - - - - - x

ORDER UNDER 11 U.S.C. §§ 105(a) AND 502(c) ESTIMATING OR PROVISIONALLY
ALLOWING CERTAIN UNRECONCILED CLAIMS SOLELY FOR PURPOSES OF
<u>ADMINISTRATION OF DISCOUNT RIGHTS OFFERING</u>

("RIGHTS OFFERING ESTIMATION ORDER")

           Upon the motion, dated December 28, 2007 (the "Motion"), of Delphi Corporation

("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the

above-captioned cases (collectively, the "Debtors"), for an order under 11 U.S.C. §§ 105(a) nd

502(c) estimating or provisionally allowing certain unreconciled claims solely for the purposes

of administering the Discount Rights Offering;[1] and upon the record of the hearing held on the

Motion; and this Court having determined that the relief requested in the Motion is in the best

interests of the Debtors, their estates, their stakeholders, and other parties-in-interest; and it

appearing that proper and adequate notice of the Motion has been given and that no other or

further notice is necessary; and after due deliberation thereon, and sufficient cause appearing

therefor,

           IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

           1.        The Motion is GRANTED.

---

[1]     Capitalized terms not otherwise defined in this Motion have the meanings ascribed to them in the First
Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And
Debtors-In-Possession (the "Plan"), dated December 10, 2007 (Docket No. 11386).

2.      Solely for the purposes of administering the Discount Rights Offering and allocating Discount Rights in accordance with Article 7.15(a)(i) of the Plan, the claims reflected on <u>Exhibit 1</u> attached hereto are hereby estimated and temporarily allowed in the amounts set forth on <u>Exhibit 1</u>.

3.      To the extent that such provisional allowance or estimation results in a particular claimant's receiving more Discount Rights than such claimant should have received based on the ultimate allowed amount of such claim and such rights are transferred or exercised (the "Excess Discount Rights"), then, in the Reorganized Debtors' sole discretion, (a) an amount of New Common Stock (at Plan value) equivalent to the value of the Excess Discount Rights (at Plan value) (the "Discount Rights Value") shall be withheld from the ultimate distribution to such claimant or (b) such claimant shall remit payment to the Reorganized Debtors in an amount equal to the value of the Excess Discount Rights.

4.      The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York for the service and filing of a separate memorandum of law is deemed satisfied by the Motion.

Dated:   New York, New York
          _____, 2008

_____
UNITED STATES BANKRUPTCY JUDGE

2

# EXHIBIT E

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Numbers** | **Discount Rights Offering Participation Amount** |
| 1st Choice Heating & Cooling Inc | Joel D Applebaum P36774 Clark Hill PLC<br>500 Woodward Ave Ste 3500<br>Detroit, MI 48226 | 5/14/07 | 16601, 16606 | $0.00 |
| 2088343 Ontario Limited | Carson Fischer PLC<br>Attn Robert A Weisberg Christopher A Grosman<br>4111 Andover Rd W 2nd Fl<br>Bloomfield Hills, MI 48302 | 5/4/06 | 4769 | $300,000.00 |
| 2088343 Ontario Limited | 2125 Wyecroft Rd<br>Oakville, ON L6L 5L7 Canada | 5/4/06 | 4769 | $300,000.00 |
| 3M Company | 3M Company<br>Attn Alpha B Khaldi<br>PO Box 33428 220 9E 02<br>St Paul, MN 55133 | 4/3/06 | 2468 | $500,289.01 |
| 3M Company | Attn Alpha Khaldi<br>Office of General Counsel<br>Bldg 220 9E 02<br>St Paul, MN 55144 | 4/3/06 | 2468 | $500,289.01 |
| 3M Company | Klestadt & Winters LLP<br>Attn Patrick J Orr<br>292 Madison Ave 17th Fl<br>New York, NY 10017-6314 | 4/3/06 | 2468 | $500,289.01 |
| A D Brackins | 9217 S 79th Ave<br>Hickory Hills, IL 60457-2151 | 5/1/06 | 4194 | $0.00 |
| A Schulman Inc | c o Carrie M Brosius Esq<br>Vorys Sater Seymour and Pease LLP<br>2100 One Cleveland Ctr 1375 E Ninth St<br>Cleveland, OH 44114 | 7/17/07 | 11260, 16627 | $0.00 |
| A Schulman Inc | Vorys Sater Seymour and Pease LLP<br>Tiffany Strelow Cobb Robert J Sidman Esq<br>52 E Gay St PO Box 1008<br>Columbus, OH 43216-1008 | 7/17/07 | 11260, 16627 | $0.00 |
| AB Automotive Electronics Ltd | David M Schilli<br>Robinson Bradshaw & Hinson PA<br>101 N Tryon St Ste 1900<br>Charlotte, NC 28246 | 7/7/06 | 9120 | $154,772.90 |
| AB Automotive Inc | David M Schilli<br>Robinson Bradshaw & Hinson PA<br>101 N Tryon St Ste 1900<br>Charlotte, NC 28246 | 7/31/06 | 14239 | $3,445,906.26 |
| Abbas Mohamed A | 1041 Millstone Rd<br>Dayton, OH 45458-3273 | 5/5/06 | 4935 | $0.00 |
| ABC Technologies Inc | Brian Illion<br>ABC Group<br>2 Norelco Dr<br>Toronto, ON M9L 2X6 Canada | 12/15/05 | 1168 | $0.00 |

Page 1 of 160

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| ABC Technologies Inc | Foley & Lardner LLP<br>Hilary Jewett<br>90 Park Ave<br>New York, NY 10016 | 12/15/05 | 1168 | $0.00 |
| ABC Technologies Inc | Foley & Lardner LLP<br>Judy A O Neill<br>500 Woodward Ave Ste 2700<br>Detroit, MI 48226 | 12/15/05 | 1168 | $0.00 |
| ABCO Fire Protection Inc & Sierra Liquidity Fund | Sierra Liquidity Fund<br>2699 White Road Ste 255<br>Irvine, CA 92614 | 4/13/06 | 2647 | $3,398.89 |
| Abulaban Majdi | PO Box 8024<br>Plymouth, MI 48170 | 7/31/06 | 13446 | $0.00 |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr<br>Chicago, IL 60606-7507 | 7/27/06 | 11413 | $550,000.00 |
| ACE American Insurance Company | ACE American Insurance Company<br>Attn Collateral Manager<br>c o Ace USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13018 | $0.00 |
| ACE American Insurance Company | Duane Morris LLP<br>Lawrence J Kotler Esquire<br>380 Lexington Ave<br>New York, NY 10168 | 7/28/06 | 13018 | $0.00 |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13018 | $0.00 |
| Actco Tool and Manufacturing Company | Nicholas R Pagliari Esquire<br>The Quinn Law Firm<br>2222 W Grandview Blvd<br>Erie, PA 16506 | 6/20/06 | 8286 | $31,220.00 |
| Actco Tool and Manufacturing Company | Quinn Buseck Leemhuis Toohey & Kroto Inc<br>Attn Nicholas R Pagliari<br>2222 W Grandview Blvd<br>Erie, PA 16506-4508 | 6/20/06 | 8286 | $31,220.00 |
| Actco Tool and Manufacturing Company | Reed Smith LLP<br>Attn Amy M Tonti<br>599 Lexington Ave 29th Fl<br>New York, NY 10022 | 6/20/06 | 8286 | $31,220.00 |
| AFI | AFI<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 3/14/06 | 2287 | $7,723.22 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| AGFA | AGFA Gevaurt Gmbh 200 Ballardvale St Wilmington, MA 01887 | 6/28/06 | 8719 | $0.00 |
| Ai Shreveport LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 15299 | $0.00 |
| Akebono Corporation | Akebono Brake Corporation Attn Brandon J Kessinger 310 Ring Rd Elizabethtown, KY 42701 | 3/28/06 | 2433 | $0.00 |
| Akebono Corporation | Attn Michael C Hammer Dickinson Wright PLLC 301 E Liberty Ste 500 Ann Arbor, MI 48104-2266 | 3/28/06 | 2433 | $0.00 |
| Akebono Corporation | Stites & Harbison Pllc W Robinson Beard Esq 400 West Market St Louisville, KY 40202 | 3/28/06 | 2433 | $0.00 |
| Akzo Nobel Coatings Inc | Michelle L Meiselman Esq 5555 Spalding Dr Norcross, GA 30092 | 7/31/06 | 15234 | $398,865.12 |
| Akzo Nobel Coatings Inc | Nelson Mullins Riley & Scarborough LLP George B Cauthen Jody A Bedenbaugh Meridian Bldg Seventeenth Fl 1320 Main St PO Box 11070 Columbia, SC 29201 | 7/31/06 | 15234 | $398,865.12 |
| Akzo Nobel Coatings Inc | Nelson Mullins Riley & Scarborough LLP Richard B Herzog 999 Peachtree St Ste 1400 Atlanta, GA 30309 | 7/31/06 | 15234 | $398,865.12 |
| Alan Boyd Rowley | 1519 Van Buskirk Rd Anderson, IN 46011 | 5/31/06 | 7192 | $342,773.79 |
| ALBERT L CRAWFORD | 702 TWIN HILLS DR EL PASO , TX 79912-3412 | | To Be Scheduled | $388,888.32 |
| Albrecht Donald D | 3511 Hickory Ln Saginaw, MI 48603 | 7/28/06 | 12117 | $490,552.88 |
| Albrecht Dorothy | Attn Howard S Sher Jacob & Weingarten P C 2301 W Big Beaver Rd Ste 777 Troy, MI 48084 | 7/18/06 | 9764 | $0.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Alcoa Automotive Castings a Michigan Partnership | Paul Kopatich Alcoa 8550 W Bryn Mawr Ave 10th Fl Chicago, IL 60631 | 7/28/06 | 12007 | $277,314.24 |
| Alcoa Extrusions Inc | Paul Kopritich Alcoa 8550 W Bryn Mawr Ave 10th Fl Chicago, IL 60631 | 7/28/06 | 12009 | $0.00 |
| Alegre Inc | Lilly Phillips President 3103 W Tech Rd Miamisburg, OH 45342 | 7/28/06 | 12193 | $351,963.62 |
| Alfred Castillo | 8879 Lyons Hwy Sand Creek, MI 49279-9779 | 7/28/06 | 12410 | $0.00 |
| Alfred J Bailey | 103 Yorkshire Circle Ewing, NJ 08628-3250 | 5/17/06 | 6165 | $0.00 |
| ALFRED J POPPITT II | 1441 TERRACE DR LANTANA , TX 76226-6666 | | To Be Scheduled | $301,091.16 |
| Allegro Micro Systems Inc | Irene Beaulac 115 Northeast Cutoff Worcester, MA 01615 | 2/1/06 | 1741 | $1,410,167.30 |
| ALLEN W BESEY | 1462 GOLDEN RIDGE DR. THE VILLAGES, FL 32162 | | To Be Scheduled | $612,129.61 |
| Alliance Precision Plastics Co | Attn R John Clark Esq as Attys for Alliance Precision Plastics 1500 Tower I PO Box 4976 Syracuse, NY 13221-4976 | 7/27/06 | 11574, 11575 | $2,971.15 |
| Alumax Mill Products Inc | Paul Kopatich Alcoa 8550 W Bryn Mawr Ave 10th Fl Chicago, IL 60631 | 7/28/06 | 12006 | $346,527.00 |
| Alvin C Schmidt and Darla J Schmidt | Ua Dtd 122200 Alvin Schmidt and Darla Schmidt Family Revocable Living Trust 9650 Langan St Spring Hill, FL 34606 | 7/28/06 | 11801 | $0.00 |
| American International Group Inc and its Related Entities | AIG Law Department Bankruptcy David A Levin Esq 70 Pine St 31st Fl New York, NY 10270 | 12/29/05 | 1373, 1374, 1375, 1376, 1377, 1378, 1379, 1380, 1381, 1382, 1383, 1384, 1385, 1386, 1387 | $0.00 |
| American Recycling & Manufacturing Co Inc | 58 Mc Kee Rd Rochester, NY 14611 | 3/21/07 | 16556 | $40,645.15 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| American Recycling & Mfg Co Inc | fka Unlimited Ventures Inc of North America<br>58 Mckee Rd<br>Rochester, NY 14611 | 7/31/06 | 14256 | $0.00 |
| Ametek Inc | J Gregg Miller Esq<br>3000 Two Logan Sq 18th & Arch Streets<br>Philadelphia, PA 19103 | 7/28/06 | 11900 | $25,375.00 |
| Ametek Inc | Pepper Hamilton LLP<br>Linda J Casey<br>3000 Two Logan Sq 18th and Arch Sts<br>Philadelphia, PA 19103-2799 | 7/28/06 | 11900 | $25,375.00 |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 6/6/06 | 7514 | $1,567.26 |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 6/12/06 | 7836 | $79,106.44 |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 6/12/06 | 7837 | $143,532.08 |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 6/14/06 | 7995 | $853,290.62 |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 6/26/06 | 8581 | $470,871.00 |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 6/26/06 | 8584 | $75,549.82 |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 7/20/06 | 10075 | $21,161.75 |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 7/27/06 | 11264 | $624,654.76 |
| Amroc Investments LLC | Blank Rome LLP<br>Attn Rocco A Cavaliere<br>The Chryslet Bldg 405 Lexington Ave<br>New York, NY 10174 | 7/20/06 | 10075 | $21,161.75 |
| Anand Raj K | 14071 Eagle Ridge Lakes Dr Apt 203<br>Fort Myers, FL 33912 | 5/17/06 | 6176 | $0.00 |
| Anderson Carrie | Anderson Carrie<br>5726 Wellwood Dr<br>Rochester, MI 48306 | 7/28/06 | 12134 | $0.00 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Anderson Carrie | 6562 Hammontree Dr Hudson, OH 44236 | 7/28/06 | 12134 | $0.00 |
| Anderson Frederick G | 4008 Gettysburg Dr Kokomo, IN 46902-4914 | 6/19/06 | 8173 | $0.00 |
| Anderson Jon R | 7787 Nolensville Rd Nolensville, TN 37135-9466 | 5/23/06 | 6693 | $666,506.63 |
| Andrew J Harris | 428 W Stewart St Dayton, OH 45408-2049 | 6/22/06 | 8360 | $0.00 |
| Andrew R Kovak Tr | Andrew R Kovak Living Trust Ua 20399 2055 Bonnie Brae Ne Warren, OH 44483-3517 | 8/31/06 | 16280 | $0.00 |
| Andrews Patrick J | 10059 Crooked Stick Dr Sacramento, CA 95829-8008 | 5/8/06 | 5162 | $0.00 |
| Android Industries LLC | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 14645 | $0.00 |
| Angelita Escobedo | 460 N Lane St Blissfield, MI 49228 | 7/31/06 | 13604 | $0.00 |
| Angiolieri Susan L | 2221 E Arms Dr Hubbard, OH 44425-3302 | 6/13/06 | 7888 | $0.00 |
| Anna Jane Bergwall Tr | Ua Dtd 060393 Fbo Anna J Bergwall Trust 1237 Woodline Dr Marysville, OH 43040-8523 | 7/28/06 | 12423 | $0.00 |
| ANTHONY LEE | 1832 NEW CASTLE DRIVE TROY, MI 48098 | | To Be Scheduled | $13,535.98 |
| Arbon Equip Corp Rite Hite Corp | 8900 N Arbor Dr Milwaukee, WI 53223 | 10/31/05 | 206 | $13,065.09 |
| Argo Partners | Argo Partners 12 W 37th St 9th Fl New York, NY 10018 | 5/23/06 | 6637 | $12,967.93 |
| Argo Partners | Argo Partners 12 W 37th St 9th Fl New York, NY 10018 | 7/25/06 | 10882 | $76,784.27 |

Delphi Corporation
Rights Offering Service List

| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| --- | --- | --- | --- | --- |
| Argo Partners | Argo Partners<br>12 W 37th St 9th Fl<br>New York, NY 10018 | 7/31/06 | 14277 | $82,016.97 |
| Argo Partners | Argo Partners<br>12 W 37th St 9th Fl<br>New York, NY 10018 | 7/31/06 | 14278 | $13,927.33 |
| Argo Partners | Argo Partners<br>12 W 37th St 9th Fl<br>New York, NY 10018 | 7/31/06 | 14279 | $0.00 |
| Argo Partners | Argo Partners<br>12 W 37th St 9th Fl<br>New York, NY 10018 | 7/31/06 | 14280 | $12,484.64 |
| Argo Partners | Argo Partners<br>12 W 37th St 9th Fl<br>New York, NY 10018 | 7/31/06 | 14281 | $40,160.57 |
| Argo Partners | Argo Partners<br>12 W 37th St 9th Fl<br>New York, NY 10018 | 8/9/06 | 16132 | $22,475.00 |
| Argo Partners | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 5/23/06 | 6637 | $12,967.93 |
| Argo Partners | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 7/25/06 | 10882 | $76,784.27 |
| Argo Partners | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 7/31/06 | 14277 | $82,016.97 |
| Argo Partners | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 7/31/06 | 14278 | $13,927.33 |
| Argo Partners | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 7/31/06 | 14279 | $0.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Argo Partners | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/31/06 | 14280 | $12,484.64 |
| Argo Partners | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/31/06 | 14281 | $40,160.57 |
| Argo Partners | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 8/9/06 | 16132 | $22,475.00 |
| Argo Partners as assignee of Kemper Products | Argo Partners 12 West 37th St 9th fl New York, NY 10018 | 11/9/07 | 16749 | $14,600.67 |
| Arnold Center Inc | co Susan M Cook Lambert Leser Isackson Cook & Giunta PC 916 Washington Ave Ste 309 Bay City, MI 48708 | 7/28/06 | 12197 | $77,516.26 |
| Arnold Thomas B | 1907 Wood Pke Ln Commerce Twp, MI 48382-4862 | 7/17/06 | 9683 | $140,169.88 |
| Arthur Andersen Llp | PO Box 390 St Charles, IL 60174 | 10/15/07 | 16748 | $0.00 |
| Ashland Incorporated | Collection Department DS 3 PO Box 2219 Columbus, OH 43216 | 4/25/06 | 2760 | $237,856.78 |
| Ashley Margaret | 5106 Laura Ln Canandaigua, NY 14424 | 5/1/06 | 4113 | $0.00 |
| ASM Capital | as Assignee for Speed Motor Express of WNY Inc 7600 Jericho Tpke Ste 302 Woodbury, NY 11797 | 3/16/06 | 2317 | $35,399.20 |
| ASM Capital | Damon & Morey LLP Attn Beth Ann Bivona 1000 Cathedral Pl 298 Main St Buffalo, NY 14202-4096 | 3/16/06 | 2317 | $35,399.20 |
| ASM Capital | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 3/16/06 | 2317 | $35,399.20 |

Delphi Corporation
Rights Offering Service List

| | | | | |
|---|---|---|---|---|
| **1** | **2** | **4** | **3** | **5** |
| **Name** | **Address** | **Date Filed** | **Claim Numbers** | **Discount Rights Offering Participation Amount** |
| ASM Capital II LP | ASM Capital II LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 11/6/06 | 16406 | $127,228.74 |
| ASM Capital II LP | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 11/6/06 | 16406 | $127,228.74 |
| ASM Capital LP | ASM Capital LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 1/30/06 | 1699 | $117,438.86 |
| ASM Capital LP | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 1/30/06 | 1699 | $117,438.86 |
| Assaad Salwa H | 5779 Westshore Dr<br>New Port Richey, FL 34652-3036 | 5/30/06 | 7045 | $0.00 |
| AT&T Corp | Lisa McLain<br>1355 W University Dr<br>Mesa, AZ 85021 | 6/5/06 | 7506 | $4,247,181.85 |
| AT&T Corp | Lowenstein Sandler PC<br>Attn Vincent DAgostino & Eric H Horn<br>1251 Ave of the Americas<br>New York, NY 10020 | 6/5/06 | 7506 | $4,247,181.85 |
| AT&T Corp | Lowenstein Sandler Pc<br>Vincent A Dagostino<br>65 Livingston Ave<br>Roseland, NJ 07068 | 6/5/06 | 7506 | $4,247,181.85 |
| AT&T Global Services fka SBC Global | AT&T Attorney James Grudus Esq<br>AT&T Inc<br>One AT&T Way Rm 3A218<br>Bedminster, NJ 07921 | 8/6/07 | 16636, 16637 | $0.00 |
| AT&T Global Services fka SBC Global | Lowenstein Sandler Pc<br>Vincent A Dagostino<br>65 Livingston Ave<br>Roseland, NJ 07068 | 8/6/07 | 16636, 16637 | $0.00 |
| AT&T Global Services fka SBC Global | Lowenstein Sandler PC<br>Attn Vincent DAgostino & Eric H Horn<br>1251 Ave of the Americas<br>New York, NY 10020 | 8/6/07 | 16636, 16637 | $0.00 |
| Atul Pasricha | Foley & Lardner LLP<br>Attn David G Dragich<br>500 Woodward Ave Ste 2700<br>Detroit, MI 48226 | 7/31/06 | 14020, 14022, 14023, 14024, 14025, 14026 | $0.00 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Atul Pasricha | 2394 Heronwood Dr Bloomfield Hills, MI 48302 | 7/31/06 | 14020, 14022, 14023, 14024, 14025, 14026 | $0.00 |
| Audrey Amort Carbrera | 730 Bounty Dr 3018 Foster City, CA 94404 | 7/10/06 | 9221 | $0.00 |
| Austin R Fischer | 3307 Bowman Rd Bay City, MI 48706-1766 | 6/6/06 | 7553 | $0.00 |
| Autoliv ASP Inc | Anthony J Nellis Associate General Counsel 1320 Pacific Dr Auburn Hills, MI 48326 | 7/31/06 | 15579, 15580, 15581, 15582, 15583 | $250,000.00 |
| Autoliv ASP Inc | Miller Canfield Paddock And Stone PLC c o Jonathan S Green 150 W Jefferson Ave Ste 2500 Detroit, MI 48226 | 7/31/06 | 15579, 15580, 15581, 15582, 15583 | $250,000.00 |
| Automodular Assemblies Inc | Attn Brian F Moore Esq McCarter & English LLP 245 Park Ave 27th Fl New York, NY 10167 | 7/31/06 | 15018 | $332,223.12 |
| Baker Ronald E | 409 Nw Highcliffe Dr Lees Summit, MO 64081-2062 | 6/23/06 | 8428 | $0.00 |
| Ball Systems | Tom Houck 622 S Range Line Rd Ste 624 B Carmel, IN 46032 | 2/3/06 | 1768 | $9,060.00 |
| Balsei Michael | 7190 St Ursula Dr Canfield, OH 44406 | 7/31/06 | 13450 | $0.00 |
| Bank of America N A | Attn Clare Pierce 40 W 57th St New York, NY 10019 | 5/10/06 | 5423 | $412,536.60 |
| Barbara A Sanders | 5865 Clearview Dr Troy, MI 48098 | 7/28/06 | 12206 | $0.00 |
| Barbara Metcalf Bell | 4905 Prariewood Muncie, IN 47304 | 5/15/06 | 5862 | $0.00 |
| Barbara N Stephens | 5338 N Pk Ave Bristolville, OH 44402-8713 | 4/28/06 | 3140 | $0.00 |
| Barbara Sue Hartley | 1209 Romine Rd Anderson, IN 46011 | 6/27/06 | 8611 | $0.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Barczak James T | 57 Oakland Rd<br>Williamsville, NY 14221-6815 | 5/1/06 | 3411 | $0.00 |
| Barr James | 10800 Oak Ct<br>Galloway, OH 43119 | 6/20/06 | 8265 | $0.00 |
| Barrera Ricardo B | 3319 Greenfield Rd<br>402<br>Dearborn, MI 48120-1212 | 7/28/06 | 12086 | $0.00 |
| Basf Corporation | 100 Campus Dr<br>Florham Park, NJ 07932 | 8/14/06 | 8012, 16200 | $791,010.71 |
| Battenberg III J T | Attn Howard S Sher<br>Jacob & Weingarten PC<br>2301 W Big Beaver Rd Ste 777<br>Troy, MI 48084 | 7/25/06 | 10582 | $21,183,338.91 |
| Battenberg Luann C | Attn Howard S Sher<br>Jacob & Weingarten PC<br>2301 W Big Beaver Rd Ste 777<br>Troy, MI 48084 | 7/25/06 | 10575 | $0.00 |
| Battenfeld of America Inc | attn Ron Ricapito<br>1620 Shanahan Dr<br>South Elgin, IL 60177 | 1/4/06 | 1439 | $83,403.44 |
| Bayer Materialscience Llc | Attn Linda Vesci<br>100 Bayer Rd<br>Pittsburgh, PA 15205 | 7/17/06 | 9577 | $105,184.98 |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado<br>383 Madison Ave<br>New York, NY 10179 | 1/30/06 | 1703 | $9,604.54 |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado<br>383 Madison Ave<br>New York, NY 10179 | 1/30/06 | 1704 | $841,095.73 |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado<br>383 Madison Ave<br>New York, NY 10179 | 1/31/06 | 1726 | $3,333.70 |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado<br>383 Madison Ave<br>New York, NY 10179 | 1/31/06 | 1728 | $181,558.42 |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado<br>383 Madison Ave<br>New York, NY 10179 | 3/10/06 | 2246 | $6,100,000.00 |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado<br>383 Madison Ave<br>New York, NY 10179 | 4/24/06 | 2713 | $6,253,576.29 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado<br>383 Madison Ave<br>New York, NY 10179 | 7/11/06 | 9261 | $4,030,495.73 |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado<br>383 Madison Ave<br>New York, NY 10179 | 7/11/06 | 9263 | $2,901,601.14 |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado<br>383 Madison Ave<br>New York, NY 10179 | 7/18/06 | 9771 | $713,175.52 |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado<br>383 Madison Ave<br>New York, NY 10179 | 7/18/06 | 9772 | $72,025.32 |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado<br>383 Madison Ave<br>New York, NY 10179 | 7/18/06 | 9798 | $28,772.36 |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado<br>383 Madison Ave<br>New York, NY 10179 | 7/27/06 | 11256 | $2,004,748.51 |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado<br>383 Madison Ave<br>New York, NY 10179 | 7/27/06 | 11279 | $24,300.00 |
| Bear Stearns Investment Products Inc | Meyers Law Group PC<br>Attn Merle C Meyers<br>44 Montgomery St Ste 1010<br>San Francisco, CA 94104 | 3/10/06 | 2246 | $6,100,000.00 |
| Bear Stearns Investment Products Inc | Pepper Hamilton LLP<br>Attn Francis J Lawall & Anne Marie Aaronson<br>3000 Two Logan Sq 18th & Arch Streets<br>Philadelphia, PA 19103 | 1/31/06 | 1728 | $181,558.42 |
| Beaver Valley Manufacturing Inc | Ira Rubin<br>Goldman Rubin & Shapiro<br>1340 Woodman Dr<br>Dayton, OH 45432 | 6/15/07 | 11186, 16615 | $166,062.39 |
| Beck Bruce T | 318 Silvertree Ln<br>Dayton, OH 45459-4443 | 7/17/06 | 9657 | $578,587.03 |
| Beck Susan C | 318 Silvertree Ln<br>Centerville, OH 45459 | 7/17/06 | 9665 | $0.00 |
| Behr Hella Thermocontrol Gmbh | Behr Hella<br>Hansastr 40<br>Lippstadt, 59557 Germany | 7/31/06 | 14058 | $12,336.64 |
| Behr Hella Thermocontrol Gmbh | Hansastrabe 40<br>Lippstadt, 59557 Germany | 7/31/06 | 15197 | $62,299.54 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Bellavia Ross | 242 Gina Way<br>Brockport, NY 14420 | 6/27/06 | 8604 | $0.00 |
| BellSouth Telecommunications Inc | BellSouth Regional Bankruptcy Center<br>301 W Bay St Rm 29EF1<br>Jacksonville, FL 32202 | 1/17/06 | 1570 | $1,429.20 |
| Ben Frey | 23376 Hilgyle<br>Novi, MI 48374 | 7/31/06 | 15433 | $0.00 |
| Benefield Jr Sam | 17625 N 7th St Apt 1106<br>Phoenix, AZ 85022 | 6/30/06 | 8837 | $0.00 |
| Benjamin D Rodriguez and | Visitacion C Rodriguez Jt Ten<br>274 16th Ave<br>San Francisco, CA 94118-1019 | 5/1/06 | 3404 | $0.00 |
| Bergwall Donald | 1237 Woodline Dr<br>Marysville, OH 43040-8523 | 7/28/06 | 12424 | $0.00 |
| Bernadette Rachwal | 8134 Zimmerman Rd<br>Hamburg, NY 14075-7142 | 4/25/06 | 4085 | $0.00 |
| Bernard J Quick | Bernard J Quick<br>582 Kennesaw Street<br>Birmingham, MI 48009 | 7/31/06 | 15635 | $0.00 |
| Best Foam Fabricators Inc | 9633 S Cottage Grove<br>Chicago, IL 60628 | 2/22/07 | 16550 | $0.00 |
| Bestor Carl J | 1835 Jackson Rd<br>Penfield, NY 14526-1246 | 5/22/06 | 6705 | $0.00 |
| Beth M Smith | 3830 Greentree Pl<br>Jackson, MS 39211 | 7/19/06 | 9875 | $0.00 |
| Bette M Walker | co Robert S Hertzberg Esq<br>Pepper Hamilton LLP<br>100 Renaissance Center Ste 3600<br>Detroit, MI 48243-1157 | 7/28/06 | 11951 | $0.00 |
| Bette M Walker | Pepper Hamilton Llp<br>Anne Marie Aaronson<br>3000 Two Logan Sq 18th & Arch Sts<br>Philadelphia, PA 19103-2799 | 7/28/06 | 11951 | $0.00 |
| Betty Jane Henry | 12288 Ray Rd<br>Gaines, MI 48436 | 4/28/06 | 3268 | $0.00 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Beverly J Gaskin | 8343 High Meadow Trl<br>Clarkston, MI 48348 | 7/28/06 | 12393 | $0.00 |
| Beverly M Jenkins | 834 Pennington Ave<br>Trenton, NJ 08618-2912 | 8/9/06 | 15910 | $0.00 |
| BI Technologies Corporation | David M Schilli<br>Robinson Bradshaw & Hinson PA<br>101 N Tryon St Ste 1900<br>Charlotte, NC 28246 | 6/22/06 | 8372 | $768,480.99 |
| Billig William G | 7260 Mustang Rd<br>Clarkston, MI 48346-2622 | 5/1/06 | 3493 | $0.00 |
| Billy Wayne Brady | Gregory T Young Attorney for Claimant<br>32770 Franklin Rd<br>Franklin, MI 48025 | 11/14/05 | 550 | $0.00 |
| Bishop Co | 1125 E Milham Rd<br>Kalamazoo, MI 49002 | 5/1/06 | 4263 | $5,890.00 |
| Bissell Donald R | 10113 Springfield Cir<br>Davisburgs, MI 48350 | 5/22/06 | 6554 | $0.00 |
| Bittner Debra | 9610 Saginaw St<br>Reese, MI 48757 | 7/31/06 | 15194 | $0.00 |
| Black Dennis A | 416 Willow Brook Way<br>Chesapeake, VA 23320-3560 | 8/9/06 | 16021 | $0.00 |
| Blair Fisher Madelyn M | 45435 Cass Ave<br>Utica, MI 48317-5605 | 5/1/06 | 4006 | $0.00 |
| Blenk Clarence J | 48 Stony Brook Dr<br>Lancaster, NY 14086-1418 | 6/19/06 | 8214 | $0.00 |
| Blue Angel Claims LLC | Attn Jennifer Donovan<br>c o Davidson Kemper Capital Management LLC<br>65 E 55th St 19th Fl<br>New York, NY 10022 | 5/3/06 | 4574 | $3,785,356.00 |
| Blue Angel Claims LLC | Attn Jennifer Donovan<br>c o Davidson Kemper Capital Management LLC<br>65 E 55th St 19th Fl<br>New York, NY 10022 | 5/3/06 | 4575 | $406,570.92 |
| Blue Angel Claims LLC | Attn Jennifer Donovan<br>c o Davidson Kemper Capital Management LLC<br>65 E 55th St 19th Fl<br>New York, NY 10022 | 5/3/06 | 4576 | $149,937.86 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Blue Angel Claims LLC | Attn Jennifer Donovan<br>c o Davidson Kemper Capital Management LLC<br>65 E 55th St 19th Fl<br>New York, NY 10022 | 5/3/06 | 4577 | $58,674.29 |
| Board of County Commissioners of Johnson County Kansas | Board of County Commissioners of Johnson County Kansas<br>Johnson County Legal Dept<br>Johnson County Admin Bldg 111 S Cherry St Ste 3200<br>Olathe, KS 66061-3441 | 1/10/06 | 1502 | $97,459.26 |
| Bonnie Goldman | 25422 Adelanto Dr<br>Laguna Niguel, CA 92677 | 4/27/06 | 2996 | $0.00 |
| Bostick Barbara A | 3683 Wales Dr<br>Dayton, OH 45405-1846 | 7/28/06 | 12425 | $0.00 |
| Bradford Industries Inc | 1857 Middlesex St<br>Lowell, MA 01851 | 3/5/07 | 16564 | $0.00 |
| Bradley A Bennett and Barbara R Bennett | 211 E 53rd St Apt 6d<br>New York, NY 10022-4805 | 3/29/07 | 16591 | $0.00 |
| Bradley N McKean | 2328 E Genesee Ave<br>Saginaw, MI 48601 | 7/31/06 | 14090 | $0.00 |
| Brady Billy W And Renee | c/o Weaver And Young PC<br>Gregory T Young<br>32770 Franklin Rd<br>Franklin, MI 48025 | 5/1/06 | 4288 | $0.00 |
| Brake Parts Inc Wix Filtration Corp Affinia Group Inc | Brake Parts Inc<br>Brakes Parts Wix<br>4400 Prime Pkwy<br>Mchenry, IL 60050 | 7/28/06 | 12011 | $86,576.50 |
| Breen Color Concentrates Inc | Mark Conlan Esq<br>Gibbons PC<br>One Gateway Ctr<br>Newark, NJ 07102-5310 | 7/31/06 | 13740, 14174 | $11,505.71 |
| Bremer Richard J | 4495 Detroit St<br>Spruce, MI 48762-9737 | 7/18/06 | 9833 | $481,959.19 |
| Brewer Antoinette M | 52 Constance Ln<br>Cheektowaga, NY 14227-1360 | 7/21/06 | 10220 | $0.00 |
| Brian Lee Penley | Brian Penley<br>2918 E SR 38<br>Westfield, In 46074 | 11/4/05 | 350 | $0.00 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Bridget Haupert | Bridget Haupert 1107 Blue Jay Dr Greentown, IN 46936 | 12/9/05 | 1086 | $0.00 |
| Brink Roy D | 107 South Dr Fairhope, AL 36532-6315 | 5/4/06 | 4725 | $0.00 |
| Broadway S | 4 Somerset Rd Liverpool, L22 2BJ United Kingdom | 6/21/06 | 8301 | $0.00 |
| Brock James C | 4321 Hayes Wayne, MI 48184-2221 | 4/24/06 | 2716 | $0.00 |
| Broekhuizen Bradley A | 16618 State Route 31 Holley, NY 14470-9017 | 5/15/06 | 5867 | $0.00 |
| Brooks David | 615 D East Abram Street Box 335 Arlington, TX 76010 | 7/31/06 | 15255 | $0.00 |
| Brooks Gary J | 3753 Mount Vernon Dr Lake Orion, MI 48360-2713 | 7/28/06 | 12097, 12100 | $0.00 |
| Brown Eon J | 6535 Summer Shores S E Grand Rapids, MI 49548-7001 | 5/15/06 | 5812 | $0.00 |
| BRUCE E KIRKHAM | 1178 CLUB VIEW DRIVE CENTERVILLE , OH 45458 | | To Be Scheduled | $715,227.00 |
| Brucken William L | 2481 S Linda Dr Bellbrook, OH 45305-1538 | 5/8/06 | 5203 | $0.00 |
| Bryant Ned C | 2005 N Brentwood Pl Essexville, MI 48732-1406 | 5/8/06 | 5275 | $0.00 |
| Buchanan Jr Harry C | 1274 Timberwyck Ct Dayton, OH 45458-9635 | 7/11/06 | 9298 | $0.00 |
| Bucholz Thomas | PO Box 6725 Saginaw, MI 48608 | 7/28/06 | 12116 | $0.00 |
| Budelewski Frank X | 221 Red Oak Dr Williamsville, NY 14221-2333 | 5/24/06 | 6706 | $0.00 |
| Buehler Jerald L | 5475 Phillipsburg Rd Englewood, OH 45322-9761 | 7/31/06 | 15723 | $0.00 |

Delphi Corporation
Rights Offering Service List

| | Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
|---|---|---|---|---|---|
| | 1 | 2 | 4 | 3 | 5 |
| Buis John R | 549 Ashwood Dr Flushing, MI 48433-1397 | 7/20/06 | 10049 | $0.00 |
| Burger Barbara P | 9844 Glenmore Ct Oak Creek, WI 53154-5037 | 5/22/06 | 6468 | $0.00 |
| Burgner David | Burgner David 152 W Huron St Ste 700 Chicago, IL 60610 | 7/28/06 | 12349 | $0.00 |
| Burks Delores | 86 Locust St Buffalo, NY 14204-1263 | 7/27/06 | 11371 | $0.00 |
| Burnett Dale E | 6263 Hathaway Rd Lebanon, OH 45036-9725 | 7/31/06 | 15651 | $0.00 |
| Butera Charles A | 16 Endsleigh Pl Robbinsville, NJ 08691-3021 | 5/8/06 | 4972 | $0.00 |
| Byron G Hurst | c o David R Salyer Esq E S Gallon & Associates 40 West 4th St Ste 2200 Dayton, OH 45402 | 3/14/06 | 2285 | $0.00 |
| Calsonic Kansei Corporation | Auston L McMullen Boult Cummings Conners & Berry PLC 1600 Division St Ste 700 Nashville, TN 37203 | 7/26/06 | 11185 | $244,509.04 |
| Calvary Design Team Inc DBA Calvary Automation Systems | 45 Hendrix Rd West Henrietta, NY 14586 | 8/25/06 | 16266 | $0.00 |
| Cameron G B | 622 Lockerbie Pl Carmel, IN 46032 | 5/22/06 | 6500 | $0.00 |
| Campbell Carolyn | Attn Howard S Sher Jacob & Weingarten PC 2301 W Big Beaver Rd Ste 777 Troy, MI 48084 | 7/18/06 | 9763 | $0.00 |
| Campbell Edwin L | 6330 Lake Mead Dr Indianapolis, IN 46237-4409 | 7/6/06 | 9052 | $0.00 |
| Capsonic Automotive Inc | 460 S Second St Elgin, IL 60123 | 10/25/07 | 16735 | $0.00 |
| Caraustar Custom Packaging Group Inc | Attn Sandra Gregel PO Box 115 Austell, GA 30168-0115 | 12/28/05 | 1345 | $0.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
| | | | | Discount Rights Offering Participation |
| Name | Address | Date Filed | Claim Numbers | Amount |
|------|---------|------------|---------------|--------|
| Carlco Technical Plastics | Accounts Payable<br>600 Depot St<br>Latrobe, PA 15650 | 6/1/06 | 7310, 7311 | $502,325.52 |
| Carl J Birchmeier Jr | MC 481 POL028<br>PO Box 8024<br>Plymouth, MI 48170-8024 | 8/9/06 | 16146 | $0.00 |
| Carlisle Engineered Products Inc | Steven J Ford Esq<br>Carlisle Companies Incorporated<br>250 S Clinton St Ste 201<br>Syracuse, NY 13202 | 7/28/06 | 11910 | $3,595,420.04 |
| Carmen J Mandato | 2645 East 112 St<br>Cleveland, OH 44104-2665 | 7/31/06 | 15722 | $2.33 |
| Carolyn Deloach | 3312 Walcott St<br>Flint, MI 48504-3200 | 6/15/06 | 8048 | $0.00 |
| Carolyn Needham | Timothy L Taylor<br>o b o Carolyn Needham<br>990 Monroe NW<br>Grand Rapids, MI 49503 | 7/31/06 | 14086 | $0.00 |
| Carpenter Pamela L | 620 Miami St<br>Tiffin, OH 44883-1934 | 5/26/06 | 6947 | $0.00 |
| Carr Robert | 10 Heritage Hill Dr<br>Alexandria, KY 41001 | 7/31/06 | 15268 | $0.00 |
| Carrier Corp | Attn Joyce Kuppel<br>PO Box 4808 Bldg TR S<br>Syracuse, NY 13221 | 7/13/06 | 9462 | $4,311.33 |
| Casey Sr Charles E | 3395 Lakeside Dr<br>Mineral Ridge, OH 44440-9738 | 4/27/06 | 2849 | $0.00 |
| Catherine M Rozanski | David F DuMouchel P25658<br>c o Butzel Long<br>150 W Jefferson Ste 100<br>Detroit, MI 48226 | 7/28/06 | 12184 | $0.00 |
| Catherine Regina Harris | 3501 Quail Ridge Dr<br>Moore, OK 73160 | 5/1/06 | 4222 | $0.00 |
| Cavanaugh Jr Dennis A | 5223 Monticello Dr<br>Swartz Creek, MI 48473-8250 | 5/16/06 | 5923 | $0.00 |
| CDW Computer Centers Inc | co Receivables Management Services RMS<br>PO Box 5126<br>Timonium, MD 21094 | 10/24/05 | 88 | $3,335.24 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| | 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| | CDW Computer Centers Inc | co Receivables Management Services RMS PO Box 5126 Timonium, MD 21094 | 11/8/05 | 419 | $0.00 |
| | CDW Computer Centers Inc | co Receivables Management Services RMS PO Box 5126 Timonium, MD 21094 | 11/8/05 | 420 | $8,964.94 |
| | CDW Computer Centers Inc | co Receivables Management Services RMS PO Box 5126 Timonium, MD 21094 | 1/24/06 | 1659 | $205.10 |
| | Celestica Inc and its subsidiaries | Attn Benjamin Mintz Kaye Scholer LLP 425 Park Ave New York, NY 10022 | 7/28/06 | 12813 | $159,999.00 |
| | Celestica Inc and its subsidiaries | Celestica Attn Michael D Peters 1150 Eglinton Ave Toronto, ON M3C 1H7 Canada | 7/28/06 | 12813 | $159,999.00 |
| | Ceramtec North America & Sierra Liquidity Fund | Sierra Liquidity Fund 2699 White Rd Ste 255 Irvine, CA 92614 | 4/19/06 | 2693 | $232,341.07 |
| | CF Special Situation Fund I LP | Attn Stuart A Laven Jr Benesch Friedlander Coplan & Aronoff LLP 2300 BP Tower 200 Public Square Cleveland, OH 44114-2378 | 7/27/06 | 11777 | $492,348.30 |
| | Ch2m Hill Spain SL | C 17 Juan de Mariana 3 Planta Portal B Madrid, 28045 Spain | 7/31/06 | 15138 | $25,372.60 |
| | Chandler Christopher C | 4755 Logan Arms Dr Youngstown, OH 44505-1216 | 4/28/06 | 3281 | $0.00 |
| | Chandler Richard | 3856 Old Riverside Dr Dayton, OH 45405 | 8/9/06 | 16059 | $0.00 |
| | Chaney Peggy R | 2088 Saratoga Ave Sw Warren, OH 44485-3960 | 5/5/06 | 4822 | $0.00 |
| | Chapin Kristina | 1268 Timberwood Circle Anderson, IN 46012 | 7/31/06 | 13568 | $0.00 |
| | Chapman Elana | 930 Cricklewood Dr 233 State College, PA 16803 | 7/14/06 | 9526 | $0.00 |
| | Charels M McWee | 3824 Chestnut Ct Oakland, MI 48363 | 7/28/06 | 11882 | $0.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| | 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| | Charles A Cotten | 9281 Promontory Circle Indianapolis, IN 46236 | 5/1/06 | 3425 | $879,364.89 |
| | Charles A Perkins Jr | 1608 Tickanetly Rd Ellijay, GA 30540-6413 | 5/10/06 | 5554 | $0.00 |
| | Charles E Harrell | 2358 Tiffany Circle Decatur, GA 30035-3315 | 5/1/06 | 3554 | $0.00 |
| | Charles Edward Brown | 3417 W York Ct Rochester, MI 48306 | 7/27/06 | 11276 | $0.00 |
| | CHARLES H GIFFORD | 102 OLD WELL RD ROCHESTER , NY 14626-3718 | | To Be Scheduled | $0.00 |
| | CHARLES K VEENSTRA | 631 WINDSOR RUN BLOOMFIELD HILLS, MI 48304-1413 | | To Be Scheduled | $191,274.55 |
| | Charles Masterson | 6060 Sipes Flint, MI 48532 | 7/25/06 | 10602 | $0.00 |
| | CHARLES R MEIER | 15306 BURNABY DR NAPLES, FL 34110 | | To Be Scheduled | $912,508.34 |
| | Charles R Robinson | 999 Randall Rd Coopersville, MI 49404 | 7/31/06 | 14787 | $0.00 |
| | Charles W Craft | 1117 N Bluff Rd Greenwood, IN 46142-7746 | 7/17/06 | 9677 | $0.00 |
| | CHARLES W ONDRICK | PO BOX 277 CHARLEVOIX, MI 49720-0277 | | To Be Scheduled | $953,981.46 |
| | Chen Yanshu | 120 Shadow Mountain Ln Morrisville, NC 27560 | 6/22/06 | 8350 | $0.00 |
| | Cheryl A Gromoll | 165 Stratford Circle Stockbridge, GA 30281-7136 | 7/31/06 | 15708 | $0.00 |
| | Chiuchiarelli Cheryl | 5369 Perry Rd Grand Blanc, MI 48439 | 8/9/06 | 15845 | $0.00 |
| | Choon T Chon | c o Robert S Hertzberg Esq Pepper Hamilton LLP 100 Renaissance Ctr Ste 3600 Detroit, MI 48243-1157 | 7/31/06 | 15621 | $0.00 |

Delphi Corporation
Rights Offering Service List

| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
|------|---------|-----------|---------------|------------------------------------------------|
| Choon T Chon | Pepper Hamilton Llp<br>Anne Marie Aaronson<br>3000 Two Logan Sq 18th & Arch Sts<br>Philadelphia, PA 19103-2799 | 7/31/06 | 15621 | $0.00 |
| Chris Hughes Okaloosa County Tax Collector | Philip A Bates PA<br>PO Box 1390<br>Pensacola, FL 32591-1390 | 5/31/06 | 7238 | $16,120.74 |
| Christina J Cattell | 4949 Bloomfield Ridge<br>Bloomfield Hills, MI 48302 | 7/31/06 | 14932 | $0.00 |
| Christopher D Galley | 40 Bentbrook Ct<br>Springboro, OH 45066 | 7/31/06 | 13531 | $0.00 |
| Ciara M Comerford | 1521 N Maple Ave<br>Royal Oak, MI 48067 | 8/9/06 | 15935, 15936, 15937 | $0.00 |
| Cingular Wireless | Banko<br>PO Box 309<br>Portland, OR 97207-0309 | 5/8/06 | 5084, 5085, 5087 | $10,761.88 |
| Circle Broach Company Inc | 38358 Abruzzi Dr<br>Westland, MI 48185 | 7/14/06 | 9541 | $30,818.00 |
| Clark Charles | c/o Kelman Loria PLLC<br>Alan B Posner Esq<br>660 Woodward Ave Ste 1420<br>Detroit, MI 48226-3588 | 5/5/06 | 4889 | $0.00 |
| Clementine R Powers | 1089 Hrezent View Ln<br>Webster, NY 14580-8902 | 4/24/06 | 4082 | $0.00 |
| Cleo Inc | 4025 Viscount<br>Memphis, TN 38118 | 4/28/06 | 3048 | $0.00 |
| CLEVELAND L PITTMAN | 3614 JAMAICA DRIVE<br>AUGUSTA , GA 30909 | | To Be Scheduled | $205,731.45 |
| Clifford G Ambler | 3823 Lee St<br>Anderson, IN 46011-5036 | 7/21/06 | 10189 | $0.00 |
| Closser Joyce M | 816 W Cabriolet<br>Pendleton, IN 46064-8831 | 7/25/06 | 10899 | $0.00 |
| Collins & Aikman | Rick Onisko<br>26533 Evergreen<br>Southfield, MI 48076 | 7/31/06 | 15339 | $1,367,200.00 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
| --- | --- | --- | --- | --- |
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Collins & Aikman Automotive Canada Co | 26533 Evergreen Southfield, MI 48076 | 3/16/07 | 16576 | $0.00 |
| Collins & Aikman Automotive Interiors Inc | 26533 Evergreen Southfield, MI 48076 | 3/16/07 | 16575, 16577, 16578, 16579 | $0.00 |
| Collins William L | 867 Crooked Tree Dr Petoskey, MI 49770 | 7/25/06 | 10852 | $432,950.62 |
| Combes John H | 4575 Cardinal Cove Ln Naples, FL 34114 | 5/17/06 | 6128 | $0.00 |
| Comerica Leasing Corporation | Ralph E McDowell Bodman LLP 6th Fl at Ford Field 1901 St Antoine St Detroit, MI 48226 | 7/28/06 | 12177 | $375,000.00 |
| Commodity Mgmt Svcs Gbs Printed Prods & Sys | PO Box 2340 North Canton, OH 44720-0340 | 7/21/06 | 10155 | $94,880.10 |
| Computer Patent Annuities LP | Calinoff & Katz LLP Dorothy H Marinis Riggio 140 E 45th St 17th Fl New York, NY 10017 | 7/31/06 | 15379 | $602,481.60 |
| Computer Patent Annuities LP | Gill David Accounts Receivable Manager CPA House 11 15 Seaton Place St Helier, Jersey JE1 1BL Channel Islands | 7/31/06 | 15379 | $602,481.60 |
| Computer Patent Annuities LP | Miles & Stockbridge PC Thomas D Renda Kerry Hopkins 10 Light St Baltimore, MD 21202 | 7/31/06 | 15379 | $602,481.60 |
| Conestoga Rovers & Associates Inc | 2055 Niagara Falls Blvd Ste 3 Niagara Falls, NY 14304 | 5/21/07 | 2339, 16604 | $56,221.90 |
| Connor John | 10249 Boulder Pass Davisburg, MI 48350-2055 | 7/31/06 | 13574 | $0.00 |
| Constable Stephen | 1383 Pebble Ridge Dr Rochester Hills, MI 48307 | 7/31/06 | 14921 | $0.00 |
| Contech LLC | Attn Bruce Reder 8001 Angling Rd Portage, MI 49024 | 7/24/06 | 10397 | $59,289.47 |
| Contrarian Funds LLC | Attn Alisa Mumola 411 W Putnam Ave S 225 Greenwich, CT 06830 | 12/8/06 | 16447 | $72,148.40 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 2/13/07 | 11447, 16542 | $43,473.60 |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 11/4/05 | 349 | $146,250.00 |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 11/22/05 | 808 | $0.00 |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 11/22/05 | 813 | $363,099.68 |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 1/17/06 | 1544 | $46,497.50 |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 1/17/06 | 1546 | $183,958.76 |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 3/22/06 | 2364 | $268.75 |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 5/8/06 | 5102 | $62,486.40 |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 5/10/06 | 5568 | $306,445.51 |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 6/5/06 | 7459 | $93,373.95 |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 7/21/06 | 10123 | $5,422.00 |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 7/21/06 | 10184 | $183,132.59 |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 7/25/06 | 10579 | $747,702.98 |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 7/25/06 | 10580 | $181,190.50 |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 7/25/06 | 10581 | $112,039.75 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
|---|---|---|---|---|
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 7/31/06 | 14795 | $23,040.60 |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 7/31/06 | 15201 | $35,107.98 |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 7/31/06 | 15211 | $626,637.92 |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 7/31/06 | 15222 | $392,351.79 |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 1/11/07 | 16479 | $561,083.00 |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 2/7/07 | 16515 | $0.00 |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 2/13/07 | 16541 | $0.00 |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 2/16/07 | 16544 | $48,012.86 |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 3/12/07 | 16570 | $334,006.68 |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 7/31/06 | 14878 | $0.00 |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 2/9/06 | 1935 | $476,205.96 |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 3/22/06 | 2352 | $69,782.43 |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 5/17/06 | 6147 | $2,973,432.52 |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 5/17/06 | 6147 | $2,973,432.52 |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 5/30/06 | 6991 | $0.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| | | 1 | | 2 | 4 | | 3 | | 5 |
|---|---|---|---|---|---|---|---|---|---|
| | | **Name** | | **Address** | **Date Filed** | | **Claim Numbers** | | **Discount Rights Offering Participation Amount** |
| Contrarian Funds LLC | | | | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 6/28/06 | 8718 | | | $234,354.86 |
| Contrarian Funds LLC | | | | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 6/30/06 | 8791 | | | $6,290.00 |
| Contrarian Funds LLC | | | | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 7/19/06 | 9950 | | | $47,252.75 |
| Contrarian Funds LLC | | | | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 7/19/06 | 9951 | | | $71,677.09 |
| Contrarian Funds LLC | | | | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 7/19/06 | 9953 | | | $18,830.00 |
| Contrarian Funds LLC | | | | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 7/31/06 | 13775 | | | $184,726.19 |
| Contrarian Funds LLC | | | | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 7/31/06 | 14141 | | | $2,365,813.70 |
| Contrarian Funds LLC | | | | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 7/31/06 | 15447 | | | $87,932.64 |
| Contrarian Funds LLC | | | | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 7/31/06 | 15627 | | | $141,620.92 |
| Contrarian Funds LLC | | | | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 10/20/06 | 16377 | | | $87,872.04 |
| Contrarian Funds LLC | | | | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 5/30/06 | 16446 | | | $140,274.95 |
| Contrarian Funds LLC | | | | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 7/31/06 | 14878 | | | $0.00 |
| Contrarian Funds LLC | | | | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 12/8/06 | 16447 | | | $72,148.40 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 2/13/07 | 11447, 16542 | $43,473.60 |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 11/4/05 | 349 | $146,250.00 |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 11/22/05 | 808 | $0.00 |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 11/22/05 | 813 | $363,099.68 |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 1/17/06 | 1544 | $46,497.50 |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 1/17/06 | 1546 | $183,958.76 |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 2/9/06 | 1935 | $476,205.96 |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 3/22/06 | 2352 | $69,782.43 |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 3/22/06 | 2364 | $268.75 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 5/8/06 | 5102 | $62,486.40 |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 5/10/06 | 5568 | $306,445.51 |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 5/17/06 | 6147 | $2,973,432.52 |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 5/30/06 | 6991 | $0.00 |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 6/5/06 | 7459 | $93,373.95 |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 6/28/06 | 8718 | $234,354.86 |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 6/30/06 | 8791 | $6,290.00 |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/19/06 | 9950 | $47,252.75 |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/19/06 | 9951 | $71,677.09 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
| --- | --- | --- | --- | --- |
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/19/06 | 9953 | $18,830.00 |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/21/06 | 10123 | $5,422.00 |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/21/06 | 10184 | $183,132.59 |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/25/06 | 10579 | $747,702.98 |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/25/06 | 10580 | $181,190.50 |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/25/06 | 10581 | $112,039.75 |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/31/06 | 13775 | $184,726.19 |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/31/06 | 14141 | $2,365,813.70 |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/31/06 | 14795 | $23,040.60 |

Delphi Corporation
Rights Offering Service List

| | 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/31/06 | 15201 | $35,107.98 |
| | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/31/06 | 15211 | $626,637.92 |
| | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/31/06 | 15222 | $392,351.79 |
| | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/31/06 | 15447 | $87,932.64 |
| | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/31/06 | 15627 | $141,620.92 |
| | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 10/20/06 | 16377 | $87,872.04 |
| | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 5/30/06 | 16446 | $140,274.95 |
| | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 1/11/07 | 16479 | $561,083.00 |
| | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 2/7/07 | 16515 | $0.00 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 2/13/07 | 16541 | $0.00 |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 2/16/07 | 16544 | $48,012.86 |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 3/12/07 | 16570 | $334,006.68 |
| Contrarian Funds LLC  as assignee of Applied Data Systems Inc | Attn Alisa Mumola 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 2/7/07 | 16517 | $0.00 |
| Contrarian Funds LLC  as assignee of Applied Data Systems Inc | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 2/7/07 | 16517 | $0.00 |
| Contrarian Funds LLC  as assignee of Aramark Uniform & Career Apparel Inc dba Aramark Uniform Services and Aramark c o Star S | Attn Alpa Jimenez 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/24/06 | 10390 | $246,837.18 |
| Contrarian Funds LLC  as assignee of Aramark Uniform & Career Apparel Inc dba Aramark Uniform Services and Aramark c o Star S | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/24/06 | 10390 | $246,837.18 |
| Contrarian Funds LLC as Assignee of Avon Rubber & Plastics Inc | Attn Alpa Jimenez 411 West Putnam Ave Ste 225 Greenwich, CT 06830 | 7/28/06 | 12688 | $790,350.09 |
| Contrarian Funds LLC as Assignee of Avon Rubber & Plastics Inc | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/28/06 | 12688 | $790,350.09 |
| Contrarian Funds LLC as Assignee of Barry Metals International | Attn Alpa Jimenez 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 5/31/06 | 7235 | $26,520.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Contrarian Funds LLC as Assignee of Barry Metals International | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 5/31/06 | 7235 | $26,520.00 |
| Contrarian Funds LLC as Assignee of Blissfield Manufacturing Company | Attn Alpa Jimenez 411 West Putnam Ave Ste 225 Greenwich, CT 06830 | 7/7/06 | 9109 | $1,253,185.67 |
| Contrarian Funds LLC as Assignee of Blissfield Manufacturing Company | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/7/06 | 9109 | $1,253,185.67 |
| Contrarian Funds LLC as Assignee of Cacace Associates Inc | Attn Alpa Jimenez Contrarian Funds LLC 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/18/06 | 9789 | $121,260.85 |
| Contrarian Funds LLC as Assignee of Cacace Associates Inc | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/18/06 | 9789 | $121,260.85 |
| Contrarian Funds LLC as assignee of Cadillac Rubber & Plastics Inc | Contrarian Funds LLC Attn Alpa Jimenez 411 West Putnam Avenue Ste 225 Greenwich, CT 06830 | 7/28/06 | 12687 | $971,055.17 |
| Contrarian Funds LLC as assignee of Cadillac Rubber & Plastics Inc | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/28/06 | 12687 | $971,055.17 |
| Contrarian Funds LLC as assignee of Camoplast Incorporated | Contrarian Funds LLC Attn Alpa Jimenez 411 West Putnam Avenue Ste 225 Greenwich, CT 06830 | 7/28/06 | 12691 | $1,529,102.05 |
| Contrarian Funds LLC as assignee of Camoplast Incorporated | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/28/06 | 12691 | $1,529,102.05 |
| Contrarian Funds LLC as Assignee of Capstan Atlantic | Attn Alpa Jimenez 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 6/2/06 | 7374 | $530,803.34 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Contrarian Funds LLC as Assignee of Capstan Atlantic | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 6/2/06 | 7374 | $530,803.34 |
| Contrarian Funds LLC as assignee of CEP Products LLC fka Carlisle Engineered Products | Contrarian Funds LLC Attn Alpa Jimenez 411 West Putnam Ave Ste 225 Greenwich, CT 06830 | 7/28/06 | 12667 | $3,077,717.78 |
| Contrarian Funds LLC as assignee of CEP Products LLC fka Carlisle Engineered Products | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/28/06 | 12667 | $3,077,717.78 |
| Contrarian Funds LLC as assignee of Columbia Industrial Sales Corp | Attn Alpa Jimenez 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/24/06 | 10386 | $156,742.12 |
| Contrarian Funds LLC as assignee of Columbia Industrial Sales Corp | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/24/06 | 10386 | $156,742.12 |
| Contrarian Funds LLC as Assignee of Electronic Services LLC DBA CSI Electronics | Attn Alpa Jimenez 411 West Putnam Ave Ste 225 Greenwich, CT 06830 | 7/7/06 | 9112 | $131,228.12 |
| Contrarian Funds LLC as Assignee of Electronic Services LLC DBA CSI Electronics | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/7/06 | 9112 | $131,228.12 |
| Contrarian Funds LLC as assignee of ETCO | Attn Alpa Jimenez 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 10/18/06 | 10381, 16374 | $166,195.72 |
| Contrarian Funds LLC as assignee of ETCO | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 10/18/06 | 10381, 16374 | $166,195.72 |
| Contrarian Funds LLC as assignee of Flow Dry Technology Ltd | Contrarian Funds LLC Attn Alpa Jimenez 411 West Putnam Avenue Ste 225 Greenwich, CT 06830 | 7/28/06 | 12689 | $174,308.42 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Contrarian Funds LLC as assignee of Flow Dry Technology Ltd | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 7/28/06 | 12689 | $174,308.42 |
| Contrarian Funds LLC as assignee of Gemini Plastics Inc | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 7/24/06 | 10388 | $141,675.49 |
| Contrarian Funds LLC as assignee of Gemini Plastics Inc | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 7/24/06 | 10388 | $141,675.49 |
| Contrarian Funds LLC as Assignee of Hitchiner Manufacturing Co Inc | Contrarian Funds LLC<br>Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 7/18/06 | 9796 | $572,033.91 |
| Contrarian Funds LLC as Assignee of Hitchiner Manufacturing Co Inc | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 7/18/06 | 9796 | $572,033.91 |
| Contrarian Funds LLC as Assignee of Hydro Aluminum North America Inc | Attn Alpa Jiminez<br>Contrarian Funds LLC<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 7/7/06 | 9111 | $533,760.05 |
| Contrarian Funds LLC as Assignee of Hydro Aluminum North America Inc | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 7/7/06 | 9111 | $533,760.05 |
| Contrarian Funds LLC as Assignee of IMCO Inc | Attn Alpa Jiminez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 5/31/06 | 7237 | $236,776.04 |
| Contrarian Funds LLC as Assignee of IMCO Inc | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 5/31/06 | 7237 | $236,776.04 |
| Contrarian Funds LLC as assignee of INA USA Corporation | Contrarian Funds LLC<br>Attn Alpa Jimenez<br>411 West Putnam Avenue Ste 225<br>Greenwich, CT 06830 | 7/28/06 | 12686 | $2,319,296.37 |

Delphi Corporation
Rights Offering Service List

| | 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| | Contrarian Funds LLC as assignee of INA USA Corporation | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/28/06 | 12686 | $2,319,296.37 |
| | Contrarian Funds LLC as Assignee of Josef Schlemmer GMBH | Attn Alpa Jimenez 411 W Putnam Ave S 225 Greenwich, CT 06830 | 6/2/06 | 7369 | $16,902.01 |
| | Contrarian Funds LLC as Assignee of Josef Schlemmer GMBH | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 6/2/06 | 7369 | $16,902.01 |
| | Contrarian Funds LLC As Assignee of Kardex Systems Inc | Attn Alpa Jimenez Contrarian Funds LLC 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/18/06 | 9795 | $118,225.00 |
| | Contrarian Funds LLC As Assignee of Kardex Systems Inc | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/18/06 | 9795 | $118,225.00 |
| | Contrarian Funds LLC as Assignee of Mead Westvaco Corporation | Attn Alpa Jimenez 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/24/06 | 10380 | $1,444,045.60 |
| | Contrarian Funds LLC as Assignee of Mead Westvaco Corporation | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/24/06 | 10380 | $1,444,045.60 |
| | Contrarian Funds LLC as Assignee of Mead Westvaco Corporation | Pillsbury Winthrop Shaw Pittman LLP Attn Robin L Spear & Margot P Elrich 1540 Broadway New York, NY 10036 | 7/24/06 | 10380 | $1,444,045.60 |
| | Contrarian Funds LLC as assignee of MTD Technologies Inc | Attn Alpa Jimenez 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/24/06 | 10382 | $210,732.14 |
| | Contrarian Funds LLC as assignee of MTD Technologies Inc | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/24/06 | 10382 | $210,732.14 |
| | Contrarian Funds LLC as Assignee of Ningbo Schlemmer Automotive Parts Co Ltd | Attn Alpa Jimenez 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 6/2/06 | 7367 | $56,252.10 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Contrarian Funds LLC as Assignee of Ningbo Schlemmer Automotive Parts Co Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 6/2/06 | 7367 | $56,252.10 |
| Contrarian Funds LLC as Assignee of Omron Dualtec Automotive Electronics Inc | Alpa Jimenez Contrarian Funds LLC 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/28/06 | 12669 | $1,030,332.89 |
| Contrarian Funds LLC as Assignee of Omron Dualtec Automotive Electronics Inc | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/28/06 | 12669 | $1,030,332.89 |
| Contrarian Funds LLC as Assignee of Parson & Maxson Inc | Attn Alpa Jimenez Contrarian Funds LLC 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 6/15/06 | 8030 | $111,390.58 |
| Contrarian Funds LLC as Assignee of Parson & Maxson Inc | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 6/15/06 | 8030 | $111,390.58 |
| Contrarian Funds LLC as Assignee of Pax Machine Works Inc | Attn Alpa Jimenez Contrarian Funds LLC 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/18/06 | 9792 | $214,580.56 |
| Contrarian Funds LLC as Assignee of Pax Machine Works Inc | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/18/06 | 9792 | $214,580.56 |
| Contrarian Funds LLC as Assignee of Plastic Decorators Inc | Alpa Jimenez Contrarian Funds LLC 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/28/06 | 12668 | $9,252.30 |
| Contrarian Funds LLC as Assignee of Plastic Decorators Inc | Alpa Jimenez Contrarian Funds LLC 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/28/06 | 12670 | $60,734.68 |
| Contrarian Funds LLC as Assignee of Plastic Decorators Inc | Alpa Jimenez Contrarian Funds LLC 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/28/06 | 12671 | $23,207.52 |

Delphi Corporation
Rights Offering Service List

| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
|---|---|---|---|---|
| 1 | 2 | 4 | 3 | 5 |
| Contrarian Funds LLC as Assignee of Plastic Decorators Inc | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/28/06 | 12668 | $9,252.30 |
| Contrarian Funds LLC as Assignee of Plastic Decorators Inc | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/28/06 | 12670 | $60,734.68 |
| Contrarian Funds LLC as Assignee of Plastic Decorators Inc | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/28/06 | 12671 | $23,207.52 |
| Contrarian Funds LLC as Assignee of Plastic Plate Inc Identified by Debtor as Lacks Trim Systems | Attn Alpa Jimenez Contrarian Funds LLC 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 6/15/06 | 8024 | $114,522.59 |
| Contrarian Funds LLC as Assignee of Plastic Plate Inc Identified by Debtor as Lacks Trim Systems | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 6/15/06 | 8024 | $114,522.59 |
| Contrarian Funds LLC as Assignee of Prestolite Wire Corporation | Attn Alpa Jimenez Contrarian Funds LLC 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/7/06 | 9113 | $103,372.28 |
| Contrarian Funds LLC as Assignee of Prestolite Wire Corporation | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/7/06 | 9113 | $103,372.28 |
| Contrarian Funds LLC as assignee of Regency McAllen | Attn Alpa Jimenez 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/24/06 | 10387 | $33,640.76 |
| Contrarian Funds LLC as assignee of Regency McAllen | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/24/06 | 10387 | $33,640.76 |
| Contrarian Funds LLC as assignee of Schaeffler Canada Inc | Contrarian Funds LLC Attn Alpa Jimenez 411 West Putnam Avenue Ste 225 Greenwich, CT 06830 | 7/28/06 | 12690 | $865,517.60 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Contrarian Funds LLC as assignee of Schaeffler Canada Inc | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/28/06 | 12690 | $865,517.60 |
| Contrarian Funds LLC as Assignee of Sidler GMBH & Co KG | Attn Alpa Jimenez Contrarian Funds LLC 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 6/15/06 | 8029 | $43,620.00 |
| Contrarian Funds LLC as Assignee of Sidler GMBH & Co KG | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 6/15/06 | 8029 | $43,620.00 |
| Contrarian Funds LLC as assignee of Sierra Plastics Inc aka Sierra El Paso | Attn Alpa Jimenez 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/24/06 | 10385 | $100,918.82 |
| Contrarian Funds LLC as assignee of Sierra Plastics Inc aka Sierra El Paso | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/24/06 | 10385 | $100,918.82 |
| Contrarian Funds LLC as Assignee of SP DIV NMC LLC | Attn Alpa Jimenez Contrarian Funds LLC 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/18/06 | 9791 | $299,745.20 |
| Contrarian Funds LLC as Assignee of SP DIV NMC LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/18/06 | 9791 | $299,745.20 |
| Contrarian Funds LLC as assignee of Stoneridge Inc for itself and et al | Contrarian Funds LLC Attn Alpa Jimenez 411 West Putnam Ave Ste 225 Greenwich, CT 06830 | 7/28/06 | 12672 | $1,509,409.84 |
| Contrarian Funds LLC as assignee of Stoneridge Inc for itself and et al | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/28/06 | 12672 | $1,509,409.84 |
| Contrarian Funds LLC as Assignee of Strattec Security Corp | Alpa Jimenez Contrarian Funds LLC 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/28/06 | 12692 | $3,395,680.90 |

Delphi Corporation
Rights Offering Service List

| | 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| | Contrarian Funds LLC as Assignee of Strattec Security Corp | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/28/06 | 12692 | $3,395,680.90 |
| | Contrarian Funds LLC as Assignee of Trelleborg Kunhwa Co Ltd | Alpa Jimenez Contrarian Funds LLC 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/28/06 | 12695 | $77,394.00 |
| | Contrarian Funds LLC as Assignee of Trelleborg Kunhwa Co Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/28/06 | 12695 | $77,394.00 |
| | Contrarian Funds LLC as Assignee of Trelleborg Ysh Inc | Alpa Jimenez Contrarian Funds LLC 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/28/06 | 12696 | $89,520.40 |
| | Contrarian Funds LLC as Assignee of Trelleborg Ysh Inc | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/28/06 | 12696 | $89,520.40 |
| | Contrarian Funds LLC as Assignee of Trelleborg Ysh SA de CV | Alpa Jimenez Contrarian Funds LLC 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/28/06 | 12694 | $82,066.88 |
| | Contrarian Funds LLC as Assignee of Trelleborg Ysh SA de CV | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/28/06 | 12694 | $82,066.88 |
| | Contrarian Funds LLC as Assignee of Trostel Ltd | Alpa Jimenez Contrarian Funds LLC 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/28/06 | 12693 | $1,374,018.29 |
| | Contrarian Funds LLC as Assignee of Trostel Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/28/06 | 12693 | $1,374,018.29 |
| | Contrarian Funds LLC as Assignee of Westwood Associates Inc | Attn Alpa Jimenez 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 6/2/06 | 7372 | $28,255.92 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Contrarian Funds LLC as Assignee of Westwood Associates Inc | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 6/2/06 | 7372 | $28,255.92 |
| Contrarian Funds LLC as Assignee of Whirlaway Corporation | Contrarian Funds LLC Attn Alpa Jimenez 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/18/06 | 9793 | $557,025.45 |
| Contrarian Funds LLC as Assignee of Whirlaway Corporation | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/18/06 | 9793 | $557,025.45 |
| Contrarian Funds LLC as Transferee of United Stars Industries Inc | Attn Alpa Jimenez Contrarian Funds LLC 411 W Putnam Ave Ste 225 Greenwich, Ct 06830 | 11/13/07 | 16745 | $11,853.70 |
| Contrarian Funds LLC as Transferee of United Stars Industries Inc | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 11/13/07 | 16745 | $11,853.70 |
| Control Masters Inc | 5235 Katrine Ave Downers Grove, IL 60515 | 6/19/06 | 8219 | $0.00 |
| Controls Crew Inc | 23701 John R Hazel Pk, MI 48030 | 3/13/06 | 2266 | $0.00 |
| Cook Charles | 2265 Brittany Oaks Warren, OH 44484 | 7/31/06 | 15133 | $0.00 |
| Corlis D Jackson | 4024 Burton Ft Worth, TX 76105-4903 | 5/19/06 | 6296 | $0.00 |
| Coryell Janet | 112 School St Ne Comstock Pk, MI 49321-9114 | 5/24/06 | 6702 | $0.00 |
| Cosnowski William | 916 Great Oaks Blvd Rochester, MI 48307 | 7/28/06 | 12445 | $0.00 |
| Cracraft Larry F | 510 Rudgate Ln Kokomo, IN 46901-3816 | 7/25/06 | 10605 | $0.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Craig G Naylor | Group VP Electronic & Communication Technologies E I du Pont de Nemours & Company Barly Mill Plz 30 1168 4417 Lancaster Pike Wilmington, DE 19805 | 7/26/06 | 11110 | $0.00 |
| Crawford Jon P | 1556 N 400 E Greenfield, IN 46140-9482 | 5/5/06 | 4798 | $0.00 |
| Crouse Linda | Attn Howard S Sher Jacob & Weingarten P C 2301 W Big Beaver Rd Ste 777 Troy, MI 48084 | 7/18/06 | 9759 | $0.00 |
| Crown Credit Company | Attn Rodney J Hinders Esq 115 N Main St New Bremen, OH 45869 | 5/22/06 | 6578 | $0.00 |
| Crown Credit Company | Crown Equipment Corporation Crown Equipment Corporation Attn Rodney J Hinders Esq 40 S Washington St New Bremen, OH 45869 | 5/22/06 | 6578 | $0.00 |
| Crown Enterprises Inc | c o Mark H Shapiro Esq Steinberg Shapiro & Clark 24901 Northwestern Hwy Ste 611 Southfield, MI 48075 | 7/26/06 | 11129 | $0.00 |
| CSI Leasing Inc fka Computer Sales International Inc | Attn Jeffrey L Rousseau 9990 Olive Street Road Ste 101 St Louis, MO 63141 | 7/7/06 | 9118 | $36,628.41 |
| CTS Corporation | CTS Corporation Attn Elizabeth Bottorff Ahlemann Senior Legal Counsel 905 W Blvd N Elkhart, IN 46514 | 7/27/06 | 11256 | $2,004,748.51 |
| CTS Corporation | 171 Covington Dr Bloomingdale, IL 60108 | 7/27/06 | 11256 | $2,004,748.51 |
| Cts Of Canada Co | 171 Covington Dr Bloomington, IL 60108 | 7/27/06 | 11279 | $24,300.00 |
| Cunningham Jr Charles R | Attn Howard S Sher Jacob & Weingarten PC 2301 W Big Beaver Rd Ste 777 Troy, MI 48084 | 7/18/06 | 9761 | $1,056,728.33 |
| Cunningham Marybeth | Jacob & Weingarten PC Attn Howard S Sher 2301 W Big Beaver Rd Ste 777 Troy, MI 48084 | 7/31/06 | 14242 | $0.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Curtis James H | 12604 Via Catherina Ct<br>Grand Blanc, MI 48439-1473 | 4/28/06 | 3125 | $0.00 |
| Curtis Richard J | 9510 Shyre Circle<br>Davison, MI 48423-8642 | 7/10/06 | 9240 | $0.00 |
| Czelusta Joseph C | 1643 Hosmer Rd<br>Appleton, NY 14008-9613 | 4/28/06 | 3300 | $0.00 |
| D Scott Mitchell | 1379 Dorstone Pl<br>Bloomfield Hills, MI 48301-2317 | 7/28/06 | 12409 | $0.00 |
| Dahn E Bjorkman and | Joyce E Bjorkman Jt Ten<br>Box 553<br>Lake City, MI 49651-0553 | 8/3/06 | 15817, 15818 | $0.00 |
| DALE E ANDERSON | 3179 MEADOW LN NE<br>WARREN, OH 44483-2633 | | To Be Scheduled | $232,421.17 |
| Dale R Stelmach | co Robert S Hertzberg Esq<br>Pepper Hamilton LLP<br>100 Renaissance Center Ste 3600<br>Detroit, MI 48243-1157 | 7/28/06 | 11952 | $0.00 |
| Dale R Stelmach | Pepper Hamilton Llp<br>Anne Marie Aaronson<br>3000 Two Logan Sq 18th & Arch Sts<br>Philadelphia, PA 19103-2799 | 7/28/06 | 11952 | $0.00 |
| Dana Fidler | 1743 Stony Creek Dr<br>Rochestor, MI 48307 | 8/9/06 | 11796, 16166 | $0.00 |
| Danice Manufacturing Co | 361 Donovan St<br>South Lyon, MI 48178 | 7/31/06 | 15329 | $57,013.68 |
| Daniel B Crishon | c o Robert S Hertzberg Esq<br>Pepper Hamilton LLP<br>100 Renaissance Ctr Ste 3600<br>Detroit, MI 48243-1157 | 7/28/06 | 11975 | $0.00 |
| Daniel B Crishon | Pepper Hamilton Llp<br>Anne Marie Aaronson<br>3000 Two Logan Sq 18th & Arch Sts<br>Philadelphia, PA 19103-2799 | 7/28/06 | 11975 | $0.00 |
| DANIEL C ROBERTS | 5565 TRAMMEL LANE<br>CARMEL, IN 46033 | | To Be Scheduled | $391,165.83 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Daniel E Warrell | 135 Meadow Brook Dr Springboro, OH 45066 | 7/31/06 | 13537 | $0.00 |
| Daniel Joseph | 22465 Simchek Dr Northville, MI 48167 | 5/8/06 | 4980 | $0.00 |
| Daniel Matuszewski | 11447 S Lawler Alsip, IL 60803 | 4/28/06 | 3276 | $0.00 |
| DANIEL P SULLIVAN | 444 PALO VERDE DR BROWNSVILLE , TX 78521-2621 | | To Be Scheduled | $609,637.33 |
| Danny Berens | 1918 138th Dorr, MI 49323-9494 | 5/1/06 | 3917 | $0.00 |
| Daris John M | 1865 Hofius Ln Hermitage, PA 16148 | 5/2/06 | 4322 | $0.00 |
| Davalor Mold Corporation | 46480 Continental Dr Chesterfield, MI 48047 | 7/5/06 | 8980 | $61,898.50 |
| David A Dean | 5725 Delphi Dr MIC 483 400 216 Troy, MI 48098 | 7/28/06 | 12118 | $0.00 |
| DAVID A WINTERBOTTOM | 2311 LITTLER LANE OCEANSIDE , CA 92056-3712 | | To Be Scheduled | $362,290.44 |
| David C Barbeau | 1952 Club Dr Troy, MI 48098 | 7/27/06 | 11618 | $0.00 |
| David C Chamberlin | 77 Gorsline St Rochester, NY 14613-1203 | 5/2/06 | 4350 | $0.00 |
| David E Gay | 9062 South 760 West Pendleton, IN 46064-9795 | 5/8/06 | 5287 | $0.00 |
| David E Inlow | 9008 Carriage Ln Pendleton, IN 46064-9344 | 6/8/06 | 7966 | $0.00 |
| DAVID I MEYERS | 22 OAK TREE LN SE WARREN, OH 44484-5611 | | To Be Scheduled | $659,481.60 |
| DAVID J BASTIN | 3152 WOODFIELD DR KOKOMO, IN 46902-4788 | | To Be Scheduled | $354,088.20 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
|------|---------|------------|---------------|----------------------------------------------|
| David Knill | c o Robert S Hertzberg<br>c o Pepper Hamilton LLP<br>100 Renaissance Ctr Ste 3600<br>Detroit, MI 48243-1157 | 7/28/06 | 11971 | $0.00 |
| David Knill | Pepper Hamilton Llp<br>Anne Marie Aaronson<br>3000 Two Logan Sq 18th & Arch Sts<br>Philadelphia, PA 19103-2799 | 7/28/06 | 11971 | $0.00 |
| David M Sherbin | Delphi Corporation<br>5725 Delphi Dr<br>Troy, MI 48098-2815 | 7/28/06 | 12165 | $0.00 |
| David M Teed | 6067 Merton Dr<br>Flint, MI 48506-1023 | 7/31/06 | 15920 | $0.00 |
| David Marshall Andrews | 9775 Rocky Point<br>Clarence, NY 14031 | 7/28/06 | 12241 | $0.00 |
| David N Farr | Chairman CEO & President<br>Emerson<br>8000 W Florissant Ave<br>St Louis, MO 63136 | 7/26/06 | 11107 | $0.00 |
| DAVID N GOLDSWEIG | 37599 EAGLE TRCE<br>FARMINGTON HILLS, MI 48331-4820 | | To Be Scheduled | $494,594.60 |
| David R Heilman | Jacob & Weingarten P C<br>Attn Howard S Sher<br>2301 W Big Beaver Rd Ste 777<br>Troy, MI 48084 | 7/18/06 | 9785 | $2,576,613.14 |
| DAVID R MOORE | PO BOX 150107<br>GRAND RAPIDS, MI 49515-0107 | | To Be Scheduled | $607,241.58 |
| David W Patterson | 4385 E Lake Rd<br>Wilson, NY 14122 | 7/31/06 | 13559 | $0.00 |
| David Wohleen | c o Philip Mowery Esq<br>Vedder Price Kaufman & Kammholz PC<br>222 N LaSalle St Ste 2600<br>Chicago, IL 60601 | 7/28/06 | 12363 | $0.00 |
| Davies James E | 6667 King Graves Rd<br>Fowler, OH 44418-9769 | 5/22/06 | 6458 | $0.00 |
| Dawes Alan S | Rober M Stern Esq<br>c/o O Melveny & Myers LLP<br>1625 Eye Street NW<br>Washington, DC 20006 | 7/31/06 | 13410 | $0.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Day Joan C | 285 Moses Creek Blvd<br>St Augustine, FL 32086-5676 | 5/2/06 | 4317 | $0.00 |
| Day Pak Inc Eft | PO Box 363<br>Dayton, OH 45409 | 7/31/06 | 13612 | $28,110.23 |
| Dc Coaters Inc | 550 W Industrial Dr<br>Tipton, IN 46072 | 5/12/06 | 5723 | $4,254.37 |
| De Falco Osvaldo | Osvaldo De Falco<br>4319 Lakeway Blvd<br>Austin, TX 78734 | 7/31/06 | 13455 | $0.00 |
| De Raedt Steven | 5747 Kirkridge Trail<br>Oakland Township, MI 48306 | 6/9/06 | 7754 | $0.00 |
| DEAN L FAULKNER | 3179 KESTREL CT<br>MARTINSVILLE, IN 46151-6900 | | To Be Scheduled | $273,356.86 |
| Debra A Smith | 1116 Bay Hill Dr<br>Gibsonia, PA 15044 | 8/9/06 | 16063 | $0.00 |
| Debra S Alexander | 1310 Muirwood Ct<br>Rochester HIlls, MI 48306 | 7/26/06 | 10912 | $0.00 |
| Deco Automotive a division of Magna International Inc | Schafer and Weiner PLLC<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 13458 | $74,664.00 |
| Defiance County C S E A Account Of Eric S Richman | Case 9797<br>PO Box 246<br>Defiance, OH 43512 | 5/30/06 | 7143 | $0.00 |
| Dehority Judith W | 2603 Chesterfield Pl<br>Anderson, IN 46012-4439 | 7/24/06 | 10416 | $0.00 |
| Delavergne Gerald A | 125 N Roby Dr<br>Anderson, IN 46012-3244 | 7/28/06 | 12114 | $0.00 |
| Delores J Baldridge | 353 Bethel Church Rd<br>Marion, NC 28752 | 5/1/06 | 4132 | $0.00 |
| Delores P Steinbeiser | 1921 Cloverbrook Dr<br>Mineral Ridge, OH 44440-9519 | 5/24/06 | 6744 | $0.00 |
| Demag Plastics Group Corp | Attn Karen Freeman<br>11792 Alameda Dr<br>Strongsville, OH 44149 | 7/24/06 | 10284 | $9,596.80 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Demag Plastics Group Corp | Christopher W Peer Esq<br>Hahn Loeser & Parks LLP<br>Hahn Loeser Parks LLP 3300 BP Tower 200 Public Sq<br>Cleveland, OH 44114-2301 | 7/24/06 | 10284 | $9,596.80 |
| Dennis E Beck | 445 Beverly Hills Dr<br>Youngstown, OH 44505 | 7/24/06 | 11081 | $0.00 |
| DENNIS L CHAPPELL | 104 WHIPPOORWILL DR.<br>MONROE, LA 71203-9630 | | To Be Scheduled | $226,378.34 |
| Dennis M Mead | 900 Adams Rd<br>South Haven, MI 49090 | 7/20/06 | 9974 | $542,251.57 |
| Dennis S Hoeg | c o Gary H Cunningham Esq<br>101 W Big Beaver 10th Floor<br>Troy, MI 48084 | 7/31/06 | 13833 | $0.00 |
| Denso Corp | Blank Rome Llp<br>Marc E Richards<br>The Chrysler Building 405 Lexington Ave<br>New York, NY 10174 | 7/28/06 | 12339, 12341 | $0.00 |
| Denso Corp | Plunkett & Cooney<br>Douglas C Bernstein<br>38505 Woodward Ave Ste 2000<br>Bloomfield Hills, MI 48304 | 7/28/06 | 12339, 12341 | $0.00 |
| Denso Corp | 1 1 Showacho<br>Kariya Aichi, 448 8661 Japan | 7/28/06 | 12339, 12341 | $0.00 |
| Denso Corporation | Blank Rome Llp<br>Marc E Richards<br>Attn Marc E Richards Esq 405 Lexington Ave<br>New York, NY 10174 | 7/28/06 | 12340 | $0.00 |
| Denso Corporation | Plunkett & Cooney Pc<br>Attn Douglas C Bernstein Esq<br>38505 Woodward Ste 2000<br>Bloomfield Hills, MI 48304 | 7/28/06 | 12340 | $0.00 |
| Denso Corporation | 1 1 Showa Cho<br>Kariya Aichi, 0448-8661 Japan | 7/28/06 | 12340 | $0.00 |
| Denso International America Inc | Attn Carol Sowa<br>24777 Denso Dr<br>Southfield, MI 48033 | 7/26/06 | 11241, 11242, 11243, 11244, 11245 | $223,895.11 |
| Denso International America Inc | Blank Rome Llp<br>Marc E Richards<br>The Chrysler Building 405 Lexington Ave<br>New York, NY 10174 | 7/26/06 | 11241, 11242, 11243, 11244, 11245 | $223,895.11 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Denso International America Inc | Plunkett & Cooney Pc Attn Douglas C Bernstein Esq 38505 Woodward Ste 2000 Bloomfield Hills, MI 48304 | 7/26/06 | 11241, 11242, 11243, 11244, 11245 | $223,895.11 |
| Denso Sales California Inc | Attn Ruth Canlobo 3900 Via Oro Ave Long Beach, CA 90810 | 7/26/06 | 10590, 15026 | $0.00 |
| Denso Sales California Inc | Douglas C Bernstein MI P 33833 Douglas C Bernstein MI P 33833 Plunkett & Cooney PC 38505 Woodward Ave Ste 2000 Bloomfield Hills, MI 48304 | 7/26/06 | 10590, 15026 | $0.00 |
| Denso Sales California Inc | Marc E Richards Blank Rome The Chrysler Building 405 Lexington Ave New York, NY 10174-0208 | 7/26/06 | 10590, 15026 | $0.00 |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan 60 Wall St 3rd Fl New York, NY 10005 | 7/20/06 | 9993 | $1,035,792.91 |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan 60 Wall St 3rd Fl New York, NY 10005 | 7/25/06 | 10724 | $1,342,252.00 |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan 60 Wall St 3rd Fl New York, NY 10005 | 7/31/06 | 14139 | $986,570.28 |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan 60 Wall St 3rd Fl New York, NY 10005 | 7/31/06 | 14664 | $2,093,118.87 |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan 60 Wall St 3rd Fl New York, NY 10005 | 1/22/07 | 16490 | $0.00 |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan 60 Wall St 3rd Fl New York, NY 10005 | 1/22/07 | 16491 | $0.00 |
| Deutsche Bank Securities Inc | Bodman LLP Attn Ralph E McDowell 6th Fl at Ford Field 1901 St Antoine St Detroit, MI 48226 | 7/31/06 | 14664 | $2,093,118.87 |
| Deutsche Bank Securities Inc | Cleary Gottlieb Steen & Hamilton LLP James L Bromley One Liberty Plaza New York, NY 10006 | 7/20/06 | 9993 | $1,035,792.91 |
| Deutsche Bank Securities Inc | Cleary Gottlieb Steen & Hamilton LLP James L Bromley One Liberty Plaza New York, NY 10006 | 7/25/06 | 10724 | $1,342,252.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Deutsche Bank Securities Inc | Cleary Gottlieb Steen & Hamilton LLP<br>James L Bromley<br>One Liberty Plaza<br>New York, NY 10006 | 7/31/06 | 14139 | $986,570.28 |
| Deutsche Bank Securities Inc | Cleary Gottlieb Steen & Hamilton LLP<br>James L Bromley<br>One Liberty Plaza<br>New York, NY 10006 | 7/31/06 | 14664 | $2,093,118.87 |
| Deutsche Bank Securities Inc | Cleary Gottlieb Steen & Hamilton LLP<br>James L Bromley<br>One Liberty Plaza<br>New York, NY 10006 | 1/22/07 | 16490 | $0.00 |
| Deutsche Bank Securities Inc | Cleary Gottlieb Steen & Hamilton LLP<br>James L Bromley<br>One Liberty Plaza<br>New York, NY 10006 | 1/22/07 | 16491 | $0.00 |
| Deutsche Bank Securities Inc | Cooper Standard Automotive Inc<br>Attn Guy Todd & Timothy Griffith<br>39950 Orchard Hill Pl Dr<br>Novi, MI 48375 | 7/31/06 | 14664 | $2,093,118.87 |
| Deutsche Bank Securities Inc | Paul Weiss Rifkind Wharton & Garrison LLP<br>Attn Brian S Hermann & Penny L Dearborn<br>1285 Ave of the Americas<br>New York, NY 10019-6064 | 7/31/06 | 14139 | $986,570.28 |
| Devco Corporation | Bill Durnan<br>300 Lanidex Plaza<br>2nd Fl<br>Parsippany, NJ 07054 | 4/27/06 | 2938 | $3,445.73 |
| Devole Roger L | 3505 Lexmark Ct<br>Orange Beach, AL 36561-3593 | 5/16/06 | 5916 | $0.00 |
| Dewey L Frye | 2840 Steubenville Rd<br>Freedom, IN 47431 | 5/8/06 | 5005 | $0.00 |
| Diane M Benjamin | Diane M Cozart<br>5272 N Gale Rd<br>Davison, MI 48423-8956 | 6/30/06 | 8809 | $0.00 |
| Diane M Fries | 12130 West Wilson Rd<br>Montrose, MI 48457-9402 | 7/31/06 | 13567 | $0.00 |
| Dils Paula | Attn Howard S Sher<br>Jacob & Weingarten<br>2301 W Big Beaver Rd Ste 777<br>Troy, MI 48084 | 7/27/06 | 11628 | $0.00 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Dils Timothy M | Attn Howard S Sher<br>Jacob & Weingarten<br>2301 W Big Beaver Rd Ste 777<br>Troy, MI 48084 | 7/27/06 | 11629 | $331,744.64 |
| Direct Sourcing Solutions Inc | Dssi<br>9300 Shelbyville Rd Ste 402<br>Louisville, KY 40222 | 7/31/06 | 14260 | $150,913.15 |
| Dolores J Oliver | 4153 Carnation Ct<br>Flint, MI 48506-2019 | 5/1/06 | 3441 | $0.00 |
| Donald H Van Denbussche and | Rod Rozman Jt Ten<br>10401 St John Dr Box 317<br>Algonac, MI 48001-4243 | 8/9/06 | 16067 | $0.00 |
| DONALD K HOOPER | 4452 HAMILTON WAY<br>GLADWIN , MI 48624-8630 | | To Be Scheduled | $188,793.33 |
| Donald L Runkle | Jacob & Weingarten P C<br>Attn Howard S Sher<br>2301 W Big Beaver Rd Ste 777<br>Troy, MI 48084 | 7/18/06 | 9787 | $9,698,616.47 |
| Donaldson Company Inc | 1400 W 94th St<br>Bloomington, MN 55431-2301 | 7/24/06 | 10490 | $332,257.57 |
| Donna L Greenbury | 637 Augusta Dr<br>Rochester Hills, MI 48309 | 7/27/06 | 11282 | $0.00 |
| Dorey Dennis R | 8985 Hack Rd<br>Saginaw, MI 48601-9448 | 5/2/06 | 4361 | $0.00 |
| Dorothy J Phillips and Deborah | Sue Stoddard Jt Ten<br>2676 N Hickory Rd<br>Owosso, MI 48867-8830 | 7/28/06 | 11817 | $0.00 |
| DOUGLAS R SCHAFER | 2008 MAPLERIDGE RD<br>ROCHESTER HLS , MI 48309-2747 | | To Be Scheduled | $292,272.08 |
| Dowell D | 10 Buttercup Way<br>Liverpool, L9 1JQ United Kingdom | 5/4/06 | 4726 | $0.00 |
| Doyle Richard | PO Box 1151<br>Santa Teresa, NM 88008-1151 | 5/22/06 | 6503 | $0.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Dr Bernd Gottschalk | Dr Bernd Gottschalk President VDA Assoc of the German Automobile Industry Westendstrasse 61 Frankfurt, 60325 Germany | 7/28/06 | 12164 | $0.00 |
| Drake Ronald J | 6408 Parliment Court Pendeleton, IN 46064 | 5/8/06 | 5000 | $0.00 |
| Dralle Daniel D | 566 W Chippewa Court Sanford, MI 48657 | 7/31/06 | 13580 | $0.00 |
| Drury David L | 315 Riverway Dr Vero Beach, FL 32963-2650 | 7/17/06 | 9608, 9609, 9610, 9611, 9612, 9613 | $800,637.20 |
| Duane A Bolinger | 9057 Huntsman Circle Grand Blanc, MI 48439 | 8/9/06 | 16036 | $0.00 |
| Duca Stephen | 1035 Torrey Pines St Warren, OH 44484 | 7/27/06 | 11283 | $0.00 |
| Durham Larry M | 2017 Westside Rd Rochester, IN 46975-9356 | 5/18/06 | 6236 | $0.00 |
| DWIGHT L GOODIN | 4518 GOLF VIEW DR. BRIGHTON, MI 48116-9797 | | To Be Scheduled | $399,450.73 |
| E R Wagner Manufacturing Co | E R Wagner Manufacturing Co 4611 N 32nd St Milwaukee, Wi 53209 | 7/26/06 | 10685 | $10,944.00 |
| E R Wagner Manufacturing Co | Foley & Lardner LLP Hilary Jewett 90 Park Ave New York, NY 10016 | 7/26/06 | 10685 | $10,944.00 |
| E R Wagner Manufacturing Co | Foley & Lardner LLP Judy A O Neill 500 Woodward Ave Ste 2700 Detroit, MI 48226 | 7/26/06 | 10685 | $10,944.00 |
| E R Wagner Manufacturing Co | Lock Box 53100 Milwaukee, WI 53288 | 7/26/06 | 10685 | $10,944.00 |
| Earl Williams Jr | 10003 E 98 St N Owasso, OK 74055 | 5/11/06 | 5657 | $0.00 |
| Eaton Aeroquip De Mexico Sa De Cv | Eaton Corporation 1111 Superior Ave Cleveland, OH 44114-2584 | 7/26/06 | 10971 | $130,456.87 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Eaton Bi State Valve Claim | Eaton Corporation 1111 Superior Ave Cleveland, OH 44114-2584 | 7/28/06 | 12158 | $400,000.00 |
| Eaton Corporation | co Liquidity Solutions Inc DBA Revenue Management 1 University Plaza No 312 Hackensack, NJ 07601 | 5/25/06 | 6809 | $522,778.00 |
| Eaton Electrical | 1111 Superior Ave Cleveland, OH 44114-2584 | 7/26/06 | 10908 | $0.00 |
| Eaton Hydraulics Inc | Eaton Corporation 1111 Superior Ave Cleveland, OH 44114-2584 | 7/26/06 | 11029 | $0.00 |
| Eaton Power Quality Corporation | Eaton Corporation 1111 Superior Ave Cleveland, OH 44114-2584 | 7/26/06 | 10969 | $6,996.16 |
| Eaton Yale Ltd | Eaton Corporation 1111 Superior Ave Cleveland, OH 44114-2584 | 7/26/06 | 10970 | $14,019.41 |
| Ebbert Mary | Attn Howard S Sher Jacob & Weingarten P C 2301 W Big Beaver Rd Ste 777 Troy, MI 48084 | 7/18/06 | 9767 | $0.00 |
| Ebbert William A | Attn Howard S Sher Jacob & Weingarten PC 2301 W Big Beaver Rd Ste 777 Troy, MI 48084 | 7/31/06 | 14243 | $2,523,497.69 |
| Edward E Goettl | 3465 Grandview Ct Shelby TWP, MI 48316 | 7/28/06 | 11876 | $0.00 |
| Edward J Beale | 38 Pendleton Court New Castle, DE 19720-3414 | 5/10/06 | 5430 | $0.00 |
| Edward Leo and | Chunmei Leo Jt Ten 120 Kings Gate S Rochester, NY 14617-5415 | 7/5/06 | 8904 | $0.00 |
| Edward R Arbitter Jr | 1663 Picadilly Dr Troy, MI 48084 | 7/26/06 | 11112 | $0.00 |
| Eichenlaub Brian | Eichenlaub Brian 7150 Parkhurst Dr Bloomfield Hills, MI 48301 | 7/31/06 | 15712 | $0.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Eichenlaub Brian | 18277 Beverly Rd<br>Beverly Hills, MI 48025 | 7/31/06 | 15712 | $0.00 |
| Eikenberry & Associates Inc | Bose Mckinney & Evans Llp<br>Jeannette Eisan Hinshaw<br>135 N Pennsylvania St Ste 2700<br>Indianapolis, IN 46204 | 7/31/06 | 15141 | $53,491.29 |
| Eikenberry & Associates Inc | PO Box 2676<br>Kokomo, IN 46904-2676 | 7/31/06 | 15141 | $53,491.29 |
| Eileen D Mead | 900 Adams Rd<br>South Haven, MI 49090 | 7/20/06 | 9975 | $0.00 |
| EIS Inc | Kimberly J Robinson<br>Barack Ferrazzano Kirschbaum & Nagelberg LLP<br>200 W Madison St Ste 3900<br>Chicago, IL 60606 | 7/19/06 | 9924 | $11,820.81 |
| El Paso Heater & Supply & Sierra Liquidity Fund | Sierra Liquidity Fund<br>2699 White Road Ste 255<br>Irvine, CA 92614 | 4/13/06 | 2641 | $3,654.50 |
| Elia William P | 2328 E Genesee Ave<br>Saginaw, MI 48601 | 7/31/06 | 14088 | $0.00 |
| Elizabeth Zoglio | PO Box 430492<br>Kissimmee, FL 34743 | 5/8/06 | 5061 | $0.00 |
| Ellington Henry | 140 East Floyd Ave<br>Dayton, OH 45415 | 7/31/06 | 13413 | $0.00 |
| Ellison Jr Albert | 5085 Village Commons Dr<br>West Bloomfield, MI 48322-3382 | 5/22/06 | 6585 | $0.00 |
| Elmore Jr Arlis M | c/o Gene T Moore<br>1802 Fifteenth St<br>Tuscaloosa, AL 35401 | 5/8/06 | 5319 | $100,000.00 |
| EMC2 Corporation | c o Receivable Management Services RMS<br>PO Box 5126<br>Timonium, MD 21094 | 7/31/06 | 14837 | $73,342.81 |
| Empresas Ca Le Tiaxcala SA de CV | Reed Smith LLP<br>Elena Lazarou<br>599 Lexington Ave<br>New York, NY 10022 | 7/31/06 | 15511 | $74,000.00 |
| Empresas Ca Le Tiaxcala SA de CV | Stephen Bobo<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr Ste 4000<br>Chicago, IL 60606 | 7/31/06 | 15511 | $74,000.00 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Energy Conversion Systems | Energy Conversion Systems Holdings LLC<br>5520 Dillard Dr Ste 260<br>Cary, NC 27518 | 7/31/06 | 15239 | $58,655.00 |
| Energy Engineering & Consulting Services LLC | Dennis R Zappone Sr Energy Engineer<br>2137 S 800 W<br>Swayzee, IN 46986 | 10/28/05 | 179 | $0.00 |
| Enseleit Ludwig | PO Box 401<br>Olcott, NY 14126 | 7/19/06 | 9876 | $0.00 |
| Epcos Inc | Attn David N Crapo Esq<br>Gibbons PC<br>One Gateway Ctr<br>Newark, NJ 07102-5310 | 7/5/06 | 8946 | $653,356.73 |
| Eppolito John | 5704 Fair Meadow Ct<br>Clarence Ctr, NY 14032-9172 | 7/28/06 | 12408 | $0.00 |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr Ste 3000<br>Chicago, IL 60606 | 4/3/06 | 2523 | $154,582.23 |
| Eric Haupert | Eric Haupert<br>1107 Blue Jay Dr<br>Greentown, IN 46936 | 12/9/05 | 1087 | $0.00 |
| Ernest A Knobelspiesse | 134 Cape Fear Dr<br>Chocowinity, NC 27817 | 7/10/06 | 9137 | $1,355,328.90 |
| Ernest E Erwin | 6174 Sunny Vale Dr<br>Columbus, OH 43228-9738 | 5/1/06 | 3877 | $0.00 |
| Essex Group Inc | Richard Fradettte<br>1601 Wall St<br>Fort Wayne, IN 46801-1601 | 7/27/06 | 11530 | $0.00 |
| Eugene Terry Moore Esq for Arlis Elmore | Eugene Terry Moore Esq for Arlis Elmore<br>1802 15th St<br>Tuscalossa, AL 35401 | 5/9/06 | 5374 | $0.00 |
| Evelyn A Diegnan | Co Evelyn A Diegnan Gorman<br>145 Day St<br>South Plainfield, NJ 07080-3146 | 5/3/06 | 4543 | $0.00 |
| Evelyn M Murray | 610 N Harrison St<br>Alexandria, IN 46001-1408 | 7/21/06 | 10135 | $0.00 |
| Exxonmobil Oil Corporation | Attn Andria Goguen<br>ExxonMobil Business Support Center<br>120 McDonald St<br>St John, NB E2J 1M5 Canada | 6/1/06 | 7247 | $7,352.96 |

Delphi Corporation
Rights Offering Service List

| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
|------|---------|-----------|---------------|-----------------------------------------------|
| | 1 | | 3 | 5 |
| | 2 | 4 | | |
| F Timothy Richards | co Robert S Hertzberg Esq<br>Pepper Hamilton LLP<br>100 Renaissance Center Ste 3600<br>Detroit, MI 48243-1157 | 7/28/06 | 11955 | $0.00 |
| F Timothy Richards | Pepper Hamilton Llp<br>Anne Marie Aaronson<br>3000 Two Logan Sq 18th & Arch Sts<br>Philadelphia, PA 19103-2799 | 7/28/06 | 11955 | $0.00 |
| F&G Multi Slide Inc | Paul H Spaeth Co LPA<br>Paul H Spaeth<br>130 W Second St Ste 450<br>Dayton, OH 45402 | 12/5/07 | 16751 | $0.00 |
| F&G Multi Slide Inc | 130 Industrial Dr<br>Franklin, OH 45005 | 12/5/07 | 16751 | $0.00 |
| Faison Office Products LLC | Attn Dan Morton<br>3251 Revere St Ste 200<br>Aurora, CO 80011 | 7/26/06 | 11025 | $110,914.53 |
| Falinski Michael J | 5620 Navajo Trl<br>Pinckney, MI 48169-8430 | 6/23/06 | 8436 | $0.00 |
| Fast Tek Group Llc | 9850 E 30th St<br>Indianapolis, IN 46229 | 5/22/06 | 6601 | $48,289.85 |
| Fastenal Company | Attn Legal<br>PO Box 978<br>Winona, MN 55987-0978 | 6/6/06 | 7514 | $1,567.26 |
| Fatzinger Robert L | 4116 Brookfield Way<br>Southport, NC 28461-9062 | 7/25/06 | 10826, 13503, 13506 | $214,837.15 |
| FCI Austria GmbH | Keith J Cunningham Esq<br>Pierce Atwood LLP<br>One Monument Square<br>Portland, ME 04101-1110 | 7/31/06 | 14042 | $0.00 |
| FCI Automotive Deutschland GMBH | Keith J Cunningham Esq<br>Pierce Atwood LLP<br>One Monument Sq<br>Portland, ME 04101-1110 | 7/31/06 | 14126 | $148,675.44 |
| FCI Automotive France SA | Keith J Cunningham Esq<br>Pierce Atwood LLP<br>One Monument Square<br>Portland, ME 04101-1110 | 7/31/06 | 14129 | $1,981.36 |
| FCI Canada Inc | Keith J Cunningham Esq<br>Pierce Atwood LLP<br>One Monument Square<br>Portland, ME 04101-1110 | 7/31/06 | 14125 | $64,568.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| FCI Electronics Mexido S de RL de CV | Keith J Cunningham Esq<br>Pierce Atwood LLP<br>One Monument Square<br>Portland, ME 04101-1110 | 7/31/06 | 14128 | $179,807.77 |
| FCI Italia SPA | Keith J Cunningham<br>Pierce Atwood LLP<br>One Monument Square<br>Portland, ME 04101-1110 | 7/31/06 | 14127 | $104.51 |
| FCI USA Inc | Keith J Cunningham Esq<br>Pierce Atwood LLP<br>One Monument Square<br>Portland, ME 04101-1110 | 7/31/06 | 14130 | $252,375.95 |
| Federal Express Corporation | Charles J Filardi Jr Esq<br>Filardi Law Offices LLC<br>65 Trumbull St 2nd Fl<br>New Haven, CT 06510 | 7/31/06 | 15604 | $0.00 |
| Federal Mogul Corporation | Chavanda Cenance<br>26555 Northwestern Hwy<br>Southfield, MI 48034 | 12/12/05 | 1111 | $0.00 |
| FedEx Custom Critical | c o RMS Bankruptcy Recovery Services<br>PO Box 5126<br>Timonium, MD 21094 | 11/21/05 | 747 | $1,941.46 |
| FedEx Custom Critical | c o RMS Bankruptcy Recovery Services<br>PO Box 5126<br>Timonium, MD 21094 | 11/21/05 | 749 | $67,998.47 |
| FedEx Freight | FedEx Freight<br>Delivery Code 2259<br>PO Box 840<br>Harrison, AR 72602-0840 | 5/26/06 | 6934 | $17,219.26 |
| Fell Lyle E | 39 Briarlee Dr<br>Tonawanda, NY 14150-4305 | 6/8/06 | 7660 | $0.00 |
| Ferris Glenn E | 582 Andora Dr<br>Punta Gorda, FL 33950 | 5/4/06 | 4682 | $0.00 |
| Ferry Roger F | 871 Hyde Pk Dr<br>Kettering, OH 45429-5805 | 5/30/06 | 7138 | $0.00 |
| Finley William D | 1307 7th Ave Nw<br>Athens, AL 35611-4770 | 5/8/06 | 5231 | $0.00 |
| Firetto John P | 7929 Mount Tremblant<br>Clarkston, MI 48348-3724 | 5/19/06 | 6356 | $0.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| First Choice Heating & Cooling Inc | 8147 Islandview Dr<br>Newaygo, MI 49337 | 8/2/06 | 15804 | $9,555.10 |
| First Technology Holdings Inc and Affiliates and Subsidiaries | John D Hertzberg<br>30150 Telegraph Rd Ste 444<br>Bingham Farms, MI 48025 | 1/26/06 | 1672 | $0.00 |
| FIRST TECHNOLOGY HOLDINGS INC AND AFFILIATES AND SUBSIDIARIES AND CONTROL DEVICES INC AND FIRST INERTIA SWITCH LIMITED | RICHARD C PEDONE<br>NIXON PEABODY LLP<br>100 SUMMER ST<br>BOSTON, MA 02110 | 11/6/07 | 16739 | $566,254.64 |
| FIRST TECHNOLOGY HOLDINGS INC AND AFFILIATES AND SUBSIDIARIES AND CONTROL DEVICES INC AND FIRST INERTIA SWITCH LIMITED | THOMAS SKIBINSKI<br>CONTROL DEVICES INC AND FIRST INERTIA SWITCH<br>C O SENSATA TECHNOLOGIES INC 529 PLEASANT ST MS B 1<br>ATTLEBORO, MA 02703 | 11/6/07 | 16739 | $566,254.64 |
| Firstenergy Solutions Corp | Bankruptcy Analyst<br>395 Ghent Rd<br>Akron, OH 44333 | 3/20/06 | 2342 | $2,445,010.64 |
| Fischer Joseph J | 17 Kingston Ln<br>Cheektowaga, NY 14225-4809 | 6/30/06 | 8806 | $0.00 |
| Flambeau Inc | Quarles & Brady LLP<br>Kasey C Nye Susan G Boswell<br>One S Church Ave Ste 1700<br>Tucson, AZ 85701-1621 | 7/28/06 | 12212 | $584,258.31 |
| Flambeau Inc | 801 Lynn Ave<br>Baraboo, WI 53913 | 7/28/06 | 12212 | $584,258.31 |
| Flanery Mary K | 106 Turnberry Ct Ne<br>Warren, OH 44484-5537 | 7/14/06 | 9513 | $0.00 |
| Flex Technologies Inc | PO Box 400<br>Gundy Dr<br>Midvale, OH 44653 | 7/27/06 | 11542 | $39,992.50 |
| Florence Schaeffer Tr | Florence Schaeffer Trust<br>Ua Dtd 100300 7277 E Atherton Rd<br>Davison, MI 48423 | 5/1/06 | 3517 | $0.00 |
| Flow Dry Technology Ltd | 379 Albert Rd<br>Brookville, OH 45309-924 | 6/26/06 | 8508 | $22,258.80 |
| Fluellyn Herman D | 2405 Desert Butte Dr<br>Las Vegas, NV 89134-8868 | 4/27/06 | 2874 | $0.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Ford Rebecca | 9648 Belfry Ct<br>Dayton, OH 45458 | 5/30/06 | 7012 | $0.00 |
| Ford Stevan T | 9648 Belfry Ct<br>Dayton, OH 45458-4157 | 5/25/06 | 6830 | $0.00 |
| Former Shareholders of ATRi LLC | Sean M Walsh Esq<br>Cox Hodgman and Giarmrco P C<br>101 W Big Beaver Rd Suite 1000<br>Troy, MI 48084-5280 | 7/31/06 | 14178 | $0.00 |
| Foster Paul D | 493 Brooke Blvd<br>Wilmington, OH 45177-1406 | 5/1/06 | 4144 | $0.00 |
| Foster Rosemary | 11005 Ed Stephens Rd<br>Cottondale, AL 35453 | 7/28/06 | 12028 | $0.00 |
| Fraenkische USA LP | Attn Simone Kraus<br>Smith Gambreil & Russell LLP<br>1230 Peachtree St NE Promenade II Ste 3100<br>Atlanta, GA 30309 | 6/8/06 | 16511 | $159.89 |
| Francis L Potter | 8838 Maple Dr<br>Caledonia, WI 53108-9618 | 5/10/06 | 5540 | $0.00 |
| Francisco A Ordonez | co Robert S Hertzberg Esq<br>Pepper Hamilton LLP<br>100 Renaissance Center Ste 3600<br>Detroit, MI 48243-1157 | 7/28/06 | 11961 | $0.00 |
| Francisco A Ordonez | Pepper Hamilton Llp<br>Anne Marie Aaronson<br>3000 Two Logan Sq 18th & Arch Sts<br>Philadelphia, PA 19103-2799 | 7/28/06 | 11961 | $0.00 |
| Frank W Hodits Jr | 526 Mariner Village<br>Huron, OH 44839 | 7/24/06 | 10560, 13493, 13494, 14035 | $0.00 |
| Frank W Hodits Jr | 526 Mariner Village<br>Huron, OH 44839 | 7/24/06 | 14036 | $452,657.72 |
| Franklin Norma Jean | 3357 W Keys Ln<br>Anaheim, CA 92804-3017 | 6/27/06 | 8671 | $0.00 |
| Fred J Bellar III | 658 Langley Rd<br>Rochester Hills, MI 48309 | 7/31/06 | 13578 | $0.00 |
| FREDERICK P ARNDT | 3532 BOWMAN DR<br>SAGINAW , MI 48609-9794 | | To Be Scheduled | $565,272.98 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| | | | | Discount Rights Offering Participation |
| Name | Address | Date Filed | Claim Numbers | Amount |
| Freudenberg Nok General Partnership | Bodman Llp Ralph E Mcdowell 100 Renaissance Ctr 34th Fl Detroit, MI 48243 | 7/27/06 | 11603 | $0.00 |
| Freudenberg Nok General Partnership | Ralph E McDowell Bodman LLP 6th Fl at Ford Field 1901 St Antoine St Detroit, MI 48226 | 7/27/06 | 11603 | $0.00 |
| Freudenberg Nok Inc | Bodman Llp Ralph E Mcdowell 100 Renaissance Ctr 34th Fl Detroit, MI 48243 | 7/27/06 | 11602 | $0.00 |
| Freudenberg Nok Inc | Ralph E McDowell Bodman LLP 6th Fl at Ford Field 1901 St Antoine St Detroit, MI 48226 | 7/27/06 | 11602 | $0.00 |
| Freudenberg Nonwovens Lp Eft | Bodman Llp Ralph E Mcdowell 100 Renaissance Ctr 34th Fl Detroit, MI 48243 | 5/10/06 | 5463 | $0.00 |
| Freudenberg Nonwovens Lp Eft | 2975 Pembroke Rd Hopkinsville, KY 42240 | 5/10/06 | 5463 | $0.00 |
| Friend Gary D | 3778 Durst Clagg Rd Cortland, OH 44410-9546 | 5/19/06 | 6308 | $0.00 |
| Frys Metal Inc a Cookson Electronics Company | Maria J Goncalves Esq Adler Pollock & Sheehan PC One Citizens Plz 8th Fl Providence, RI 02903 | 7/31/06 | 15679, 15681 | $0.00 |
| Fujikura America Inc | Attn President 3001 Oakmead Village Dr Santa Clara, CA 95051 | 7/27/06 | 11659 | $216,269.82 |
| Fujikura America Inc | Seyfarth Shaw Llp Paul M Baisier Esq 1545 Peachtree St Ne Ste 700 Atlanta, GA 30309-2401 | 7/27/06 | 11659 | $216,269.82 |
| Fujikura America Inc | Seyfarth Shaw LLP Robert W Dremluk 1270 Avenue of the Americas Ste 2500 New York, NY 10020-1801 | 7/27/06 | 11659 | $216,269.82 |
| Fujikura America Inc | Seyfarth Shaw Llp William J Hanlon World Trade Ctr East Two Seaport Ln Ste 300 Boston, MA 02210 | 7/27/06 | 11659 | $216,269.82 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Fujitsu Ten Corp Of America | Honigman Miller Schwartz and Cohn LLP Judy B Calton 2290 First National Bldg 660 Woodward Ave Detroit, MI 48226-3506 | 3/22/06 | 2377 | $5,292,793.00 |
| Fujitsu Ten Corp Of America | Shig Onimura 47800 Halyard Dr Plymouth, MI 48170 | 3/22/06 | 2377 | $5,292,793.00 |
| Funke Dale L | 8269 Skipjack Dr Indianapolis, IN 46236-9583 | 7/17/06 | 9589 | $0.00 |
| Furukawa Electric North America APD Inc and Furukawa Electric Company | Diconza Law Pc Gerard Diconza Esq 630 Third Ave 7th Fl New York, NY 10017 | 7/25/06 | 10574 | $4,480,352.48 |
| Furukawa Electric North America APD Inc and Furukawa Electric Company | Diconza Law Pc Gerard Diconza Esq 630 Third Ave 7th Fl New York, NY 10017 | 7/28/06 | 12347 | $0.00 |
| Furukawa Electric North America APD Inc and Furukawa Electric Company | Michael S McElwee Varnum Riddering Schmidt & Howlett LLP PO Box 352 Grand Rapids, MI 49501-0352 | 7/25/06 | 10574 | $4,480,352.48 |
| Furukawa Electric North America APD Inc and Furukawa Electric Company | Michael S McElwee Varnum Riddering Schmidt & Howlett LLP PO Box 352 Grand Rapids, MI 49501-0352 | 7/28/06 | 12347 | $0.00 |
| Futaba Corporation Of America | Burr & Forman LLP Michael Leo Hall 420 N 20th St Ste 3100 Birmingham, AL 35203 | 7/11/06 | 9261 | $4,030,495.73 |
| Futaba Corporation Of America | 711 E State Pky Schaumburg, IL 60173 | 7/11/06 | 9261 | $4,030,495.73 |
| Gaddis Judith | 218 E Morgan St Knightstown, IN 46148-1035 | 6/8/06 | 7680 | $0.00 |
| Gaffe Karen A | Attn Howard S Sher Jacob & Weingarten P C 2301 W Big Beaver Rd Ste 777 Troy, MI 48084 | 7/20/06 | 9986 | $430,659.69 |
| Gale Stephen | 16916 Buckingham Beverly Hills, MI 48025 | 7/28/06 | 12421 | $0.00 |
| Gardner Anthony N | 9217 Canyon Mesa Dr Las Vegas, NV 89144-1528 | 5/9/06 | 5368 | $602,224.30 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Gary J Brooks | 3753 Mount Vernon<br>Lake Orion, MI 48360 | 7/28/06 | 12099, 12101, 12102 | $0.00 |
| Gary J Brooks and Kathleen L | Brooks Jt Ten<br>3753 Mount Vernon<br>Lake Orion, MI 48360 | 7/28/06 | 12103 | $366,313.05 |
| Gary J Gray | 5300 Birch Run Rd<br>Birch Run, MI 48415 | 6/8/06 | 7668 | $0.00 |
| Gary J Siddall | co Robert S Hertzberg Esq<br>Pepper Hamilton LLP<br>100 Renaissance Center Ste 3600<br>Detroit, MI 48243-1157 | 7/28/06 | 11954 | $0.00 |
| GARY L ROBERTSON | 8936 DEERWOOD RD.<br>CLARKSTON , MI 48348-2828 | | To Be Scheduled | $701,102.62 |
| Gary T Barron | 6351 Woodchuck Dr<br>Pendleton, IN 46064-9054 | 7/31/06 | 13571 | $0.00 |
| Gay David | 9062 S 760 West<br>Pendleton, IN 46064 | 5/1/06 | 3505 | $0.00 |
| Gayle A Beck | 445 Beverly Hills Dr<br>Youngstown, OH 44505 | 7/24/06 | 10498 | $0.00 |
| GE Consumer & Industrial f k a GE Lighting | Day Pitney LLP<br>Attn Richard M Meth<br>7 Times Sq<br>New York, NY 10036-7311 | 7/21/06 | 10192 | $1,833.00 |
| GE Consumer & Industrial f k a GE Lighting | Day Pitney LLP<br>Attn Richard M Meth<br>PO Box 1945<br>Morristown, NJ 07962-1945 | 7/21/06 | 10192 | $1,833.00 |
| GE Consumer & Industrial f k a GE Lighting | Day Pitney LLP<br>Attn Richard M Meth<br>200 Campus Dr<br>Florham Park, NJ 07932-0950 | 7/21/06 | 10192 | $1,833.00 |
| GE Consumer & Industrial f k a GE Lighting | Michael B Bach Esq<br>11256 Cornell Park Dr Ste 500<br>Cincinnati, OH 45242 | 7/21/06 | 10191 | $3,680.00 |
| GE Consumer & Industrial f k a GE Lighting | Michael B Bach Esq<br>11256 Cornell Park Dr Ste 500<br>Cincinnati, OH 45242 | 7/21/06 | 10192 | $1,833.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| GE Consumer & Industrial f k a GE Supply | Michael B Bach Esq<br>11256 Cornell Park Dr Ste 500<br>Cincinnati, OH 45242 | 7/21/06 | 10199 | $272,469.51 |
| GE Infrastructure Sensing | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/25/06 | 10734 | $746,745.11 |
| GE Plastics | Attn Val Venable<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/27/06 | 11473 | $3,723,644.04 |
| GE Plastics | Foley & Lardner LLP<br>Attn David G Dragich<br>500 Woodward Ave Ste 2700<br>Detroit, MI 48226 | 7/27/06 | 11473 | $3,723,644.04 |
| GE Plastics | Foley & Lardner LLP<br>Hilary Jewett<br>90 Park Ave<br>New York, NY 10016 | 7/27/06 | 11473 | $3,723,644.04 |
| GE Plastics | Foley & Lardner LLP<br>Judy A O Neill<br>500 Woodward Ave Ste 2700<br>Detroit, MI 48226 | 7/27/06 | 11473 | $3,723,644.04 |
| GE Silicones | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/31/06 | 15540 | $539,428.83 |
| Gebbia Steven | 1916 Lincolnshire Dr<br>Rochester Hills, MI 48309-4530 | 8/9/06 | 16178 | $0.00 |
| General Electric Capital Corp | General Electric Capital Corp<br>Attn Uri Sky<br>c o GE Capital Solutions Vendor Finance 1010 Thomas Edison Blvd SW<br>Cedar Rapids, IA 52404 | 7/31/06 | 15452 | $635,904.99 |
| General Electric Capital Corp | Reed Smith LLP<br>Elena Lazarou<br>599 Lexington Ave<br>New York, NY 10022 | 7/31/06 | 15452 | $635,904.99 |
| General Electric Capital Corp | Reed Smith LLP<br>Stephen T Bobo Arlene N Gelman Pia N Thompson<br>10 S Wacker Dr 40th Fl<br>Chicago, IL 60606 | 7/31/06 | 15452 | $635,904.99 |
| General Electric Company GE Fanuc Automation North America Inc | Michael R Enright Esq<br>Robinson & Cole LLP<br>280 Trumbull St<br>Hartford, CT 06103 | 11/10/05 | 500 | $6,837.48 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| General Products Delaware Corp | Eduardo Glas Esq c o Daniel Gaston McCarter & English LLP Four Gateway Center 100 Mullbery St Newark, NJ 07102 | 6/30/06 | 8780 | $40,000.00 |
| General Products Delaware Corp | General Products 2400 E South St Jackson, MI 49201 | 6/30/06 | 8780 | $40,000.00 |
| George B Albrecht | Jacob & Weingarten P C Attn Howard S Sher 2301 W Big Beaver Rd Ste 777 Troy, MI 48084 | 7/18/06 | 9773 | $1,440,975.73 |
| George B Sloan Jr | Jacob & Weingarten P C Attn Howard S Sher 2301 W Big Beaver Rd Ste 777 Troy, MI 48084 | 7/18/06 | 9782 | $1,646,159.25 |
| GEORGE J SLETVOLD JR | 420 CHATSWORTH LN CANFIELD, OH 44406-9623 | | To Be Scheduled | $298,996.94 |
| GEORGE W CHESTNUT JR | 6201 LOMA DE CRISTO DR EL PASO , TX 79912-1847 | | To Be Scheduled | $401,669.34 |
| George W Kitchen | 187 N Waterway Nw Port Charlotte, FL 33952 | 5/1/06 | 3444 | $0.00 |
| Georgia Self Insurers Guaranty Trust Fund | Ragsdale Beals Hooper & Seigler LLP Herbert C Broadfoot II 2400 Int'l Tower Peachtree Ctr 229 Peachtree St NE Atlanta, GA 30303 | 5/4/06 | 4768 | $0.00 |
| Georgia Self Insurers Guaranty Trust Fund | PO Box 7159 Atlanta, GA 30357-0159 | 5/4/06 | 4768 | $0.00 |
| GERALD D HEILMAN | 203 WENTWORTH ST CHARLESTON, SC 29401-1209 | | To Be Scheduled | $466,762.89 |
| Gernhart Sandra | 925 E Pearson St Milwaukee, WI 53202 | 7/31/06 | 14893 | $0.00 |
| Gertrude Binga | 70 Bory Dr Depew, NY 14043 | 6/19/06 | 8194 | $0.00 |
| Giddens Dennis L | 1908 Twin Oaks Ln Lafayette, IN 47905-4065 | 5/4/06 | 4586 | $0.00 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Gilbert J Donnelly Sharon Donnelly Survivor Benefits | PO Box 223172 Princeville, HI 96722 | 7/24/06 | 10483 | $0.00 |
| Gillespie Harold M | 1031 Regency Pk Dr Braselton, GA 30517-1443 | 7/26/06 | 11155 | $0.00 |
| Glenn M Howarth | 6406 Carriage Hill Dr Grand Blanc, MI 48439-9536 | 7/31/06 | 15336 | $0.00 |
| GMD Industries LLC dba Production Screw Machine | co Ronald S Pretekin Coolige Wall Co LPA 33 W 1st St Ste 600 Dayton, OH 45402 | 7/31/06 | 15140 | $115,518.21 |
| Gobar Systems Inc | Paige Leigh Ellerman Esq Taft Stettinius & Hollister LLP 425 Walnut Street Ste 1800 Cincinnati, OH 45202 | 7/31/06 | 15429 | $420,624.29 |
| Godi Paul E | 9579 Helen Ave Atlanta, MI 49709 | 5/26/06 | 6900 | $0.00 |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez c o Goldman Sachs & Co 30 Hudson 17th Fl Jersey City, NJ 07302 | 4/13/06 | 2639 | $1,047,594.58 |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez c o Goldman Sachs & Co 30 Hudson 17th Fl Jersey City, NJ 07302 | 7/25/06 | 10574 | $4,480,352.48 |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez c o Goldman Sachs & Co 30 Hudson 17th Fl Jersey City, NJ 07302 | 7/28/06 | 11965 | $105,117.58 |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez c o Goldman Sachs & Co 30 Hudson 17th Fl Jersey City, NJ 07302 | 7/31/06 | 14144 | $887.24 |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez c o Goldman Sachs & Co 30 Hudson 17th Fl Jersey City, NJ 07302 | 7/31/06 | 14145 | $2,956.27 |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez c o Goldman Sachs & Co 30 Hudson 17th Fl Jersey City, NJ 07302 | 7/31/06 | 14147 | $4,498,944.63 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Goldman Sachs Credit Partners LP | Brown Rudnick Berlack Israels LLP<br>Attn Steven D Pohl<br>One Financial Center<br>Boston, MA 02111 | 5/15/06 | 5842 | $74,955.72 |
| Goldman Sachs Credit Partners LP | Brown Rudnick Berlack Israels LLP<br>Attn Steven D Pohl<br>One Financial Center<br>Boston, MA 02111 | 6/6/06 | 7547 | $627,270.58 |
| Goldman Sachs Credit Partners LP | Brown Rudnick Berlack Israels LLP<br>Attn Steven D Pohl<br>One Financial Center<br>Boston, MA 02111 | 7/28/06 | 11965 | $105,117.58 |
| Goldman Sachs Credit Partners LP | Brown Rudnick Berlack Israels LLP<br>Attn Steven D Pohl<br>One Financial Center<br>Boston, MA 02111 | 7/28/06 | 11966 | $2,734.20 |
| Goldman Sachs Credit Partners LP | Brown Rudnick Berlack Israels LLP<br>Attn Steven D Pohl<br>One Financial Center<br>Boston, MA 02111 | 7/28/06 | 11967 | $4,993,895.44 |
| Goldman Sachs Credit Partners LP | c o Goldman Sachs & Co<br>Attn Pedro Ramirez<br>30 Hudson 17th Fl<br>Jersey City, NJ 07302 | 2/27/06 | 2127 | $2,002,908.45 |
| Goldman Sachs Credit Partners LP | c o Goldman Sachs & Co<br>Attn Pedro Ramirez<br>30 Hudson 17th Fl<br>Jersey City, NJ 07302 | 7/28/06 | 11966 | $2,734.20 |
| Goldman Sachs Credit Partners LP | c o Goldman Sachs & Co<br>Attn Pedro Ramirez<br>30 Hudson 17th Fl<br>Jersey City, NJ 07302 | 7/28/06 | 11967 | $4,993,895.44 |
| Goldman Sachs Credit Partners LP | Goldman Sachs Credit Partners LP<br>One New York Plz 42nd Fl<br>New York, NY 10004 | 6/6/06 | 7547 | $627,270.58 |
| Goldman Sachs Credit Partners LP | c o Goldman Sachs & Co<br>30 Hudson 17th Fl<br>Jersey City, NJ 07302 | 5/15/06 | 5842 | $74,955.72 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP<br>Attn Steven D Pohl<br>One Financial Center<br>Boston, MA 02111 | 7/31/06 | 15064 | $5,830,462.15 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP Attn Steven D Pohl One Financial Center Boston, MA 02111 | 7/28/06 | 15086 | $10,681,386.67 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc Attn Steven F Wasserman Esq Brown Rudnick Berlack Israels LLP Seven Times Square New York, NY 10036 | 7/31/06 | 15064 | $5,830,462.15 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc Attn Steven F Wasserman Esq Brown Rudnick Berlack Israels LLP Seven Times Square New York, NY 10036 | 7/28/06 | 15086 | $10,681,386.67 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/31/06 | 15064 | $5,830,462.15 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl New York, NY 10004 | 7/28/06 | 15086 | $10,681,386.67 |
| Golick Edward A | 2968 Woodford Cir Rochester Hills, MI 48306-3068 | 7/14/06 | 9536 | $459,386.90 |
| Gooding Cynthia A | 4990 Woodrose Ln Anderson, IN 46011-8761 | 7/28/06 | 12429 | $0.00 |
| Gordon Patricia A | Gordon Patricia A 631 H Skinnerville Rd Amherst, NY 14228 | 7/10/06 | 9229, 9475 | $0.00 |
| Gose Barry L | 752 Blue Beech Dr Maryville, TN 37803 | 7/11/06 | 9296 | $0.00 |
| Gouker Jr Robert H | 6395 Woodchuck Dr Pendleton, IN 46064-9054 | 7/27/06 | 11586 | $0.00 |
| Graber David W | 3208 Ligustrum Ln Kissimmee, FL 34746-2746 | 5/12/06 | 5724 | $0.00 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
| --- | --- | --- | --- | --- |
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Grady Dennis F | 304 Mary Cir<br>Mc Cormick, SC 29835-2866 | 7/24/06 | 10463, 10465 | $0.00 |
| Graham Gerald | 4759 Cecelia Ann Ave<br>Clarkston, MI 48346 | 7/14/06 | 9520 | $0.00 |
| Gray Donna J | 17 Gregory Dr<br>Anderson, IN 46016 | 5/4/06 | 4630 | $0.00 |
| Greeley Containment & Rework Inc | 200 Baseline Rd E<br>Bowmanville, ON L1C 1A2 Canada | 7/27/06 | 11248 | $1,777.27 |
| Greeley Containment & Rework Inc | 200 Baseline Rd E<br>Bowmanville, ON L1C 1A2 Canada | 7/27/06 | 11249 | $31,625.46 |
| Greeley Containment & Rework Inc | 200 Baseline Rd E<br>Bowmanville, ON L1C 1A2 Canada | 7/27/06 | 11250 | $21,000.37 |
| Greeley Containment & Rework Inc | 200 Baseline Rd E<br>Bowmanville, ON L1C 1A2 Canada | 7/27/06 | 11251 | $11,733.46 |
| Green Billy G | 6766 W Division Rd<br>Tipton, IN 46072-8659 | 5/5/06 | 4801 | $0.00 |
| Green Thomas | 48 Royal Birkdale<br>Springboro, OH 45066 | 7/31/06 | 13539 | $0.00 |
| Greenhalgh D | Apartado De Correos 235<br>03724 Moraira<br>Alicante, Spain | 5/10/06 | 5487 | $0.00 |
| Gregory A White | 10625 Mountain Laurel Way<br>Union, KY 41091-9079 | 7/31/06 | 15545 | $0.00 |
| Gregory D Kochendorfer | 9969 Creekwood Trail<br>Davisburg, MI 48350 | 7/31/06 | 13579 | $0.00 |
| Gregory Roy | 2438 York St<br>Farmdale, OH 44417 | 6/26/06 | 8495 | $0.00 |
| Greif Inc GCC Drum | J R Butler<br>366 Greif Pkwy<br>Delaware, OH 43015 | 2/14/06 | 2007 | $24,006.70 |
| Griffco Quality Solutions Inc | 12300 Old Tesson Rd Ste 400a<br>Saint Louis, MO 63128 | 7/31/06 | 15229 | $18,798.22 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Grosse Carolyn | Attn Howard S Sher<br>Jacob & Weingarten P C<br>2301 W Big Beaver Rd Ste 777<br>Troy, MI 48084 | 7/20/06 | 9985 | $0.00 |
| Grosse Richard R | Attn Howard S Sher<br>Jacob & Weingarten PC<br>2301 W Big Beaver Rd Ste 777<br>Troy, MI 48084 | 7/20/06 | 9992 | $453,400.49 |
| Gruner AG | Gruner AG<br>Burglestrasse 15 17<br>Wehingen, 78564 GERMANY | 11/23/05 | 831 | $2,064.54 |
| Guide Corporation | c o Paul Kerns Chief Financial Officer<br>600 Corporation Drive<br>Pendleton, IN 46064 | 7/31/06 | 14070 | $0.00 |
| Guide Corporation | Honigman Miller Schwartz and Cohn LLP<br>E Todd Sable<br>2290 First National Bldg 660 Woodward Ave<br>Detroit, MI 48226-3506 | 7/31/06 | 14070 | $0.00 |
| Gully Transportation | Lee B Brumitt<br>Dysart Taylor Lay Cotter & McMonigle PC<br>4420 Madison Ave<br>Kansas City, MI 64111 | 7/20/06 | 10019 | $31,864.57 |
| Gully Transportation | 3820 Wisman Ln<br>Quincy, IL 62301 | 7/20/06 | 10019 | $31,864.57 |
| Guy C Hachey | c o Robert S Hertzberg Esq<br>Pepper Hamilton LLP<br>100 Renaissance Ctr Ste 3600<br>Detroit, MI 48243-1157 | 7/28/06 | 11973 | $0.00 |
| Guy C Hachey | Pepper Hamilton Llp<br>Anne Marie Aaronson<br>3000 Two Logan Sq 18th & Arch Sts<br>Philadelphia, PA 19103-2799 | 7/28/06 | 11973 | $0.00 |
| GUY S JONES | 8524 EAGLES LOOP CIRCLE<br>WINDERMERE, FL 34786-5336 | | To Be Scheduled | $989,719.77 |
| GW Plastics Inc | J Eric Charlton<br>Hiscock & Barclay LLP<br>Financial Plaza 221 S Warren St<br>Syracuse, NY 13202 | 10/22/05 | 68, 69, 70, 72 | $0.00 |
| H & L Tool Company Inc | 32701 Dequindre Rd<br>Madison Heights, MI 48071 | 11/13/07 | 16746 | $34,379.19 |
| Haas David R | 7574 Wheaton Dr<br>Canton, MI 48187-1823 | 5/19/06 | 6299 | $0.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
|------|---------|------------|---------------|-----------------------------------------------|
| 1 | 2 | 4 | 3 | 5 |
| Haeufle Richard | 220 Bank Ave<br>Saint Bernard, OH 45217-1208 | 5/8/06 | 5198 | $0.00 |
| Hagberg Jane | 5516 Benton Ln<br>Brookfield, OH 44403 | 6/26/06 | 8470 | $0.00 |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 11/18/05 | 675 | $489,515.49 |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 12/30/05 | 1406 | $261,685.90 |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 12/30/05 | 1407 | $824,986.00 |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 7/21/06 | 10180 | $1,443,710.70 |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 7/24/06 | 10411 | $143,591.30 |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 7/28/06 | 12016 | $316,917.71 |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 7/28/06 | 12017 | $74,932.82 |
| Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 11/18/05 | 675 | $489,515.49 |
| Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 12/30/05 | 1406 | $261,685.90 |
| Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 12/30/05 | 1407 | $824,986.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| | 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| | Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/21/06 | 10180 | $1,443,710.70 |
| | Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/24/06 | 10411 | $143,591.30 |
| | Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/28/06 | 12016 | $316,917.71 |
| | Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/28/06 | 12017 | $74,932.82 |
| | Hall William E | 7875 Irvington Ave Dayton, OH 45415-2315 | 6/14/06 | 7970 | $0.00 |
| | Hamlin Sandra L | 505 Unger Ave Englewood, OH 45322-2028 | 7/18/06 | 9788 | $0.00 |
| | Hamlin Tool & Machine Co Inc | Inc 1671 E Hamlin Rd Rochester, MI 48307-3624 | 7/28/06 | 11950 | $0.00 |
| | Hammer Edward G | 2414 Taft Sw Wyoming, MI 49509-2266 | 5/5/06 | 4827 | $0.00 |
| | Hammer Susan L | 61 41st St Sw Wyoming, MI 49548-3135 | 5/16/06 | 5987 | $0.00 |
| | Handley Ralph E | 13375 Haddon St Fenton, MI 48430-1103 | 8/2/06 | 15802 | $777,141.97 |
| | Harco Brake Systems Inc | Coolidge Wall Womsley & Lombard Co LPA Ronald S Pretekin Steven M Wachstein Sylvie J Derrien 33 W First St Ste 600 Dayton, OH 45402 | 7/13/06 | 9466 | $2,099,080.09 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Harco Brake Systems Inc | PO Box 326<br>Englewood, OH 45322 | 7/13/06 | 9466 | $2,099,080.09 |
| Harco Industries Inc | Coolidge Wall Womsley & Lombard Co LPA<br>Ronald S Pretekin Steven M Wachstein Sylvie J Derrien<br>33 W First St Ste 600<br>Dayton, OH 45402 | 1/23/07 | 16497 | $548,176.74 |
| Harco Industries Inc | PO Box 335<br>Englewood, OH 45322 | 1/23/07 | 16497 | $548,176.74 |
| Hare Kathaleen A | 2349 Timberline Dr<br>Macedon, NY 14502-9120 | 7/5/06 | 9017 | $0.00 |
| HARI I RADHESHWAR | 5884 THREE PONDS CT<br>WEST BLOOMFIELD , MI 48324-3124 | | To Be Scheduled | $213,085.63 |
| Harman Becker Automotive Syste | Harman Kardon<br>1201 S Ohio St<br>Martinsville, IN 46151-2914 | 5/22/06 | 6606 | $181,360.63 |
| Harmon Leslie W | 933 Thornapple Grv<br>Galloway, OH 43119-8612 | 6/19/06 | 8155 | $0.00 |
| Hayes Lemmerz International Inc | Bodman Llp<br>Ralph E Mcdowell<br>100 Renaissance Ctr 34th Fl<br>Detroit, MI 48243 | 7/28/06 | 11979, 11980 | $363,106.00 |
| Hayes Lemmerz International Inc | David J Nowaczewksi<br>Bodman LLP<br>6th Fl at Ford Field 1901 St Antoine St<br>Detroit, MI 48226 | 7/28/06 | 11979, 11980 | $363,106.00 |
| Hayward Woodrow | 1733 Brandywine Dr<br>Bloomfield, MI 48304-1111 | 8/9/06 | 16173 | $0.00 |
| HealthPlus of Michigan Inc | Attn Dan Champney Esq<br>2050 S Linden Rd<br>Flint, MI 48532 | 7/31/06 | 13453 | $0.00 |
| Healton Robert L | 1814 Frieda Ave<br>Johnstown, PA 15902 | 5/17/06 | 6104 | $0.00 |
| Hegstrom James B | 2000 Walnut Ave Apt P 304<br>Fremont, CA 94538-5387 | 7/24/06 | 10413 | $325,547.76 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Heilman Mary Ann | Attn Howard S Sher<br>Jacob & Weingarten P C<br>2301 W Big Beaver Rd Ste 777<br>Troy, MI 48084 | 7/18/06 | 9762 | $0.00 |
| Heisey Duane L | 105 W Falcon Run<br>Pendleton, IN 46064-9141 | 7/25/06 | 10858 | $0.00 |
| Hellermann Tyton GmbH | Hellermann Tyton GmbH<br>GroBer Moorweg 45<br>Tornesch, D-25436 Germany | 12/27/05 | 1338 | $6,555.25 |
| Hendrickson | David M Hendrickson<br>1012 Nottingham Ln<br>Kokomo, IN 46902 | 10/4/07 | 16718 | $0.00 |
| Hendrickson David M | 1012 Nottingham Ln<br>Kokomo, IN 46902 | 10/4/07 | 16713, 16719, 16720 | $519,348.85 |
| Henkel Corporation Henkel Electronics | Drinker Biddle & Reath LLP<br>Attn David B Aaronson<br>One Logan Sq 18th & Cherry Streets<br>Philadelphia, PA 19103 | 7/25/06 | 10656 | $417,668.32 |
| Henkel Corporation Henkel Electronics | Drinker Biddle & Reath LLP<br>Attn David B Aaronson<br>One Logan Sq 18th & Cherry Streets<br>Philadelphia, PA 19103 | 7/25/06 | 10681 | $3,460.15 |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd<br>Industry, CA 91746 | 7/25/06 | 10656 | $417,668.32 |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd<br>Industry, CA 91746 | 7/25/06 | 10681 | $3,460.15 |
| Henkel Corporation Henkel Loctite | Drinker Biddle & Reath LLP<br>Attn David B Aaronson<br>One Logan Sq 18th & Cherry Streets<br>Philadelphia, PA 19103 | 7/31/06 | 13441 | $31,280.54 |
| Henkel Corporation Henkel Loctite | PO Box 485<br>Avon, OH 44011 | 7/31/06 | 13441 | $31,280.54 |
| Henkel Corporation Sovereign Commercial Group | Drinker Biddle & Reath LLP<br>Attn David B Aaronson<br>One Logan Sq 18th & Cherry Streets<br>Philadelphia, PA 19103 | 7/31/06 | 13249 | $10,358.10 |
| Henkel Corporation Sovereign Commercial Group | Po Box 485<br>Avon, OH 44011 | 7/31/06 | 13249 | $10,358.10 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| | 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| | Henkel Surface Technologies | Drinker Biddle & Reath LLP<br>Attn David B Aaronson<br>One Logan Sq 18th & Cherry Streets<br>Philadelphia, PA 19103 | 5/22/06 | 6497 | $67,576.91 |
| | Henkel Surface Technologies | Henkel Surface Technologies<br>32100 Stephenson Hwy<br>Madison Heights, MI 48071 | 5/22/06 | 6497 | $67,576.91 |
| | Henman Engineering & Machine Inc | Thomas Henman President<br>3301 Mt Pleasant Blvd<br>PO Box 2633<br>Muncie, IN 47307 | 1/30/06 | 1714 | $1,011.90 |
| | Henman Engineering & Machine Inc | Thomas Henman President<br>3301 Mt Pleasant Blvd<br>PO Box 2633<br>Muncie, IN 47307 | 1/30/06 | 1715 | $92,916.58 |
| | Henman Engineering & Machine Inc | Thomas Henman President<br>3301 Mt Pleasant Blvd<br>PO Box 2633<br>Muncie, IN 47307 | 1/30/06 | 1716 | $214,500.00 |
| | Hester Mark | 1756 Melbourne<br>Birmingham, MI 48009 | 7/31/06 | 15500 | $0.00 |
| | Heuston Kevin | 29 Woodfern St<br>Edison, NJ 088201441 | 5/4/06 | 4728 | $0.00 |
| | Hewlett Packard Company | Attn K Higman<br>2125 E Katella Ave Ste 400<br>Anaheim, CA 92806 | 7/11/06 | 9352 | $4,921,104.00 |
| | Hewlett Packard Financial Services Company fka Compaq Financial Services Corporation | Attn Americas Recovery Leader<br>420 Mountain Ave<br>Murray Hill, NJ 07974-0006 | 7/26/06 | 10683 | $166,642.02 |
| | Hicks Carol D | 378 Scarlet Dr<br>Greentown, IN 46936-8794 | 7/21/06 | 10173 | $0.00 |
| | Hidria Usa | 202 Beechtree Blvd<br>Greenville, SC 29605 | 5/1/06 | 3734 | $0.00 |
| | Higgins John J | 15972 Meandering Dr<br>Brandywine, MD 20613 | 5/3/06 | 4540 | $0.00 |
| | Highland Industries Inc | c o Sarah F Sparrow Esq<br>Tuggle Duggins & Meschan PA<br>PO Box 2888<br>Greensboro, NC 27402 | 7/26/06 | 10966, 10967 | $0.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Numbers** | **Discount Rights Offering Participation Amount** |
| Hillsborough County Tax Collector | PO Box 172920<br>Tampa, FL 33602 | 5/9/06 | 5372 | $860.67 |
| Hipkins Kathleen F | 220 Airport Rd<br>Sulphur Springs, TX 75482-2002 | 5/31/06 | 7215 | $0.00 |
| Hirschmann Car Communications GMBH | David A Rosenzweig Esq<br>Fulbright & Jaworski LLP<br>666 Fifth Ave<br>New York, NY 10103 | 7/31/06 | 14313 | $0.00 |
| Hirschmann Car Communications GMBH | Hirschmann Car Communications Gmbh<br>Hirschmann Car Communications Gmbh<br>Stuttgarter Str 45 51<br>Neckartenzlingen, D72654 Germany | 7/31/06 | 14313 | $0.00 |
| Hitachi Chemical Singapore Pte Ltd fka<br>Hitachi Chemical Asia Pacific Pte Ltd | Attn Menachem O Zelmanovitz Esq<br>co Morgan Lewis & Bockius LLP<br>101 Park Ave<br>New York, NY 10178 | 11/7/05 | 416 | $5,415,329.84 |
| Hodson Margaret R | 4640 S Joshua Tree Ln<br>Gilbert, AZ 85297-5203 | 5/2/06 | 4364 | $0.00 |
| Holbrook Martin G | 1196 Pellicier Court<br>Port Orange, FL 32129-2497 | 5/19/06 | 6303 | $0.00 |
| Hollasch Kurt D | 6780 Bear Ridge Rd<br>Lockport, NY 14094-9288 | 7/26/06 | 9439, 9666, 10562, 10563, 10564, 11161 | $839,037.10 |
| Hollingsworth & Vose Co | 112 Washington St<br>East Walpole, MA 02032-100 | 7/14/06 | 9540 | $15,157.96 |
| Holmes John R | 10787 W County Rd 00 Ns<br>Kokomo, IN 46901-8830 | 7/17/06 | 9600 | $1,032,621.88 |
| Holset Engineering Company Ltd co<br>Cummins Business Services | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 11214 | $0.00 |
| Holzhausen Alan D | 5685 Golf Pointe Dr<br>Clarkston, MI 48348-5148 | 5/8/06 | 5190 | $0.00 |
| Honeywell International Aerospace | Deb Mains<br>1140 W Warner Rd Bldg 1233 M<br>Tempe, AZ 85284 | 1/9/06 | 1477 | $150,255.00 |
| Hoover Connie S | 1820 S Indiana Ave<br>Kokomo, IN 46902-2060 | 5/25/06 | 6845 | $0.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Horton Robert B | 24259 Findley Rd<br>Sturgis, MI 49091-9370 | 5/4/06 | 4588 | $0.00 |
| Hossenlopp Kathleen C | 2220 Red River Dr<br>Mission, TX 78572-7446 | 7/28/06 | 12149 | $0.00 |
| Hossenlopp Peter M | 2220 Red River Dr<br>Mission, TX 78572-7446 | 7/28/06 | 12150 | $607,405.20 |
| Hotchkin Nicholas | 240 Grey Fox Run<br>Chagrin Falls, OH 44022 | 7/28/06 | 12148 | $0.00 |
| Houston Joe E | 119 Dennis Dr<br>Cedar Hill, TX 75104-1312 | 6/13/06 | 7900 | $0.00 |
| Howard Christine | 221 North Central Ave Apt 208<br>Fairborn, OH 45324-5094 | 7/10/06 | 9170 | $0.00 |
| Howard Paul T | 3275 Wolf Ln<br>Valley Mills, TX 76689-2826 | 5/22/06 | 6404 | $0.00 |
| Htc Global Services Inc | 3270 W Big Beaver Rd<br>Troy, MI 48084 | 7/28/06 | 12016 | $316,917.71 |
| Hu Thomas S | 9 Ledgewood Dr<br>Rancho Santa Margarita, CA 92688 | 7/10/06 | 9248 | $0.00 |
| Hubbard Edwin B | 3665 Grand Cypress Dr<br>Naples, FL 34119 | 7/18/06 | 9715 | $0.00 |
| Huck International A Delaware Corporation | Paul Kopatich<br>Alcoa<br>8550 W Bryn Mawr Ave 10th Fl<br>Chicago, IL 60631 | 7/28/06 | 12010 | $27,527.41 |
| Hudson David F | 4697 N County Rd 680 W<br>Mulberry, IN 46058-9467 | 5/2/06 | 4417 | $0.00 |
| Huffman David L | 4034 South 350 East<br>Middletown, IN 47356 | 5/2/06 | 4419 | $0.00 |
| Hughes Michael J | 806 Yemassee Loop<br>The Villages, FL 32162 | 7/13/06 | 9450 | $0.00 |
| Hullinger Kent | 2900 Los Milagros<br>Mission, TX 78572-7601 | 5/8/06 | 5132 | $0.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
|------|---------|------------|---------------|-----------------------------------------------|
| Hutchinson FTS Inc | Attn Julie D Dyas Esq<br>c o Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Floor<br>New York, NY 10019 | 7/31/06 | 13967 | $274,165.53 |
| Hyatt Legal Plans Inc | Attn Andrew Koan<br>1111 Superior Ave<br>Cleveland, OH 44114 | 2/9/06 | 1928 | $18,253.36 |
| IBJTC Business Credit Corporation as successor in interest to IBJ Whitehall Business Credit Corporation | Ronald S Beacher & Conrad K Chiu<br>Day Pitney LLP<br>7 Times Square<br>New York, NY 10036 | 7/20/06 | 9995 | $44,643.53 |
| Ickes Arthur D | 6824 Mulderstraat<br>Grand Ledge, MI 48837 | 5/8/06 | 5298 | $461,161.75 |
| Illinois Tool Works Inc | Itw Deltar Tekfast<br>21555 S Harlem Ave<br>Frankfort, IL 60423 | 7/17/06 | 9569 | $62,612.77 |
| Illinois Union Insurance Company | Illinois Union Insurance Company<br>c o ACE USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13309 | $0.00 |
| Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13309 | $0.00 |
| ILM Tool Inc | ILM Tool Inc<br>23301 Clawiter Rd<br>Hayward, CA 94545 | 11/22/05 | 773 | $105,070.76 |
| Imojean Sosbe | 2244 Lynn Dr<br>Kokomo, IN 46902-6509 | 7/18/06 | 9836 | $0.00 |
| Infineon Technologies AG | Charles P Schulman<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr 40th Fl<br>Chicago, IL 60606 | 7/28/06 | 12400 | $95,890.67 |
| Infineon Technologies North America Corp | Arlene N Gelman<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr 40th Fl<br>Chicago, IL 60606 | 7/28/06 | 11968 | $6,403,761.10 |
| Infineon Technologies North America Corp | Arlene N Gelman<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr 40th Fl<br>Chicago, IL 60606 | 7/28/06 | 12178 | $177,026.50 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Infineon Technologies North America Corp | Reed Smith LLP<br>Elena Lazarou<br>599 Lexington Ave<br>New York, NY 10022 | 7/28/06 | 11968 | $6,403,761.10 |
| Infineon Technologies North America Corp | Reed Smith LLP<br>Elena Lazarou<br>599 Lexington Ave<br>New York, NY 10022 | 7/28/06 | 12178 | $177,026.50 |
| Ingamells Douglas R | 688 Ten Point Dr<br>Rochester Hills, MI 48309-2549 | 7/20/06 | 9996, 9997, 9998, 9999, 10000 | $0.00 |
| Ingersoll Rand Co Air Solutions | Ingersoll Rand Air Solutions<br>800 D Beaty St<br>Davidson, NC 28036 | 12/5/05 | 1042 | $25,789.42 |
| InteSys Technologies Inc | Att Tracy L Klestadt Esq<br>Klestadt & Winters LLP<br>292 Madison Ave 17th Fl<br>New York, NY 10017-6314 | 7/25/06 | 10770 | $0.00 |
| Iron Mountain Information Management Inc | R Frederick Linfesty Esq<br>Iron Mountain Inc<br>745 Atlantic Ave 10th Fl<br>Boston, MA 02111 | 11/17/05 | 646 | $33,597.65 |
| Itautec America Inc | Attn Eduardo Archer de Castilho General Manager<br>1935 NW 87th Ave<br>Doral, FL 33172 | 7/25/06 | 10811 | $233,753.69 |
| ITW Shakeproof Industrial Products | ITW Shakeproof<br>2550 S 27th Ave<br>Broadview, IL 60155 | 1/27/06 | 1688 | $34,119.63 |
| Jack A & Linda S Enlow | 10678 E 116 St<br>Fishers, IN 46037 | 5/25/06 | 3323 | $0.00 |
| Jackson Jerry F | 7418 Campfire Run<br>Indianapolis, IN 46236-9260 | 7/28/06 | 12152 | $787,195.82 |
| JACOB PIKAART | 1926 HICKORY BARK LANE<br>BLOOMFIELD, MI 48304-1118 | | To Be Scheduled | $446,116.35 |
| Jacobson Mfg LLC | William S Hackney<br>Much Shelist<br>191 N Wacker Dr Ste 1800<br>Chicago, IL 60606 | 7/31/06 | 14240 | $95,486.27 |
| James A Bertrand | c o Robert S Hertzberg Esq<br>Pepper Hamilton LLP<br>100 Renaissance Ctr Ste 3600<br>Detroit, MI 48243-1157 | 7/28/06 | 11977 | $0.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| | 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|---|
| | **Name** | **Address** | **Date Filed** | **Claim Numbers** | **Discount Rights Offering Participation Amount** |
| | James A Bertrand | Pepper Hamilton Llp<br>Anne Marie Aaronson<br>3000 Two Logan Sq 18th & Arch Sts<br>Philadelphia, PA 19103-2799 | 7/28/06 | 11977 | $0.00 |
| | James A Dowen | 837 Earl Ave<br>Middletown, IN 47356 | 11/7/05 | 401 | $0.00 |
| | JAMES A SMITH | 105 MARTELLAGO DR<br>NORTH VENICE, FL 34275-6603 | | To Be Scheduled | $322,998.64 |
| | James A Spencer | co Robert S Hertzberg Esq<br>Pepper Hamilton LLP<br>100 Renaissance Center Ste 3600<br>Detroit, MI 48243-1157 | 7/28/06 | 11953 | $0.00 |
| | James A Spencer | Pepper Hamilton Llp<br>Anne Marie Aaronson<br>3000 Two Logan Sq 18th & Arch Sts<br>Philadelphia, PA 19103-2799 | 7/28/06 | 11953 | $0.00 |
| | JAMES C SMIDEBUSH | P.O. BOX 726<br>NASHVILLE , IN 47448-0726 | | To Be Scheduled | $199,431.70 |
| | JAMES D CHESTNUT | 9406 OAKMONT<br>GRAND BLANC , MI 48439 | | To Be Scheduled | $1,183,673.19 |
| | JAMES E LUCKMAN | 12629 TREATY LINE ST<br>CARMEL, IN 46032-7234 | | To Be Scheduled | $525,318.69 |
| | James E Riedy | 2709 Pebble Beach Dr<br>Oakland, MI 48363 | 7/27/06 | 11278 | $0.00 |
| | James Hutz Jr | Greg A Rossi<br>James Hutz Jr<br>26 Market St Ste 802<br>Youngstown, OH 44503 | 4/28/06 | 3139 | $0.00 |
| | James Hutz Jr | 6365 Thompson Sharpsville Rd<br>Fowler, OH 44418 | 4/28/06 | 3139 | $0.00 |
| | James J Brady | 10490 W Ravine View Ct<br>North Royalton, OH 44133-6075 | 6/28/06 | 8698 | $0.00 |
| | James J Giardino | 3722 Winding Brook Cir<br>Rochester Hills, MI 48309 | 7/28/06 | 12417 | $0.00 |
| | James L Akers | 4671 Thilk Dr<br>Wilson, NY 14172-9795 | 4/28/06 | 3190 | $0.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| | 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|---|
| | **Name** | **Address** | **Date Filed** | **Claim Numbers** | **Discount Rights Offering Participation Amount** |
| | James L Crouse | Jacob & Weingarten P C<br>Attn Howard S Sher<br>2301 W Big Beaver Rd Ste 777<br>Troy, MI 48084 | 7/18/06 | 9774 | $1,104,668.26 |
| | JAMES L RANDOLPH | 1004 BLOOMVIEW CIR<br>ROCHESTER HLS , MI 48307-1728 | | To Be Scheduled | $0.00 |
| | James L Winiarski | 204 Clarmore Dr<br>Frankenmuth, MI 48734 | 7/31/06 | 14282 | $0.00 |
| | James M Heiman | 6430 Waldon Woods Dr<br>Clarkston, MI 48346-2481 | 7/31/06 | 15245 | $0.00 |
| | James P Elliott | G 10121 Beecher Rd<br>Flushing, MI 48433 | 5/5/06 | 4785 | $0.00 |
| | JAMES P FLANAGAN | 1124 WIND RIDGE DR<br>EL PASO , TX 79912-7461 | | To Be Scheduled | $273,777.47 |
| | James P Whitson | co Robert S Hertzberg Esq<br>Pepper Hamilton LLP<br>100 Renaissance Center Ste 3600<br>Detroit, MI 48243-1157 | 7/28/06 | 11962 | $0.00 |
| | James P Whitson | Pepper Hamilton Llp<br>Anne Marie Aaronson<br>3000 Two Logan Sq 18th & Arch Sts<br>Philadelphia, PA 19103-2799 | 7/28/06 | 11962 | $0.00 |
| | James Paula | 2018 Sterling Dr<br>McDonald, PA 15057 | 5/18/06 | 6229 | $0.00 |
| | JAMES W ALBRECHT | 12704 WOODSIDE DRIVE<br>PROSPECT, KY 40059 | | To Be Scheduled | $514,775.94 |
| | James W Borzi | 3465 Winners Circle<br>Canfield, OH 44406 | 7/28/06 | 12345 | $0.00 |
| | James Woolfolk | 3323 Corvaje<br>Saginaw, MI 48602 | 7/31/06 | 13835 | $0.00 |
| | Jane M Duffy | 44 Southwood Rd<br>Newington, CT 06111-3154 | 4/28/06 | 3175 | $0.00 |
| | Janet K Hamermiller | 7326 State Route 19 Unit 2101<br>Mount Gilead, OH 43338-9329 | 6/1/06 | 7299 | $0.00 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Janet L Kowitz | 2533 Barnes Rd<br>Millington, MI 48746-9024 | 5/8/06 | 4992 | $0.00 |
| Janiak Garrett W | 1906 Ctr St<br>East Aurora, NY 14052-9790 | 5/10/06 | 5481 | $0.00 |
| Jarred Steven | 3844 Auburn Rd<br>Auburn Hills, MI 48326 | 5/18/06 | 6269 | $0.00 |
| Jasinski Robert W | 4261 Beach Ridge Rd<br>N Tonawanda, NY 14120-9575 | 7/21/06 | 10221 | $0.00 |
| Jdc Logistics Inc | 9809 S Franklin Dr<br>Franklin, WI 53132 | 5/2/06 | 4466 | $41,835.10 |
| Jeffrey A Miller | 19145 Mill Grove Dr<br>Noblesville, IN 46062 | 7/27/06 | 11375 | $0.00 |
| Jeffrey J Owens | Pepper Hamilton Llp<br>Anne Marie Aaronson<br>3000 Two Logan Sq 18th & Arch Sts<br>Philadelphia, PA 19103-2799 | 7/28/06 | 11959 | $0.00 |
| Jeffrey J Owens | Robert S Hertzberg Esq<br>Pepper Hamilton LLP<br>100 Renaissance Center Ste 3600<br>Detroit, MI 48243-1157 | 7/28/06 | 11959 | $0.00 |
| JEFFREY T REYNOLDS | 1565 UNION ROAD<br>XENIA , OH 45385-7644 | | To Be Scheduled | $195,213.10 |
| Jeremiah J Saunders | Randy Schimmelpfennig<br>C o Morgan And Morgan<br>16th Fl 20 N Orange Ave PO Box 4979<br>Orlando, FL 32802 | 7/13/06 | 9438 | $0.00 |
| Jerry L Eaton | 8081 S Clark Ave<br>Clare, MI 48617 | 7/31/06 | 13832 | $0.00 |
| Jerry M Pickel | 9164 S 750 W<br>Pendleton, IN 46064 | 7/24/06 | 10473 | $0.00 |
| Jesse M Banks | 19 North St<br>Newton Ctr, MA 02459-1737 | 5/5/06 | 4811 | $0.00 |
| Jewell Loralei | Jewell Loralei<br>Jewell Loralei<br>45780 Peeblecreek W Apt 6<br>Shelby Township, MI 48317 | 6/27/06 | 8643 | $0.00 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Numbers** | **Discount Rights Offering Participation Amount** |
| Jewell Loralei | 510 Laurel Oak Ct<br>Cedar Knolls, NJ 07927 | 6/27/06 | 8643 | $0.00 |
| Jimmy Lynn Funke | Jimmy L Funke<br>4945 Hunters Creek Ln<br>Rochester, MI 48306 | 7/28/06 | 12170 | $0.00 |
| Joe G Tedder Tax Collector | Joe G Tedder Tax Collector<br>PO Box 1189<br>Bartow, FL 33830 | 12/13/05 | 1160 | $487.91 |
| John A Sefcik | 3749 Sperone Ct<br>Canfield, OH 44406 | 7/31/06 | 13542 | $0.00 |
| John Beres III | 8117 Woodbridge Ct<br>Springboro, OH 45066 | 7/28/06 | 12428 | $0.00 |
| John Blahnik | c o Miller Canfield Paddock & Stone<br>Thomas W Cranmer Esq<br>840 W Long Lake Rd Ste 200<br>Troy, MI 48098 | 7/28/06 | 12056 | $0.00 |
| John C Hartman | 1507 East Cleveland Rd Apt 415<br>Huron, OH 44839-9503 | 5/22/06 | 6487 | $0.00 |
| John D Opie | c o Delphi Corporation<br>5725 Delphi Dr<br>Troy, MI 48098-2815 | 7/26/06 | 11111 | $0.00 |
| John D Sheehan | 2453 Tall Oaks<br>Troy, MI 48098 | 8/2/06 | 15806 | $0.00 |
| John Donaldson Holden | 185 Isabella Point Dr<br>Chuster Box 9205<br>Port Isabel, TX 78578 | 7/31/06 | 13463 | $0.00 |
| John E Benz & Co | Attn Jeremy R Johnson Esq<br>c o DLA Piper Rudnick Gray Cary US LLP<br>1251 Avenue of the Americas<br>New York, NY 10020-5283 | 7/31/06 | 14297, 14314 | $0.00 |
| John E Keating | 37627 Evergreen Dr<br>Sterling Heights, MI 48310 | 7/31/06 | 14791 | $0.00 |
| John F Bodner and | Anna J Bodner Jt Ten<br>103 Georgetown Ln<br>Export, PA 15632-1521 | 7/19/06 | 9893 | $0.00 |
| JOHN F LAMBERT | 877 N. DEERFIELD DR<br>CANTON, MS 39046-9286 | | To Be Scheduled | $194,016.58 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| | | | | Discount Rights Offering Participation |
| Name | Address | Date Filed | Claim Numbers | Amount |
| JOHN F WIECHART | 2295 SLEEPY HOLLOW LN<br>DAYTON, OH 45414-2966 | | To Be Scheduled | $477,701.49 |
| John G Auten | John G Auten<br>1120 E Co Rd 700 S<br>Muncie, IN 47302 | 11/4/05 | 348 | $0.00 |
| John K Harris | 2792 Stone Mill Pl<br>Beavercreek, OH 45434 | 7/31/06 | 13603 | $0.00 |
| John M Kostka | 4090 N Ash Rd<br>Lincoln, MI 48742-9560 | 6/5/06 | 7428 | $0.00 |
| John O Mason | 9709 E 79th Terr<br>Raytown, MO 64138-1915 | 12/14/07 | 16752 | $0.00 |
| John P Arle | c o Robert S Hertzberg<br>Pepper Hamilton LLP<br>100 Renaissance Ctr Ste 3600<br>Detroit, MI 48243-1157 | 7/28/06 | 11978 | $0.00 |
| John P Arle | Pepper Hamilton Llp<br>Anne Marie Aaronson<br>3000 Two Logan Sq 18th & Arch Sts<br>Philadelphia, PA 19103-2799 | 7/28/06 | 11978 | $0.00 |
| John R Hackett | UL Cybulskiego 7<br>Krakow, 31 117 Poland | 7/31/06 | 13447 | $0.00 |
| JOHN R NEVILLE | 13572 WESTBROOK RD<br>PLYMOUTH, MI 48170-2443 | | To Be Scheduled | $433,805.25 |
| Johnnie L Patrick | 3006 Ridge Cliffe 6<br>Flint, MI 48532-3730 | 7/18/06 | 9732 | $0.00 |
| Johnny L Moore | 1822 Greenbriar Dr<br>Portage, MI 49024-5786 | 6/5/06 | 7401 | $0.00 |
| Johnson Ben | 5005 Holly Hill Rd<br>Albany, GA 31721-9182 | 5/4/06 | 4650 | $0.00 |
| Johnson Controls Inc | Reed Smith LLP<br>Elena Lazarou<br>599 Lexington Ave<br>New York, NY 10022 | 5/16/06 | 5976 | $4,043.46 |
| Johnson Controls Inc | Reed Smith LLP<br>Stephen T Bobo Arlene N Gelman Pia N Thompson<br>10 S Wacker Dr 40th Fl<br>Chicago, IL 60606 | 5/16/06 | 5976 | $4,043.46 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Johnson Controls Inc | Controls Group PO Box 905240 Charlotte, NC 28290-5240 | 5/16/06 | 5976 | $4,043.46 |
| Johnson Controls Inc Automotive Group | Reed Smith LLP Elena Lazarou 599 Lexington Ave New York, NY 10022 | 7/31/06 | 15513, 15514, 15515, 15519, 15520, 15521, 15523, 15524, 15526, 15532 | $1,305.00 |
| Johnson Controls Inc Automotive Group | Stephen Bobo Sachnoff & Weaver Ltd 10 S Wacker Dr Ste 4000 Chicago, IL 60606 | 7/31/06 | 15513, 15514, 15515, 15519, 15520, 15521, 15523, 15524, 15526, 15532 | $1,305.00 |
| Johnson Controls Inc Battery Group | Reed Smith LLP Elena Lazarou 599 Lexington Ave New York, NY 10022 | 7/31/06 | 15525 | $85,668.20 |
| Johnson Controls Inc Battery Group | Stephen Bobo Sachnoff & Weaver Ltd 10 S Wacker Dr Ste 4000 Chicago, IL 60606 | 7/31/06 | 15525 | $85,668.20 |
| Johnson Stevie P | 14798 Chatham Dr Utica, MI 48315-1502 | 7/21/06 | 10166 | $0.00 |
| Joley Mary | 4509 Andre Midland, MI 48642-6161 | 6/6/06 | 7569 | $0.00 |
| Jones James M | 6363 E Frances Rd Mount Morris, MI 48458-9770 | 4/28/06 | 3079 | $0.00 |
| Jones N Alison | 907 Majestic Dr Rochester Hills, MI 48306 | 7/28/06 | 12434 | $0.00 |
| Jones R B | 4 Turners Court 59 Halewood Rd Gateacre, L25 5PG United Kingdom | 5/3/06 | 4559 | $0.00 |
| Jones Ronald | 612 Langley Trace Elizabethtown, KY 42701 | 8/24/06 | 16256 | $0.00 |
| Jordan Mcclain C | 68 Fairview Ave Rochester, NY 14619-2216 | 6/13/06 | 7859 | $0.00 |
| Jorgensen Ronald E | 1130 Deer Path Trail Oxford, MI 48371-6404 | 7/28/06 | 11892 | $0.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
| | | | | Discount Rights Offering Participation Amount |
| Name | Address | Date Filed | Claim Numbers | |
| Joseph D Campbell | 50 Carnoustic Ln<br>Springboro, OH 45066 | 8/9/06 | 16031 | $0.00 |
| Joseph E Papelian | 1749 Timson Ln<br>Bloomfield Hills, MI 48302-2273 | 7/28/06 | 12443 | $0.00 |
| Joseph P Gumina | 5820 Delphi Dr<br>M C 480 405 315<br>Troy, MI 48098 | 7/28/06 | 11878 | $0.00 |
| Joyce L Kovak Tr | Joyce L Kovak Living Trust<br>Ua 20399 2055 Bonnie Brae Ne<br>Warren, OH 44483-3517 | 8/31/06 | 16281 | $0.00 |
| JPMorgan Chase Bank NA | Attn Neema Veluvolu<br>4 New York Plaza Fl 16<br>New York, NY 10004-2413 | 7/21/06 | 10257 | $762,473.00 |
| JPMorgan Chase Bank NA | Burr & Forman LLP<br>Attn D Christopher Carson & Marc P Solomon<br>420 20th St N Ste 3400<br>Birmingham, AL 35203 | 2/3/06 | 1771 | $155,030.54 |
| JPMorgan Chase Bank NA | Burr & Forman LLP<br>Attn D Christopher Carson & Marc P Solomon<br>420 20th St N Ste 3400<br>Birmingham, AL 35203 | 2/3/06 | 1772 | $598,042.84 |
| JPMorgan Chase Bank NA | Burr & Forman LLP<br>Attn D Christopher Carson & Marc P Solomon<br>420 20th St N Ste 3400<br>Birmingham, AL 35203 | 2/3/06 | 1773 | $162,058.39 |
| JPMorgan Chase Bank NA | Kilpatrick Lockhart Preston Gates Ellis LLP<br>Attn Marc Pifko<br>599 Lexington Ave<br>New York, NY 10022 | 2/3/06 | 1771 | $155,030.54 |
| JPMorgan Chase Bank NA | Kilpatrick Lockhart Preston Gates Ellis LLP<br>Attn Marc Pifko<br>599 Lexington Ave<br>New York, NY 10022 | 2/3/06 | 1772 | $598,042.84 |
| JPMorgan Chase Bank NA | Kilpatrick Lockhart Preston Gates Ellis LLP<br>Attn Marc Pifko<br>599 Lexington Ave<br>New York, NY 10022 | 2/3/06 | 1773 | $162,058.39 |
| JPMorgan Chase Bank NA | Kirkpatrick & Lockhart Preston Ellis Gates LLP<br>Attn Steven H Epstein<br>599 Lexington Ave<br>New York, NY 10022 | 7/21/06 | 10257 | $762,473.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
|------|---------|-----------|---------------|-----------------------------------------------|
| | 1 | | 3 | 5 |
| | 2 | 4 | | |
| JPMorgan Chase Bank NA | Neelima Veluvolu 270 Park Ave 17th Fl New York, NY 10017 | 2/24/06 | 2111 | $58,634.22 |
| JPMorgan Chase Bank NA | Neelima Veluvolu 270 Park Ave 17th Fl New York, NY 10017 | 7/27/06 | 11743 | $1,112,587.31 |
| JPMorgan Chase Bank NA | Stanley Lim 270 Park Ave 17th Fl New York, NY 10017 | 2/3/06 | 1771 | $155,030.54 |
| JPMorgan Chase Bank NA | Stanley Lim 270 Park Ave 17th Fl New York, NY 10017 | 2/3/06 | 1772 | $598,042.84 |
| JPMorgan Chase Bank NA | Stanley Lim 270 Park Ave 17th Fl New York, NY 10017 | 2/3/06 | 1773 | $162,058.39 |
| JPMorgan Chase Bank NA | Stanley Lim 270 Park Ave 17th Fl New York, NY 10017 | 5/26/06 | 6956 | $1,220,118.63 |
| Judco Manufacturing Inc | 1429 W 240th St Harbor City, CA 90710 | 7/31/06 | 13445 | $31,044.13 |
| Judco Manufacturing Inc | 1429 W 240th St Harbor City, CA 90710 | 8/9/06 | 16012 | $1,741.37 |
| Judith S Matzelle | 5345 Iroquois Ct Clarkston, MI 48348 | 8/9/06 | 16089 | $0.00 |
| Juki Automation Systems Inc | Juki Automation Systems Inc 507 Airport Blvd Ste 101 Morrisville, NC 27560 | 11/23/05 | 842 | $130,493.00 |
| Julie Hadding | 7973 Hickory Ridge Rd Holly, MI 48442 | 5/11/06 | 5628 | $0.00 |
| Karen Hawk Hurst | David L Johnston Jr Attorney at Law PO Box 8216 Anniston, AL 36202 | 7/28/06 | 12407 | $0.00 |
| Karen J Craft | 1505 Roslyn Road Grosse Pointe Woods, MI 48236 | 7/31/06 | 15190, 15191, 15192 | $0.00 |
| Karen L Healy | c o Robert S Hertzberg Esq Pepper Hamilton LLP 100 Renaissance Ctr Ste 3600 Detroit, MI 48243-1157 | 7/28/06 | 11972 | $0.00 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Karen L Healy | Pepper Hamilton Llp<br>Anne Marie Aaronson<br>3000 Two Logan Sq 18th & Arch Sts<br>Philadelphia, PA 19103-2799 | 7/28/06 | 11972 | $0.00 |
| Karen S Satterthwaite | Attn Howard S Sher<br>Jacob & Weingarten P C<br>2301 W Big Beaver Rd Ste 777<br>Troy, MI 48084 | 7/21/06 | 10234 | $0.00 |
| Karin David C | 23 Carlton Dr<br>Orchard Pk, NY 14127-4525 | 5/22/06 | 6425 | $0.00 |
| Karvonen Thomas D | 52 Cedar Dr<br>Arden, NC 28704-9764 | 7/18/06 | 9834, 9835 | $295,894.02 |
| Kauppila David | 2583 Spyglass Dr<br>Oakland Twp, MI 48363-2463 | 7/28/06 | 12360 | $0.00 |
| Keating John E | John E Keating<br>37627 Evergreen Dr<br>Sterling Heights, MI 48310-3929 | 7/31/06 | 14789, 14790 | $0.00 |
| KEH-CHUNG M CHAO | 857 ASA GRAY DRIVE<br>ANN ARBOR , MI 48105 | | To Be Scheduled | $195,741.97 |
| KEITH W DEYER | 1283 BUCKINGHAM AVE<br>BIRMINGHAM, MI 48009-5880 | | To Be Scheduled | $280,726.59 |
| Kelly John J | John J Kelly<br>5703 Mira Grande<br>El Paso, TX 79912 | 7/28/06 | 12026 | $0.00 |
| Kemmer Carol | 116 Little Killarney Beach<br>Bay City, MI 48706 | 7/28/06 | 12012 | $0.00 |
| Ken Burton Jr CFC | Tax Collector Manatee County<br>PO Box 25300<br>Bradenton, FL 34206-5300 | 1/4/06 | 1448 | $3,183.90 |
| Ken Burton Jr CFC | Tax Collector Manatee County<br>PO Box 25300<br>Bradenton, FL 34206-5300 | 1/4/06 | 1449 | $3,834.41 |
| Ken Burton Jr CFC | Tax Collector Manatee County<br>PO Box 25300<br>Bradenton, FL 34206-5300 | 1/4/06 | 1450 | $2,568.59 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Ken Burton Jr CFC | Tax Collector Manatee County<br>PO Box 25300<br>Bradenton, FL 34206-5300 | 1/4/06 | 1451 | $731.49 |
| Kenneth G Gross | 10678 N Clark Ave<br>Alexandria, IN 46001-9023 | 8/3/06 | 15810 | $0.00 |
| Kenneth G Swan | PO Box 8024 MC 481 CHN 009<br>Plymouth, MI 48170 | 7/31/06 | 15196 | $0.00 |
| Kenneth L Zurek | 5806 Wellwood Dr<br>Rochester, MI 48306 | 7/28/06 | 12444 | $0.00 |
| KENNETH R DURHAM | 11510 N. COPPERBELLE PL<br>TUCSON, AZ 85737-1715 | | To Be Scheduled | $480,354.69 |
| Kensa LLC | Bodman Llp<br>Ralph E Mcdowell<br>100 Renaissance Ctr 34th Fl<br>Detroit, MI 48243 | 7/31/06 | 14109 | $55,967.51 |
| Kensa LLC | David J Nowaczewski<br>Bodman LLP<br>6th Fl at Ford Field 1901 St Antoine St<br>Detroit, MI 48226 | 7/31/06 | 14109 | $55,967.51 |
| Kesler Larry D | Attn Howard S Sher<br>Jacob & Weingarten PC<br>2301 W Big Beaver Rd Ste 777<br>Troy, MI 48084 | 7/21/06 | 10213 | $1,239,549.37 |
| Kesler Marlene M | Attn Howard S Sher<br>Jacob & Weingarten PC<br>2301 W Big Beaver Rd Ste 777<br>Troy, MI 48084 | 7/21/06 | 10216 | $0.00 |
| Ketelhut Randy | 7970 South Dehmel Rd<br>Frankenmuth, MI 48734 | 7/31/06 | 14897 | $0.00 |
| Ketterer Kimberly A | 4302 Autumn Ridge Ln<br>Sandusky, OH 44870 | 7/18/06 | 9720 | $0.00 |
| Kevin M Butler | c o Robert S Hertzberg Esq<br>Pepper Hamilton LLP<br>100 Renaissance Ctr Ste 3600<br>Detroit, MI 48243-1157 | 7/28/06 | 11976 | $0.00 |
| Kevin M Butler | Pepper Hamilton Llp<br>Anne Marie Aaronson<br>3000 Two Logan Sq 18th & Arch Sts<br>Philadelphia, PA 19103-2799 | 7/28/06 | 11976 | $0.00 |

Delphi Corporation
Rights Offering Service List

| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
|---|---|---|---|---|
| 1 | 2 | 4 | 3 | 5 |
| Kevin R Heigel | 459 Berwick Circle<br>Aurora, OH 44202 | 7/31/06 | 13511 | $0.00 |
| Key Safety Systems & Subsidiaries | Attn Tom Ford<br>Key Safety Systems Inc<br>7000 Nineteen Mile Rd<br>Sterling Heights, MI 48314 | 2/6/06 | 1790 | $82,475.98 |
| Keystone Powdered Metal Company | Susan P Persicilli Esq<br>Buchanan Ingersoll & Rooney PC<br>1 Chase Manhattan Plaza 35th Flr<br>New York, NY 10007 | 8/2/06 | 15792 | $125,161.16 |
| Kidd Darrell | 8165 Staghorn Trail<br>Clarkston, MI 48348 | 7/27/06 | 11319 | $0.00 |
| Kiefel Technologies Inc | 5 Merrill Industrial Dr<br>Hampton, NH 03842 | 7/25/06 | 10593 | $22,368.04 |
| Kiihr Janice M | 53888 Scarboro Way<br>Shelby Twp, MI 48316-1230 | 5/16/06 | 5920 | $0.00 |
| Kildow Paulette J | 11773 North 200 East<br>Alexandria, IN 46001-9056 | 5/1/06 | 4134 | $0.00 |
| Kilroy Realty LP | Alan Marder Esq<br>Rosen Slome Marder LLP<br>333 Earle Ovington Blvd 9th Fl<br>Uniondale, NY 11553-3622 | 7/31/06 | 13268 | $2,186,444.67 |
| Klapp Kevin | 1530 Surria Ct<br>Bloomfield Hills, MI 48304 | 6/5/06 | 7492 | $0.00 |
| Koenig Caren C | 8825 North Towpath Rd<br>Kingman, IN 47952 | 7/10/06 | 9254 | $0.00 |
| Kralovich George A | Attn Howard S Sher<br>Jacob & Weingarten PC<br>2301 Big Beaver Rd Ste 777<br>Troy, MI 48084 | 7/26/06 | 11163 | $566,321.13 |
| Kralovich Janice R | Attn Howard S Sher<br>Jacob & Weingarten PC<br>2301 W Big Beaver Rd Ste 777<br>Troy, MI 48084 | 7/26/06 | 11097 | $0.00 |
| Kramer Francis J | 3707 Asbury Dr<br>Parrish, FL 34219 | 5/16/06 | 5917 | $0.00 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Kramer Theresa A | 516 Meadowbrook Dr North Tonawanda, NY 14120-2365 | 7/31/06 | 13606 | $0.00 |
| Kraus Jessica | Christopher D Damato Esq Cellino & Barnes PC 17 Court St 7th Fl Buffalo, NY 14202-3290 | 7/31/06 | 14810 | $0.00 |
| Krausch David | 1877 Dunham Dr Rochester, MI 48036 | 7/31/06 | 14077 | $0.00 |
| Krieger Harvey J | Krieger Harvey J 1150 Wheatfield Ct Dayton, OH 45458-4742 | 7/18/06 | 9817, 9818 | $329,403.10 |
| Krieger Harvey J | Krieger Lida 1150 Wheatfield Ct Dayton, OH 45458-4742 | 7/18/06 | 9817, 9818 | $329,403.10 |
| Kuplicki Francis | 160 Lewiston Grosse Pointe Farms, MI 48236 | 7/28/06 | 12420 | $0.00 |
| Kurt F Kohlmayer and | Irene G Kohlmayer Jt Ten 5520 Wandering Way Mason, OH 45040-2988 | 5/4/06 | 4703 | $0.00 |
| Kusnir John R | 1968 Sw Leafy Rd Port St Lucie, FL 34953-1357 | 5/12/06 | 5695 | $0.00 |
| Kuss Corporation | Foley & Lardner LLP Judy A O Neill 500 Woodward Ave Ste 2700 Detroit, MI 48226 | 7/26/06 | 10983 | $302,218.95 |
| Kuss Corporation | Foley & Lardner LLP Lori V Vaughan 90 Park Ave New York, NY 10016 | 7/26/06 | 10983 | $302,218.95 |
| Kuss Corporation | Jill L Murch Foley & Lardner LLP 321 N Clark St Ste 2800 Chicago, IL 60610 | 7/26/06 | 10983 | $302,218.95 |
| Kyle M H Jones | 4280 Wentworth Troy, MI 48098 | 7/28/06 | 12376 | $0.00 |
| Kyocera Industrial Ceramics Corp | c o Loeb & Loeb LLP 345 Park Ave 18th Fl New York, NY 10154 | 7/28/06 | 12530 | $137,780.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
| --- | --- | --- | --- | --- |
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Lafontaine William | 2398 Pleasant View Dr Rochester Hills, MI 48306 | 7/28/06 | 11964 | $0.00 |
| Larke Gail | 2048 Golfcrest Dr Davison, MI 48423 | 6/1/06 | 7260 | $0.00 |
| Larry D Mowry | 7728 W Akron Rd Fairgrove, MI 48733-9750 | 4/28/06 | 3149 | $0.00 |
| Larry F Cracraft | 510 Rudgate Ln Kokomo, IN 46901-3816 | 7/31/06 | 13596 | $254,391.14 |
| Larry V Johnson | 109 Haverhill Cove Raymond, MS 39154-8809 | 7/28/06 | 11946 | $0.00 |
| Lasalle National Bank As Trustee | Nicholson Porter 1300 West Higgins Rd Park Ridge, IL 60068 | 7/27/06 | 11463 | $0.00 |
| Lasalle National Trust Na C o Nicolson Porter and List Inc | 1300 W Higgins Rd Park Ridge, IL 60068 | 7/27/06 | 11464 | $65,178.00 |
| Latigo Master Fund Ltd | Attn Paul Malek 590 Madison Ave 9th Fl New York, NY 10022 | 3/22/06 | 2353 | $1,252,598.52 |
| Latigo Master Fund Ltd | Attn Paul Malek 590 Madison Ave 9th Fl New York, NY 10022 | 7/25/06 | 10596 | $74,857.26 |
| Latigo Master Fund Ltd | Attn Paul Malek 590 Madison Ave 9th Fl New York, NY 10022 | 7/25/06 | 10597 | $2,000,792.55 |
| Latigo Master Fund Ltd | Attn Paul Malek 590 Madison Ave 9th Fl New York, NY 10022 | 7/25/06 | 10598 | $172,287.79 |
| Latigo Master Fund Ltd | Attn Paul Malek 590 Madison Ave 9th Fl New York, NY 10022 | 7/24/06 | 14200 | $1,443,054.11 |
| Lawhon Alexander C | 1313 W Broadway Maryville, TN 37801-4644 | 7/25/06 | 10803 | $0.00 |
| Lear Corporation for itself and the Lear Entities listed on the Attached summary | Ralph E McDowell Bodman LLP 6th Floor at Ford Field 1901 St Antoine Street Detroit, MI 48226 | 7/31/06 | 14015 | $0.00 |
| Leisure Ronald K | 4604 Orleans Dr Kokomo, IN 46902-5374 | 5/1/06 | 4119 | $0.00 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Lendvoyi Gail K | 13204 Latourette Dr Fenton, MI 48430-1166 | 4/28/06 | 3275 | $0.00 |
| Leo A Pudup and Josephine B | Pudup Jt Ten 200 White Hampton Lane Apt 923 Pittsburg, PA 15236 | 5/12/06 | 5672 | $0.00 |
| Leon Mc Keever | 11826 S Evelyn Cir Houston, TX 77071-3404 | 5/1/06 | 3568 | $0.00 |
| Leon Mysiewicz | 15433 Sunset Livonia, MI 48154-3215 | 5/1/06 | 3565 | $0.00 |
| Leonard G Boughton | Len Boughton 175 Kings Hwy # 934 Port Charlotte, FL 33983 | 5/19/06 | 6294 | $0.00 |
| Leonard Mazur and | Russell Mazur Tr Leonard Mazur Trust Ua 052096 222 Barbados Dr Cheektowaga, NY 14227-2517 | 7/26/06 | 11138 | $0.00 |
| Leroy F King | 3191 Wayne Madison Rd Trenton, OH 45067-9451 | 6/2/06 | 7337 | $0.00 |
| LESTER WILKINSON | 1709 MITCHELL DRIVE ROCHESTER , IN 46975 | | To Be Scheduled | $573,909.94 |
| Lewis Lori | 3253 Skyview Court Columbus, IN 47203 | 5/8/06 | 5202 | $0.00 |
| Lexington County | 212 S Lake Dr Lexington, SC 29072 | 2/3/06 | 1770 | $110,647.51 |
| Liam P Oneill | Maria E Mazza Esq Rieck and Crotty Pc 55 W Monroe St Ste 3390 Chicago, IL 60603 | 3/2/06 | 2059, 2190 | $0.00 |
| Libero Fiorvento | W 135 N 6463 Lakewood Ct Menomonee Falls, WI 53051 | 7/31/06 | 14744 | $0.00 |
| Lienesch John H | 23640 Peppermill Court Bonita Springs, FL 34134 | 7/19/06 | 9867 | $372,923.85 |
| Lienesch Kathleen Jo | Kathleen Lienesch 23640 Peppermill Ct Bonita Springs, FL 34134 | 7/19/06 | 9896 | $0.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| | 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| | Lifetime Industries Inc | David J Harris<br>Burch Porter & Johnson PLLC<br>130 N Court Ave<br>Memphis, TN 38103 | 2/14/06 | 1994 | $15,358.44 |
| | Lightsource Parent Corporation | c o Michael P Thomas Vice President & Secretary<br>600 Corporation Dr<br>Pendeleton, IN 46064 | 7/31/06 | 14245 | $0.00 |
| | Lightsource Parent Corporation | Honigman Miller Schwartz and Cohn LLP<br>E Todd Sable<br>2290 First National Bldg 660 Woodward Ave<br>Detroit, MI 48226-3506 | 7/31/06 | 14245 | $0.00 |
| | Lininger Charles D | 5657 Pine Gate Dr<br>Saginaw, MI 48603-1651 | 7/28/06 | 12119 | $456,265.83 |
| | LINOS J JACOVIDES | 154 TOURAINE RD<br>GROSSE POINTE FARMS , MI 48236-3322 | | To Be Scheduled | $0.00 |
| | Lippa Michael R | 3661 Culpepper Dr<br>N Tonawanda, NY 14120-3607 | 7/20/06 | 9977, 9978, 9979 | $492,943.73 |
| | Liquidating Ultimate Electronics Inc | Mark X Mullin<br>Haynes and Boone LLP<br>901 Main St Ste 3100<br>Dallas, TX 75202 | 7/27/06 | 11639 | $412,428.88 |
| | Liquidity Solutions dba Revenue Management | Liquidity Solutions dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 11/22/05 | 811 | $179,513.53 |
| | Liquidity Solutions Inc | Dba Capital Markets<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 3/29/06 | 2447, 2448, 2449, 2450, 2451, 2452, 2453, 2454, 2455, 2456 | $0.00 |
| | Liquidity Solutions Inc | Dba Capital Markets<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 2/6/06 | 1880 | $60,577.03 |
| | Liquidity Solutions Inc | Dba Capital Markets<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 3/14/06 | 2288 | $10,563.30 |
| | Liquidity Solutions Inc | Dba Capital Markets<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 4/13/06 | 2625 | $197,348.89 |
| | Liquidity Solutions Inc | Dba Capital Markets<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 4/13/06 | 2626 | $1,110.83 |
| | Liquidity Solutions Inc | Dba Capital Markets<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 4/13/06 | 2627 | $651.88 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Liquidity Solutions Inc | Dba Capital Markets<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 4/13/06 | 2628 | $0.00 |
| Liquidity Solutions Inc | Dba Capital Markets<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 4/13/06 | 2636 | $4,759.91 |
| Liquidity Solutions Inc | Dba Capital Markets<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 4/13/06 | 2638 | $1,012.50 |
| Liquidity Solutions Inc | Dba Defined Benefit<br>One University Plaza<br>Ste 312<br>Hackensack, NJ 07601 | 2/15/06 | 2028 | $33,441.59 |
| Liquidity Solutions Inc | Dba Defined Benefit<br>One University Plaza<br>Ste 312<br>Hackensack, NJ 07601 | 2/15/06 | 2036 | $925,384.66 |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 7/24/06 | 10393, 10394 | $365,810.93 |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/17/05 | 26 | $81.00 |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/28/05 | 199 | $16,419.30 |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/31/05 | 233 | $1,068.19 |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 11/7/05 | 397 | $2,620.00 |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 11/8/05 | 432 | $138,545.28 |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 12/19/05 | 1201 | $100,499.44 |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 1/17/06 | 1563 | $1,665.00 |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 2/2/06 | 1748 | $48,704.49 |

Delphi Corporation
Rights Offering Service List

| | 1 | | 2 | 4 | 3 | 5 |
|---|---|---|---|---|---|---|
| | Name | | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| | Liquidity Solutions Inc | | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 2/8/06 | 1892 | $2,378.00 |
| | Liquidity Solutions Inc | | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 2/9/06 | 1933 | $138,463.99 |
| | Liquidity Solutions Inc | | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 4/11/06 | 2610 | $21,275.60 |
| | Liquidity Solutions Inc | | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 4/18/06 | 2679 | $120,574.55 |
| | Liquidity Solutions Inc | | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 4/5/06 | 2710 | $145,323.07 |
| | Liquidity Solutions Inc | | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 4/5/06 | 2711 | $14,700.00 |
| | Liquidity Solutions Inc | | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 4/5/06 | 2712 | $23,622.00 |
| | Liquidity Solutions Inc | | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 5/1/06 | 3990 | $16,539.37 |
| | Liquidity Solutions Inc | | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 5/1/06 | 4014 | $500.00 |
| | Liquidity Solutions Inc | | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 5/2/06 | 4427 | $136,367.30 |
| | Liquidity Solutions Inc | | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 5/3/06 | 4583 | $32,815.98 |
| | Liquidity Solutions Inc | | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 5/10/06 | 5563 | $9,083.02 |
| | Liquidity Solutions Inc | | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 5/16/06 | 5970 | $74,592.00 |
| | Liquidity Solutions Inc | | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 7/18/06 | 9816 | $8,117.47 |
| | Liquidity Solutions Inc | | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 7/18/06 | 9820 | $97,736.39 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 7/31/06 | 15455 | $54,165.90 |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 7/31/06 | 15600 | $25,950.00 |
| Liquidity Solutions Inc dba Revenue Management as assignee of Digikey | Jeffrey L Caress<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 7/31/06 | 15483 | $64,639.19 |
| Liss A Shapero | Anthony D Shapero<br>Anthony D Shapero<br>2695 Coolidge Hwy<br>Berkley, MI 48072 | 12/13/05 | 1144 | $0.00 |
| Liss A Shapero | Dennis Stejakowski & Liss A Shapero<br>2695 Coolidge Hwy<br>Berkley, MI 48072 | 12/13/05 | 1144 | $0.00 |
| Liss A Shapero | Michelle M Martin<br>Michelle M Martin<br>2695 Coolidge Hwy<br>Berkley, MI 48072 | 12/13/05 | 1144 | $0.00 |
| Littell Michael | 154 Fitzhugh Se<br>Grand Rapids, MI 49506 | 8/9/06 | 15861 | $0.00 |
| Littles Doris E | 2140 Martin Se<br>Grand Rapids, MI 49507 | 7/31/06 | 14031 | $0.00 |
| Lois A Rose | 8130 Woodbridge Ct<br>Springboro, OH 45066 | 7/17/06 | 9661 | $0.00 |
| Longacre Master Fund Ltd | Attn Vladimir Jelisavcic<br>810 Seventh Ave 22nd Floor<br>New York, NY 10019 | 5/22/06 | 6594 | $89,177.14 |
| Longacre Master Fund Ltd | Goodwin Procter LLP<br>Allan S Brilliant Emanuel C Grillo Brian W Harvey<br>599 Lexington Ave<br>New York, NY 10022 | 1/30/06 | 1695 | $0.00 |
| Longacre Master Fund Ltd | Goodwin Procter LLP<br>Allan S Brilliant Emanuel C Grillo Brian W Harvey<br>599 Lexington Ave<br>New York, NY 10022 | 3/3/06 | 2173 | $355,828.83 |
| Longacre Master Fund Ltd | Goodwin Procter LLP<br>Allan S Brilliant Emanuel C Grillo Brian W Harvey<br>599 Lexington Ave<br>New York, NY 10022 | 3/24/06 | 2402 | $2,516,096.88 |

Delphi Corporation
Rights Offering Service List

| | 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| | Longacre Master Fund Ltd | Goodwin Procter LLP<br>Allan S Brilliant Emanuel C Grillo Brian W Harvey<br>599 Lexington Ave<br>New York, NY 10022 | 4/11/06 | 2612 | $446,271.20 |
| | Longacre Master Fund Ltd | Goodwin Procter LLP<br>Allan S Brilliant Emanuel C Grillo Brian W Harvey<br>599 Lexington Ave<br>New York, NY 10022 | 5/1/06 | 4298 | $108,481.34 |
| | Longacre Master Fund Ltd | Goodwin Procter LLP<br>Allan S Brilliant Emanuel C Grillo Brian W Harvey<br>599 Lexington Ave<br>New York, NY 10022 | 5/22/06 | 6593 | $10,593.33 |
| | Longacre Master Fund Ltd | Goodwin Procter LLP<br>Allan S Brilliant Emanuel C Grillo Brian W Harvey<br>599 Lexington Ave<br>New York, NY 10022 | 5/22/06 | 6594 | $89,177.14 |
| | Longacre Master Fund Ltd | Goodwin Procter LLP<br>Allan S Brilliant Emanuel C Grillo Brian W Harvey<br>599 Lexington Ave<br>New York, NY 10022 | 6/6/06 | 7571 | $131,113.90 |
| | Longacre Master Fund Ltd | Goodwin Procter LLP<br>Allan S Brilliant Emanuel C Grillo Brian W Harvey<br>599 Lexington Ave<br>New York, NY 10022 | 7/6/06 | 9079 | $117,611.00 |
| | Longacre Master Fund Ltd | Goodwin Procter LLP<br>Allan S Brilliant Emanuel C Grillo Brian W Harvey<br>599 Lexington Ave<br>New York, NY 10022 | 7/6/06 | 9080 | $66,748.15 |
| | Longacre Master Fund Ltd | Goodwin Procter LLP<br>Allan S Brilliant Emanuel C Grillo Brian W Harvey<br>599 Lexington Ave<br>New York, NY 10022 | 7/6/06 | 9081 | $10,679.26 |
| | Longacre Master Fund Ltd | Goodwin Procter LLP<br>Allan S Brilliant Emanuel C Grillo Brian W Harvey<br>599 Lexington Ave<br>New York, NY 10022 | 7/24/06 | 10558 | $604,039.84 |
| | Longacre Master Fund Ltd | Goodwin Procter LLP<br>Allan S Brilliant Emanuel C Grillo Brian W Harvey<br>599 Lexington Ave<br>New York, NY 10022 | 7/25/06 | 10907 | $902,131.56 |
| | Longacre Master Fund Ltd | Goodwin Procter LLP<br>Allan S Brilliant Emanuel C Grillo Brian W Harvey<br>599 Lexington Ave<br>New York, NY 10022 | 7/26/06 | 11200 | $281,972.65 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Longacre Master Fund Ltd | Goodwin Procter LLP<br>Allan S Brilliant Emanuel C Grillo Brian W Harvey<br>599 Lexington Ave<br>New York, NY 10022 | 7/27/06 | 11527 | $43,242.00 |
| Longacre Master Fund Ltd | Goodwin Procter LLP<br>Allan S Brilliant Emanuel C Grillo Brian W Harvey<br>599 Lexington Ave<br>New York, NY 10022 | 7/28/06 | 12136 | $830,000.00 |
| Longacre Master Fund Ltd | Goodwin Procter LLP<br>Allan S Brilliant Emanuel C Grillo Brian W Harvey<br>599 Lexington Ave<br>New York, NY 10022 | 7/28/06 | 12166 | $174,339.13 |
| Longacre Master Fund Ltd | Goodwin Procter LLP<br>Allan S Brilliant Emanuel C Grillo Brian W Harvey<br>599 Lexington Ave<br>New York, NY 10022 | 7/28/06 | 12829 | $88,440.43 |
| Longacre Master Fund Ltd | Goodwin Procter LLP<br>Allan S Brilliant Emanuel C Grillo Brian W Harvey<br>599 Lexington Ave<br>New York, NY 10022 | 7/28/06 | 12830 | $8,043.55 |
| Longacre Master Fund Ltd | Goodwin Procter LLP<br>Allan S Brilliant Emanuel C Grillo Brian W Harvey<br>599 Lexington Ave<br>New York, NY 10022 | 7/28/06 | 12840 | $545,615.53 |
| Longacre Master Fund Ltd | Goodwin Procter LLP<br>Allan S Brilliant Emanuel C Grillo Brian W Harvey<br>599 Lexington Ave<br>New York, NY 10022 | 8/18/06 | 16247 | $567,576.33 |
| Longacre Master Fund Ltd | Goodwin Procter LLP<br>Allan S Brilliant Emanuel C Grillo Brian W Harvey<br>599 Lexington Ave<br>New York, NY 10022 | 9/13/06 | 16312 | $170,113.66 |
| Longacre Master Fund Ltd | Goodwin Procter LLP<br>Allan S Brilliant Emanuel C Grillo Brian W Harvey<br>599 Lexington Ave<br>New York, NY 10022 | 10/20/06 | 16378 | $0.00 |
| Longacre Master Fund Ltd | Goodwin Procter LLP<br>Allan S Brilliant Emanuel C Grillo Brian W Harvey<br>599 Lexington Ave<br>New York, NY 10022 | 10/30/06 | 16395 | $655,686.62 |
| Longacre Master Fund Ltd | Goodwin Procter LLP<br>Allan S Brilliant Emanuel C Grillo Brian W Harvey<br>599 Lexington Ave<br>New York, NY 10022 | 11/17/06 | 16418 | $45,326.40 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Longacre Master Fund Ltd | Goodwin Procter LLP<br>Allan S Brilliant Emanuel C Grillo Brian W Harvey<br>599 Lexington Ave<br>New York, NY 10022 | 12/19/06 | 16460 | $83,839.32 |
| Longacre Master Fund Ltd | Goodwin Procter LLP<br>Allan S Brilliant Emanuel C Grillo Brian W Harvey<br>599 Lexington Ave<br>New York, NY 10022 | 3/20/07 | 16583 | $165,246.00 |
| Longacre Master Fund Ltd | Jaffe Raitt Heuer & Weiss PC<br>Attn Jay L Welford Thomas E Coughlin & Paige E Barr<br>27777 Franklin Rd Ste 2500<br>Southfield, MI 48034 | 6/6/06 | 7571 | $131,113.90 |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 1/30/06 | 1695 | $0.00 |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 3/3/06 | 2173 | $355,828.83 |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 3/24/06 | 2402 | $2,516,096.88 |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 4/11/06 | 2612 | $446,271.20 |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 5/1/06 | 4298 | $108,481.34 |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 5/22/06 | 6593 | $10,593.33 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 5/22/06 | 6594 | $89,177.14 |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 6/6/06 | 7571 | $131,113.90 |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/6/06 | 9079 | $117,611.00 |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/6/06 | 9080 | $66,748.15 |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/6/06 | 9081 | $10,679.26 |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/24/06 | 10558 | $604,039.84 |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/25/06 | 10907 | $902,131.56 |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/26/06 | 11200 | $281,972.65 |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/27/06 | 11527 | $43,242.00 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/28/06 | 12136 | $830,000.00 |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/28/06 | 12166 | $174,339.13 |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/28/06 | 12829 | $88,440.43 |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/28/06 | 12830 | $8,043.55 |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/28/06 | 12840 | $545,615.53 |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 8/18/06 | 16247 | $567,576.33 |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 9/13/06 | 16312 | $170,113.66 |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 10/20/06 | 16378 | $0.00 |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 10/30/06 | 16395 | $655,686.62 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 11/17/06 | 16418 | $45,326.40 |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 12/19/06 | 16460 | $83,839.32 |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 3/20/07 | 16583 | $165,246.00 |
| Longacre Master Fund Ltd | Monika J Machen Monika J Machen Sonnenschein Nath & Rosenthal 8000 Sears Tower Chicago, IL 60606 | 7/26/06 | 11200 | $281,972.65 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 22nd Fl New York, NY 10019 | 1/30/06 | 1695 | $0.00 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 22nd Fl New York, NY 10019 | 3/3/06 | 2173 | $355,828.83 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 22nd Fl New York, NY 10019 | 3/24/06 | 2402 | $2,516,096.88 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 22nd Fl New York, NY 10019 | 4/11/06 | 2612 | $446,271.20 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 22nd Fl New York, NY 10019 | 5/1/06 | 4298 | $108,481.34 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 22nd Fl New York, NY 10019 | 5/22/06 | 6593 | $10,593.33 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 22nd Fl New York, NY 10019 | 6/6/06 | 7571 | $131,113.90 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 22nd Fl New York, NY 10019 | 7/6/06 | 9079 | $117,611.00 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 22nd Fl New York, NY 10019 | 7/6/06 | 9080 | $66,748.15 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 7/6/06 | 9081 | $10,679.26 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 7/24/06 | 10558 | $604,039.84 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 7/25/06 | 10907 | $902,131.56 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 7/26/06 | 11200 | $281,972.65 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 7/27/06 | 11527 | $43,242.00 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 7/28/06 | 12136 | $830,000.00 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 7/28/06 | 12166 | $174,339.13 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 7/28/06 | 12829 | $88,440.43 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 7/28/06 | 12830 | $8,043.55 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 7/28/06 | 12840 | $545,615.53 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 8/18/06 | 16247 | $567,576.33 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 9/13/06 | 16312 | $170,113.66 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 10/20/06 | 16378 | $0.00 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 10/30/06 | 16395 | $655,686.62 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 11/17/06 | 16418 | $45,326.40 |

Delphi Corporation
Rights Offering Service List

| | 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| | Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 12/19/06 | 16460 | $83,839.32 |
| | Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 3/20/07 | 16583 | $165,246.00 |
| | Lord Corporation | Lisa Watt<br>2000 W Grandview Blvd<br>Erie, PA 16514 | 9/12/06 | 16307 | $331,047.89 |
| | Lorentson Mfg Co Inc | Bose Mckinney & Evans Llp<br>Jeannette Eisan Hinshaw<br>135 N Pennsylvania St Ste 2700<br>Indianapolis, IN 46204 | 7/28/06 | 12192 | $536,000.00 |
| | Lorentson Mfg Co Inc | Jeanne Simmons<br>PO Box 932<br>Kokomo, IN 46903-0932 | 7/28/06 | 12192 | $536,000.00 |
| | Lorentson Mfg Co SW Inc | Bose Mckinney & Evans Llp<br>Jeannette Eisan Hinshaw<br>135 N Pennsylvania St Ste 2700<br>Indianapolis, IN 46204 | 7/28/06 | 12375 | $449,485.89 |
| | Lorentson Mfg Co SW Inc | Jeanne Simmons<br>PO Box 932<br>Kokomo, IN 46903-0932 | 7/28/06 | 12375 | $449,485.89 |
| | Lorentson Tooling Inc | Attn Jeanne Simmons<br>PO Box 932<br>Kokomo, IN 46903-0932 | 7/27/06 | 11625 | $67,422.00 |
| | Lorentson Tooling Inc | Bose Mckinney & Evans Llp<br>Jeannette Eisan Hinshaw<br>135 N Pennsylvania St Ste 2700<br>Indianapolis, IN 46204 | 7/27/06 | 11625 | $67,422.00 |
| | Lori A Ostrander | 1601 N Averill Ave<br>M C 485 220 075<br>Flint, MI 48556 | 8/9/06 | 16094 | $0.00 |
| | Lori Palmer Bivens | 1610 Prospect St<br>Elyria, OH 44035-8281 | 7/7/06 | 9101 | $0.00 |
| | Lorraine M Bessemer | 2725 138th Ave Rr 2<br>Dorr, MI 49323-9537 | 5/5/06 | 4826 | $0.00 |
| | Louis G Hemmer | 204 Irving St<br>Lockport, NY 14094-2546 | 5/22/06 | 6465 | $0.00 |
| | Louis L Pylant | 2001 Rainbow Dr<br>West Monroe, LA 71291-7628 | 5/5/06 | 4791 | $0.00 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Louise R King | 115 Cherokee Circle S E Cartersville, GA 30120-4063 | 5/8/06 | 5129 | $0.00 |
| Louise R King and C Melvin | King Jt Ten 115 Cherokee Circle S E Cartersville, GA 30120-4063 | 5/8/06 | 5128 | $0.00 |
| Lounsberry James C | 912 N Finn Rd Essexville, MI 48732-9776 | 7/31/06 | 14786 | $0.00 |
| LTC Roll & Engineering Co | co Gary H Cunningham Esq Strobl Cunningham & Sharp PC 300 E Long Lake Rd Ste 200 Bloomfield Hills, MI 48304 | 10/13/05 | 5 | $0.00 |
| LTX Corporation | Attn Legal Counsel 825 University Ave Norwood, MA 02062 | 7/17/06 | 9680 | $231,439.00 |
| Lundberg Denys | Attn Howard S Sher Jacob & Weingarten P C 2301 W Big Beaver Rd Ste 777 Troy, MI 48084 | 7/26/06 | 11100 | $0.00 |
| Lundberg Edward | Attn Howard S Sher Jacob & Weingarten PC 2301 W Big Beaver Rd Ste 777 Troy, MI 48084 | 7/26/06 | 11096 | $511,228.11 |
| Luz M Bernal | Hc 01 Box 3051 Maunabo 00707 9714 Pr 00707 9714 , PR | 5/12/06 | 5692 | $0.00 |
| Lydall Thermal Acoustical Sales LLC fka Lydall Westex | Lydall Thermal Acoustical Sales LLC fka Lydall Westex 1241 Buck Shoals Rd PO Box 109 Hamptonville, NC 27020 | 7/13/06 | 9463 | $13,850.00 |
| Mac Arthur Corporation | Dennis M Haley P14538 Winegarden Haley Lindholm & Roberston PLC G 9460 S Saginaw St Ste A Grand Blanc, MI 48439 | 6/22/07 | 11599, 16616 | $414,063.61 |
| Machined Products Co | 2121 Landmeier Rd Elk Grove Village, IL 60007 | 5/8/06 | 5115 | $164,214.16 |
| Madden Judith A | 31 Auburn Ave Se Grand Rapids, MI 49506-1619 | 8/9/06 | 15860 | $0.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38<br>6310 Lamar Ave Ste 120<br>Overland Park, KS 66202 | 2/21/06 | 2073 | $28,260.00 |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38<br>6310 Lamar Ave Ste 120<br>Overland Park, KS 66202 | 5/1/06 | 4011 | $22,815.18 |
| Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120<br>Overland Park, KS 66202 | 11/9/07 | 16741 | $10,576.32 |
| Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120<br>Overland Park, KS 66202 | 11/9/07 | 16742 | $48,846.35 |
| Madison Niche Opportunities Fund LLC | 6143 S Willow Dr Ste 200<br>Greenwood Village, CO 80111 | 5/1/06 | 3640 | $46,673.70 |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC<br>6310 Lamar Ave Ste 120<br>Overland Park, KS 66202 | 5/12/06 | 5734 | $4,427.84 |
| Manhertz Esther M | 3 Bramblewood Ln<br>Rochester, NY 14624 | 7/28/06 | 12093 | $0.00 |
| Manufacturers Equipment & Supply Co | Manufacturers Equipment & Supply Co<br>2401 Lapeer Rd<br>Flint, MI 48503-435 | 12/2/05 | 966 | $5,760.88 |
| Marco Manufacturing Co | c o Patrick J Keating Esq<br>Buckingham Doolittle & Burroughs LLP<br>PO Box 1500<br>Akron, OH 44309-1500 | 7/26/06 | 11132 | $0.00 |
| Marconi Ronald T | 89 San Fernando Ln<br>East Amherst, NY 14051-2239 | 7/5/06 | 8906 | $0.00 |
| Margaret M Fukuda | 7745 Hammel Rd<br>Brighton, MI 48116 | 8/9/06 | 15823, 15824, 15827 | $0.00 |
| Maria C Palermo | 5 Sweets View Dr<br>Fairport, NY 14450-8423 | 8/1/06 | 16191 | $0.00 |
| Marian Inc fka Marian Rubber Products | Wayne Rinker<br>Marian Inc<br>1011 E St Clair St<br>Indianapolis, IN 46202 | 7/27/06 | 11453 | $233,484.89 |
| Marion County Tax Collector | PO Box 970<br>Ocala, FL 34478-0970 | 5/4/06 | 4733 | $331.57 |

Delphi Corporation
Rights Offering Service List

| | | | | |
|---|---|---|---|---|
| 1 | 2 | 4 | 3 | 5 |
| Name | Address | Date Filed | Claim Numbers | **Discount Rights Offering Participation Amount** |
| Marjorie Harris Loeb | 32375 Lahser Rd<br>Beverly Hills, MI 48025 | 7/28/06 | 12231 | $0.00 |
| Mark A Lewis | 6045 Andover Ct<br>Grand Blanc, MI 48434 | 7/28/06 | 12413 | $0.00 |
| Mark C Lorenz | c o Robert S Hertzberg Esq<br>Pepper Hamilton LLP<br>100 Renaissance Ctr Ste 3600<br>Detroit, MI 48243-1157 | 7/28/06 | 11970 | $0.00 |
| Mark C Lorenz | Pepper Hamilton Llp<br>Anne Marie Aaronson<br>3000 Two Logan Sq 18th & Arch Sts<br>Philadelphia, PA 19103-2799 | 7/28/06 | 11970 | $0.00 |
| Mark G Chema | 9677 Burning Tree Dr<br>Grand Blanc, MI 48439 | 7/31/06 | 13467 | $0.00 |
| Mark Pyc | Brown Chiari LLP<br>5775 Broadway<br>Lancaster, NY 14086 | 3/21/06 | 2226 | $0.00 |
| Mark Weber | Pepper Hamilton Llp<br>Anne Marie Aaronson<br>3000 Two Logan Sq 18th & Arch Sts<br>Philadelphia, PA 19103-2799 | 7/28/06 | 11960 | $0.00 |
| Mark Weber | Robert S Hertzberg Esq<br>Pepper Hamilton LLP<br>100 Renaissance Center Ste 3600<br>Detroit, MI 48243-1157 | 7/28/06 | 11960 | $0.00 |
| Marquardt GmbH | Bond Schoeneck & King PLLC<br>Stephen A Donato<br>One Lincoln Ctr 18th Fl<br>Syracuse, NY 13202 | 7/28/06 | 12161 | $794,954.68 |
| Marquardt GmbH | Schloss Str 16<br>Rietheim Weiheim, 78604 Germany | 7/28/06 | 12161 | $794,954.68 |
| Marquardt Switches Inc | Attn Rodney Mayette<br>2711 Route 20 E<br>Cazenovia, NY 13035 | 7/28/06 | 12162 | $78,154.17 |
| Marquardt Switches Inc | Bond Schoeneck & King PLLC<br>Stephen A Donato<br>One Lincoln Ctr 18th Fl<br>Syracuse, NY 13202 | 7/28/06 | 12162 | $78,154.17 |
| Marquis Terry L | 3388 Winding Rd<br>Kintnersville, PA 18930-9538 | 7/11/06 | 9287, 9288, 9289, 9290, 9291, 9292 | $609,382.60 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Martin P Sheridan | 5305 Stone Ridge<br>Midland, MI 48640 | 8/9/06 | 16159 | $0.00 |
| Mary Beth Cunningham | Jacob & Weingarten P C<br>Attn Howard S Sher<br>2301 W Big Beaver Rd Ste 777<br>Troy, MI 48084 | 7/18/06 | 9786 | $0.00 |
| Mary Beth Sax | 470 Washington<br>Grosse Pointe, MI 48230 | 7/27/06 | 11345 | $0.00 |
| Mary G Daniels | 7254 Farnum St<br>Romulus, MI 48174-2115 | 5/1/06 | 3472 | $0.00 |
| Mary G Mullenax | 9271 W Calvin Rd<br>Hartstown, PA 16131-1525 | 7/27/06 | 11115 | $0.00 |
| Mary H Schafer | 1021 Pine Hill Way<br>Carmel, IN 46032 | 7/28/06 | 12446 | $0.00 |
| Mary P Oneill | Maria E Mazza Esq<br>Rieck and Crotty PC<br>55 W Monroe St Ste 3390<br>Chicago, IL 60603 | 3/2/06 | 2188, 2189 | $0.00 |
| MaryBeth B Maciak | 1139 Timberview Tr<br>Bloomfield Hills, MI 48304 | 7/31/06 | 13414 | $0.00 |
| Maxine O Brown Luchey | Maxine O Brown Luchey<br>169 Mariner St Apt 1<br>Buffalo, NY 14201-1414 | 5/1/06 | 3414 | $0.00 |
| Mayne Constance E | 20 Ailsa Ct<br>Springboro, OH 45066-1552 | 7/17/06 | 9660 | $0.00 |
| Mayne Jimmy C | 20 Ailsa Ct<br>Springboro, OH 45066-1552 | 7/17/06 | 9659 | $492,325.19 |
| Mc Cree Robin | 115 Bayshore Dr<br>Bay City, MI 48706-1172 | 7/20/06 | 10061 | $0.00 |
| Mc Donald Daniel W | 8493 Fletcher Rd<br>Grand Blanc, MI 48439-8908 | 6/27/06 | 8595 | $0.00 |
| Mc Donald Ross J | 10809 N Mangrum Ct<br>Fountain Hls, AZ 85268-5517 | 5/16/06 | 5928 | $0.00 |

Delphi Corporation
Rights Offering Service List

| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
|------|---------|-----------|---------------|-----------------------------------------------|
| 1 | 2 | 4 | 3 | 5 |
| Mcelheney Wallace | 47 Woodbury Dr<br>Lockport, NY 14094 | 7/12/06 | 9427 | $0.00 |
| Mcgill Richard A | 1919 Bayview Ln<br>El Paso, TX 79936-3606 | 7/17/06 | 9607 | $0.00 |
| McNaughton McKay Electric of Ohio | Clark Hill PLC<br>Attn Robert D Gordon & Shannin L Deeby<br>500 Woodward Ave Ste 3500<br>Detroit, MI 48226-3435 | 3/2/07 | 16561 | $54,501.01 |
| McNaughton McKay Electric of Ohio | McNaughton McKay Electric Co<br>1357 E Lincoln Ave<br>Madison Heights, MI 48071-4126 | 3/2/07 | 16561 | $54,501.01 |
| MeadWestvaco Corporation | Attn Alfred C Knight Assistant General Counsel<br>11013 W Broad St<br>Glen Allen, VA 23060-5937 | 5/23/06 | 6672 | $60,655.78 |
| MeadWestvaco Corporation | Pillsbury Winthrop Shaw Pittman LLP<br>Karen B Dine<br>1540 Broadway<br>New York, NY 10036-4039 | 5/23/06 | 6672 | $60,655.78 |
| MeadWestvaco Corporation | Pillsbury Winthrop Shaw Pittman LLP<br>Mark D Houle<br>650 Town Ctr Dr 7th Fl<br>Costa Mesa, CA 92626-7122 | 5/23/06 | 6672 | $60,655.78 |
| MeadWestvaco Corporation | Robin L Spear<br>Harry E Garner<br>Pillsbury Winthrop Shaw Pittman LLP 1540 Broadway<br>New York, NY 10036 | 5/23/06 | 6672 | $60,655.78 |
| Medalist Industries Inc | Medalist Indl Fastener Div<br>2700 York Rd<br>Elk Grove Village, IL 60007 | 7/17/06 | 9576 | $47,948.54 |
| Meier Barbara | Attn Howard S Sher<br>Jacob & Weingarten PC<br>2301 W Big Beaver Rd Ste 777<br>Troy, MI 48084 | 7/24/06 | 10270 | $0.00 |
| Meier Gerald T | Attn Howard S Sher<br>Jacob & Weingarten PC<br>2301 W Big Beaver Rd Ste 777<br>Troy, MI 48084 | 7/21/06 | 10212 | $848,364.91 |
| Merrill Thomas A | 7189 Oak Harbour Cir<br>Noblesville, IN 46062-9417 | 7/24/06 | 10569 | $0.00 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Metalforming Technologies Inc | and its subsidiaries MTI Saline MTI Milan et al 980 N Michigan Ave Ste 1900 Chicago, IL 60611 | 6/11/07 | 16612 | $0.00 |
| Methode Electronics Inc | c/o Timothy S McFadden Esq Lord Bissell & Brook LLP 111 S Wacker Dr Chicago, IL 60606 | 8/14/06 | 16194 | $0.00 |
| Meunier Electronic Supply Inc | 3409 E Washington St Indianapolis, IN 46201 | 5/23/06 | 6632 | $28,710.20 |
| Michael A Husar Jr | 12151 East Sand Hills Rd Scottsdale, AZ 85255 | 5/9/06 | 5385 | $833,695.09 |
| Michael A Riselay | 6043 Clover Way S Saginaw, MI 48603 | 6/30/06 | 8814 | $0.00 |
| MICHAEL A SWEENEY | 1540 MILLECOQUINS COURT ROCHESTER , MI 48307-6032 | | To Be Scheduled | $120,812.93 |
| Michael K Leslie | 2406 Wiltshire Ct Apt 201 Rochester Hills, MI | 8/9/06 | 15950 | $0.00 |
| MICHAEL K STOUT | 10669 CHESTNUTHILL LN CENTERVILLE , OH 45458-6000 | | To Be Scheduled | $497,455.83 |
| MICHAEL L JULIUS | 8906 EAST 96TH ST. #325 FISHERS , IN 46037 | | To Be Scheduled | $362,885.41 |
| MICHAEL O ANDERSON | 3509 WALTON WAY KOKOMO, IN 46902-4180 | | To Be Scheduled | $754,631.06 |
| Michael P Gannon | c o Robert S Hertzberg Esq Pepper Hamilton LLP 100 Renaissance Ctr Ste 3600 Detroit, MI 48243-1157 | 7/28/06 | 11974 | $0.00 |
| Michael P Gannon | Pepper Hamilton Llp Anne Marie Aaronson 3000 Two Logan Sq 18th & Arch Sts Philadelphia, PA 19103-2799 | 7/28/06 | 11974 | $0.00 |
| Michael P Rose | 8130 Woodbridge Ct Springboro, OH 45066 | 7/17/06 | 9662 | $381,562.70 |
| Michael Richardson | co Gary H Cunningham Esq 101 W Big Beaver 10th Fl Troy, MI 48084 | 7/31/06 | 13827 | $0.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| MICHAEL S FLIGSTEIN | 480 ROLLING GREEN CIR S ROCHESTER HILLS , MI 48309-1258 | | To Be Scheduled | $208,513.36 |
| Microsys Technologies Inc | 3710 Nashua Drive Unit 1 Mississauga, ON L4V 1M5 Canada | 2/17/06 | 2053, 2054 | $0.00 |
| Midwest Tool & Die Corp | Attn Mark A Warsco Rothberg Logan & Warsco LLP PO Box 11647 Fort Wayne, IN 46859-1647 | 12/1/06 | 16441 | $188,282.67 |
| Midwest Tool & Die Corp | Rothberg Logan & Warsco LLP Attn Mark A Warsco 110 W Berry St Ste 2100 PO Box 11647 Fort Wayne, IN 46859 | 12/1/06 | 16441 | $188,282.67 |
| Midwest Tool & Die Corp | Thompson & Knight LLP Attn Ira Herman 919 Third Ave 39th Fl New York, NY 10022 | 12/1/06 | 16441 | $188,282.67 |
| Mieske Frederick L | 5949 North Mackinaw Rd Pinconning, MI 48650-8499 | 5/26/06 | 6914 | $0.00 |
| Milan Belans | c o Clark Hill PLC Bryan H Zair and Susanna C Brennan 500 Woodward Ave Ste 3500 Detroit, MI 48226-3435 | 7/31/06 | 14935 | $0.00 |
| Milliken & Company | Otterbourg Steindler Houston & Rosen PC Scott L Hazan Stanley L Lane 230 Park Ave New York, NY 10169 | 7/27/06 | 11646 | $1,966,663.74 |
| Milliken & Company | 1045 Sixth Ave New York, NY 10018 | 7/27/06 | 11646 | $1,966,663.74 |
| Minnick Ralph D | Linda George Esq Laudig George Rutherford & Sipes 156 E Market St Ste 600 Indianapolis, IN 46204 | 7/28/06 | 12043 | $5,000.00 |
| Mitsui and Co Usa Inc | Attn Sam Danzis Esq 200 Park Ave New York, NY 10166 | 5/12/06 | 5778 | $14,196.24 |
| MJ Celco | Robert D Nachman Schwartz Cooper Chartered 180 N La Salle St Chicago, IL 60601 | 7/28/06 | 12183 | $0.00 |
| Mobley Md Evelyn H | 400 Timberleaf Dr Beavercreek, OH 45430-5100 | 5/1/06 | 4443 | $17,392.41 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Moldtech Inc | 1900 Commerce Pky<br>Lancaster, NY 14086 | 5/1/06 | 3738 | $46,544.80 |
| Molex Connector Corporation | co Robert E Richards Esq<br>Sonnenschein Nath & Rosenthal LLP<br>7800 Sears Tower<br>Chicago, IL 60606 | 6/14/06 | 7992 | $400,000.00 |
| Monroe Inc | c o Robert D Wolford<br>Miller Johnson<br>PO Box 306<br>Grand Rapids, MI 49501-0306 | 3/22/06 | 2352 | $69,782.43 |
| Monroe Inc | Miller Johnson<br>Thomas P Sarb<br>250 Monroe Ave NW Ste 800 PO Box 306<br>Grand Rapids, MI 49501-0306 | 3/22/06 | 2352 | $69,782.43 |
| Montgomery Sharon | 5669 Tumbling Creek Rd<br>Hurricane Mills, TN 37078 | 7/10/06 | 9213 | $189,726.80 |
| Moore Robert A | PO Box 1122<br>Grifton, NC 28530-1122 | 6/30/06 | 8785 | $0.00 |
| Morabito Dena | Morabito Dena<br>Morabito Dena<br>12 Gallwood Dr<br>Rochester, NY 14622 | 6/2/06 | 7356 | $0.00 |
| Morabito Dena | 4609 E Via La Paloma Unit 4<br>Orange, CA 92869-4956 | 6/2/06 | 7356 | $0.00 |
| Morabito Philip | Morabito Philip<br>Morabito Philip<br>12 Gallwood Dr<br>Rochester, NY 14622 | 6/2/06 | 7357 | $0.00 |
| Morabito Philip | 4609 E Via La Paloma Unit 4<br>Orange, CA 92869-4956 | 6/2/06 | 7357 | $0.00 |
| Morgan Advanced Ceramics Diamonex Products Div | Paul M Rosenblatt Esq<br>Kilpatrick Stockton LLP<br>1100 Peachtree St Ste 2800<br>Atlanta, GA 30309 | 7/27/06 | 11534 | $0.00 |
| Morris Letitia K | 16435 Spirit Rd<br>Moreno Valley, CA 92555 | 7/31/06 | 13513 | $0.00 |
| Mortimore John R | 6237 Stansbury<br>Saginaw, MI 48603-2742 | 7/27/06 | 11335 | $0.00 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Motor City Electric | Noel Norales<br>9440 Grinnell<br>Detroit, MI 48213-1151 | 7/31/06 | 13590 | $12,842.07 |
| Motor City Electric | Noel Norales<br>9440 Grinnell<br>Detroit, MI 48213-1151 | 7/31/06 | 13592 | $1,901.51 |
| Motor City Electric Co | 9440 Grinnell St<br>Detroit, MI 48213-1151 | 7/31/06 | 13591 | $0.00 |
| Motorola Inc | Mcdermott Will & Emery Llp<br>James M Sullivan<br>50 Rockefeller Plaza<br>New York, NY 10020 | 12/9/05 | 1157 | $763.98 |
| Motorola Inc | Teresa Trager Credit<br>1307 E Algonquin Rd SWA2<br>Schaumburg, IL 60196-1078 | 12/9/05 | 1157 | $763.98 |
| Murphy Gary D | 122 Stephens Dr<br>Rincon, GA 31326-5428 | 5/1/06 | 3524 | $0.00 |
| Murphy Timothy H | 486 Christopher Dr<br>Centerville, OH 45458-4976 | 5/1/06 | 4125 | $0.00 |
| Muskegon Castings Corp | c o Parmenter O Toole<br>601 Terrace St<br>Muskegon, MI 49443-0786 | 7/28/06 | 12186 | $47,976.06 |
| N D K America Inc | c o Masuda Funai Eifert & Mitchell Ltd<br>203 N LaSalle St Ste 2500<br>Chicago, IL 60601-1262 | 7/24/06 | 14200 | $1,443,054.11 |
| Nancy K Yakubek | 7841 Castle Rock Ne<br>Warren, OH 44484-1410 | 5/22/06 | 6472 | $0.00 |
| Naomi C Smuzeski | 6117 N Vassar Rd<br>Flint, MI 48506-1237 | 5/24/06 | 6771 | $0.00 |
| Nason William E | O 4950 Boyne City Rd<br>Boyne City, MI 49712-0000 | 6/12/06 | 7853 | $0.00 |
| National Instruments Corp | Order Team<br>11500 North Mopac Expressway<br>Austin, TX 78759 | 7/24/06 | 10400 | $233,891.61 |
| Neal P Sweeney | 5220 Olde Shawboro<br>Grand Blanc, MI 48439 | 7/27/06 | 11624 | $0.00 |
| Nelson L Coughlan | Nelson L Coughlan<br>6578 English Oak Ln<br>Avon, IN 46123-8803 | 5/17/06 | 6106 | $0.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Neosong Usa Inc | 718 W Longview Ln<br>Palatine, IL 60067 | 5/8/06 | 5053 | $0.00 |
| Nething Roger L | 3129 Moran Rd<br>Birch Run, MI 48415-9023 | 5/18/06 | 6281 | $0.00 |
| Neuman Aluminum Automotive Inc Neuman Aluminum Impact Extrusion | Glenn Ross Controller<br>Neuman Aluminum Inc<br>56 Dunsmore Rd<br>Verona, VA 24482 | 7/31/06 | 15454 | $598,180.06 |
| Neuman Aluminum Automotive Inc Neuman Aluminum Impact Extrusion | John S Mairo Esq<br>Brett S Moore Esq<br>Porzio Bromberg & Newman PC 100 Southgate Pkwy<br>Morristown, NJ 07962 | 7/31/06 | 15454 | $598,180.06 |
| Newark Electronics | Newark Electronics Corp<br>4801 N Ravenswood Ave<br>Chicago, IL 60640 | 6/6/06 | 7550 | $106,691.28 |
| Newark Electronics | PO Box 94151<br>Palatine, IL 60094-4151 | 6/6/06 | 7550 | $106,691.28 |
| Nez Lupita | PO Box 830<br>Fort Defiance, AZ 86504 | 5/17/06 | 6113 | $0.00 |
| Nicholas G Cassudakis | 6025 St Elia Ct<br>Canfield, OH 44406 | 7/28/06 | 12121 | $0.00 |
| Nicholson Warren B | 112 Venetian Way Sw<br>Pataskala, OH 43062-9147 | 7/13/06 | 9419 | $0.00 |
| NORBERT L KELLER | 1824 CRAGIN DR<br>BLOOMFIELD, MI 48302-2229 | | To Be Scheduled | $429,575.90 |
| Norman C Landers and Marcella | B Landers Jt Ten<br>4549 S Pennsylvania Ave<br>St Francis, WI 53235-5627 | 5/8/06 | 5195, 5199 | $0.00 |
| Norman R Wolcott and Judith L | Wolcott Jt Ten<br>8670 Telegraph Rd<br>Gasport, NY 14067-9234 | 4/28/06 | 3182 | $0.00 |
| Nu Tech Plastics Engineering Inc | Jay A Schwartz Esq P45268<br>Schwartz Law Firm Pc<br>37887 W 12 Mile Rd Ste A<br>Farmington Hills, MI 48331 | 12/27/05 | 1279 | $100,000.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| ODAIL THORNS JR | 3678 WHITE TRILLIUM DR W SAGINAW , MI 48603-1923 | | To Be Scheduled | $1,694,408.77 |
| Offenbacher Lon | 538 Springview Dr Rochester, MI 48307 | 8/9/06 | 16258 | $0.00 |
| Ohio Edison Company | Bankruptcy Dept 6896 Miller Rd Rm 204 Brecksville, OH 44141 | 7/28/06 | 12181 | $589,907.30 |
| Ohio Public Utilities Commission | Victoria D Garry Asst Ohio Attorney General 441 Vine St 1600 Carew Tower Cincinnati, OH 45202 | 7/26/06 | 11128 | $0.00 |
| OKI America Inc | Attn Anna Phan Assistant Controller 785 N Mary Ave Sunnyvale, CA 94085 | 9/14/06 | 13743, 16318 | $1,424,726.05 |
| OKI America Inc | Thelen Reid & Priest Llp David A Lowenthal 875 Third Ave New York, NY 10022 | 9/14/06 | 13743, 16318 | $1,424,726.05 |
| OKI America Inc | Thelen Reid & Priest LLP Marcus O Colabianchi CA Bar No 208698 101 Second St Ste 1800 San Francisco, CA 94105 | 9/14/06 | 13743, 16318 | $1,424,726.05 |
| Olfano Ross A | 3023 Tyler Rd Sanborn, NY 14132-9444 | 5/19/06 | 6293 | $0.00 |
| Omness Ralph F | 5292 Heritage Dr Saginaw, MI 48603-1735 | 7/31/06 | 13563 | $0.00 |
| Oneil Darrel W | 2131 Bayou Dr S Ruskin, FL 33570 | 5/15/06 | 5795 | $0.00 |
| Oneill Brian P | 2591 South Shore Dr Flushing, MI 48433-3515 | 7/26/06 | 11226 | $826,624.66 |
| Onyx Environmental Services Electronics Recycling Div | Onyx Environmental Services ERD 1275 Mineral Springs Dr Port Washington, WI 53074 | 3/21/06 | 2344 | $1,213.39 |
| Optical Cable Corporation Inc | Optical Cable Corporation Inc 5290 Concourse Dr Roanoke, VA 24019 | 11/21/05 | 742 | $2,579.97 |
| Ore Hill Hub Fund Ltd | Kelly Drye + Warren Kelly Drye + Warren 101 Park Ave New York, NY 10178 | 6/27/06 | 8676 | $245,023.06 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Ore Hill Hub Fund Ltd | Ore Hill Hub Fund Ltd<br>650 Fifth Ave 9th Fl<br>New York, NY 10019 | 6/27/06 | 8676 | $245,023.06 |
| Oren Shoemaker and | Marilyn Shoemaker Jt Ten<br>56066 Woodridge<br>Three Rivers, MI 49093-9782 | 5/4/06 | 4589 | $0.00 |
| Ortie Mendonca Tr Ua Dtd 111601 | Ortie Mendonca Tr Ua Dtd 111601<br>Ortie Mendonca Living Trust<br>4345 Burney Way<br>Fremont, CA 94538-2617 | 7/31/06 | 15360 | $0.00 |
| Oscar de Paula Bernardes Neto | Latin America Internet Development Group<br>Rua Jose de Cristo Moreira 110<br>Apto 71 Real Parque Morumbi<br>Sao Paulo, SP 05688-090 Brazil | 7/26/06 | 11104 | $0.00 |
| Owens Corning Fiberglass Inc C/o Owens Corning World Headquarters | Attn Mariann Przysiecki 10 6<br>One Owens Corning Pkwy<br>Toledo, OH 43659 | 7/25/06 | 10824 | $53,593.75 |
| Pacific Employers Insurance Company | c o ACE USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13080 | $0.00 |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13080 | $0.00 |
| Page Richard T | 7633 Prospect Sta Rd<br>Westfield, NY 14787 | 5/30/06 | 7160 | $0.00 |
| Pamela Geller | 1715 Carrington Way<br>Bloomfield, MI 48302 | 7/28/06 | 12147 | $0.00 |
| Pamela H Waymire | 1819 Lord Fitzwalter Dr<br>Miamisburg, OH 45342-2059 | 5/2/06 | 4370 | $0.00 |
| Paprocki Jeffrey | 4265 Emu Dr<br>Pinckney, MI 48169 | 7/31/06 | 15618 | $0.00 |
| Paradise Gail A | 4130 Bridlegate Way<br>Dayton, OH 45424-8000 | 5/8/06 | 5260 | $0.00 |
| Pariseau Leona R | 408 W Page St<br>Rose City, MI 48654-9592 | 5/16/06 | 6040 | $0.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Pariseau Letitia S | 14624 Windemere St<br>Southgate, MI 48195-3709 | 7/20/06 | 9973 | $0.00 |
| Pariseau Richard J | 388 Gilford Ranch Trail<br>Rose City, MI 48654-9594 | 8/9/06 | 15993 | $0.00 |
| Park Ohio Products Inc | 7000 Denison Ave<br>Cleveland, OH 44102 | 7/31/06 | 15134 | $199,402.98 |
| Parkinson Bruce | 1705 Fairway Dr<br>Kokomo, IN 46901 | 7/31/06 | 15273 | $0.00 |
| Parkview Metal Products | c/o Robert D Wolford<br>Miller Johnson<br>PO Box 306<br>Grand Rapids, MI 49501-0306 | 7/31/06 | 13929 | $134,722.00 |
| Parkview Metal Products | Miller Johnson<br>Thomas P Sarb<br>250 Monroe Ave NW Ste 800 PO Box 306<br>Grand Rapids, MI 49501-0306 | 7/31/06 | 13929 | $134,722.00 |
| Parrott Scott J | 7540 Perry Lake Rd<br>Clarkston, MI 48348-4637 | 6/30/06 | 8820 | $0.00 |
| Pasricha Atul | Foley & Lardner LLP<br>Attn David G Dragich<br>500 Woodward Ave Ste 2700<br>Detroit, MI 48226 | 7/31/06 | 14019 | $0.00 |
| Pasricha Atul | 2394 Heronwood Dr<br>Bloomfield Hills, MI 48302 | 7/31/06 | 14019 | $0.00 |
| Patricia Helm | Susan Jill Rice<br>Brandt Fisher Alward & Roy PC Attorneys for Patricia Helm<br>1241 E Eighth St PO Box 5817<br>Traverse City, MI 49686-5817 | 7/26/06 | 11101 | $0.00 |
| Patrick M Griffin | 2409 Cedar Key Dr<br>Lake Orion, MI 48360 | 7/28/06 | 12169 | $0.00 |
| Paul L Marshall | 39060 Kennedy Dr<br>Farmington Hills, MI 48331 | 7/28/06 | 12368 | $0.00 |
| Paul R Free | c o Pepper Hamilton LLP<br>Richard A Rossman<br>100 Renaissance Ctr Ste 3600<br>Detroit, MI 48243 | 7/31/06 | 15599 | $0.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Paul Stevens | 115 D Gateway Dr<br>Gateway Apts<br>Edwardsville, PA 18704-4464 | 6/8/06 | 7688 | $0.00 |
| Paul W Hegwood Jr | 641 Heartland Trace<br>Dayton, OH 45458 | 7/28/06 | 12416 | $0.00 |
| Pauline Fajardo Howard | Pauline Fajardo Howard<br>3275 Wolf Ln<br>Valley Mills, TX 76689 | 5/22/06 | 6403 | $0.00 |
| PBR Australia Pty Ltd | Foley & Lardner LLP<br>Hilary Jewett<br>90 Park Ave<br>New York, NY 10016 | 4/4/06 | 2548 | $378,568.35 |
| PBR Australia Pty Ltd | Foley & Lardner LLP<br>Judy A O Neill<br>500 Woodward Ave Ste 2700<br>Detroit, MI 48226 | 4/4/06 | 2548 | $378,568.35 |
| PBR Australia Pty Ltd | PBR Australia Pty Ltd<br>Attn Peter Valentine<br>PO Box 176<br>Bentleigh E VI 3165, Australia | 4/4/06 | 2548 | $378,568.35 |
| Pbr Columbia Llc | Attn David Wheeler<br>201 Metropolitan Dr<br>West Columbia, SC 29170 | 5/22/06 | 6610 | $0.00 |
| Pbr Columbia Llc | Foley & Lardner LLP<br>Hilary Jewett<br>90 Park Ave<br>New York, NY 10016 | 5/22/06 | 6610 | $0.00 |
| Pbr Columbia Llc | Foley & Lardner LLP<br>Judy A O Neill<br>500 Woodward Ave Ste 2700<br>Detroit, MI 48226 | 5/22/06 | 6610 | $0.00 |
| Pbr Knoxville Llc | Attn Pres Lawhon<br>10215 Caneel Dr<br>Knoxville, TN 37931 | 5/16/06 | 5980 | $9,157,458.38 |
| Pbr Knoxville Llc | Foley & Lardner LLP<br>Hilary Jewett<br>90 Park Ave<br>New York, NY 10016 | 5/16/06 | 5980 | $9,157,458.38 |
| Pbr Knoxville Llc | Foley & Lardner LLP<br>Judy A O Neill<br>500 Woodward Ave Ste 2700<br>Detroit, MI 48226 | 5/16/06 | 5980 | $9,157,458.38 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
|------|---------|------------|---------------|-----------------------------------------------|
| | 1 | 2 | 4 | 3 | 5 |
| PBR Knoxville LLC | Foley & Lardner LLP Hilary Jewett 90 Park Ave New York, NY 10016 | 8/9/06 | 15847 | $0.00 |
| PBR Knoxville LLC | Foley & Lardner LLP Judy A O Neill 500 Woodward Ave Ste 2700 Detroit, MI 48226 | 8/9/06 | 15847 | $0.00 |
| PBR Knoxville LLC | 10215 Caneel Dr Knoxville, TN 37931 | 8/9/06 | 15847 | $0.00 |
| PBR Tennessee Inc | Foley & Lardner LLP Hilary Jewett 90 Park Ave New York, NY 10016 | 8/9/06 | 15883 | $0.00 |
| PBR Tennessee Inc | Foley & Lardner LLP Judy A O Neill 500 Woodward Ave Ste 2700 Detroit, MI 48226 | 8/9/06 | 15883 | $0.00 |
| PBR Tennessee Inc | 10215 Caneel Dr Knoxville, TN 37931 | 8/9/06 | 15883 | $0.00 |
| Pearsall Linda | 9011 Vassar Rd Mount Morns, MI 48458 | 5/1/06 | 3647 | $0.00 |
| Penney James | 445 N King St Xenia, OH 45385-2207 | 7/27/06 | 11395 | $0.00 |
| Pepin Paul S | PO Box 292071 Kettering, OH 45429-0071 | 7/28/06 | 11793 | $0.00 |
| Perkins Walter R | 53702 Debra Dr Shelby Twp, MI 48316-2302 | 7/5/06 | 8973 | $0.00 |
| Perry Malcolm E | 484 Whittier Rd Spencerport, NY 14559-9746 | 5/10/06 | 5441 | $0.00 |
| PETER F CIAMPA | 5264 N. WASHINGTON BLVD INDIANAPOLIS, IN 46220-3061 | | To Be Scheduled | $317,887.55 |
| Peterson Jeffery M | 41487 Thoreau Ridge Novi, MI 48377 | 7/31/06 | 15745 | $0.00 |
| Phillip Crowder | 3111 Birch Ave Birmingham, AL 35221-1320 | 5/1/06 | 3589 | $0.00 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Phillips Robert | c/o Laudig George Rutherford & Sipes<br>Linda George EsqW Russell Sipes<br>156 E Market St Ste 600<br>Indianapolis, IN 46204 | 7/28/06 | 12046 | $5,000.00 |
| Picio II Paul C | 45782 Keding St<br>Utica, MI 48317-6018 | 7/31/06 | 15749 | $0.00 |
| Pillarhouse USA Inc | J Ted Donovan<br>Finkel Goldstein Rosenbloom & Nash LLP<br>26 Broadway Ste 711<br>New York, NY 11004 | 7/21/06 | 10203 | $14,086.44 |
| Pima County Treasurer Pima County Assessor Pima County Arizona | Pima County Attorneys Office Civil Division<br>32 N Stone Ave Ste 2100<br>Tucson, AZ 85701 | 7/21/06 | 10248 | $7,969.66 |
| Pitney Bowes Inc Fascimile Div | PO Box 856037<br>Louisville, KY 40285-6037 | 7/21/06 | 10119 | $55,280.37 |
| Plainfield Stamping Texas Inc | PO Box 265<br>Plainfield, IL 60544 | 7/28/06 | 12437 | $7,092.91 |
| Plainfield Tool & Engineering | Plainfield Stamping Illinois<br>24035 Riverwalk Ct<br>Plainfield, IL 60544-8145 | 7/28/06 | 12441 | $1,727.84 |
| Polyone Corporation EM Group | 33587 Walker Rd<br>Avon Lake, OH 44012 | 7/28/06 | 12002 | $33,099.75 |
| Port City Castings Corp affiliate of Port City Die Cast Inc | c o Parmenter O Toole<br>Port City Castings Corp<br>601 Terrace St<br>Muskegon, MI 49443-0786 | 7/28/06 | 12187 | $90,638.09 |
| Port City Metal Products Inc | c o Parmenter O Toole<br>601 Terrace St<br>Muskegon, MI 49443-0786 | 7/28/06 | 12190 | $5,738.00 |
| Portage County Water Resou Oh | 449 S Meridian St<br>PO Box 812<br>Ravenna, OH 44266 | 9/8/06 | 16292 | $17,967.88 |
| Potter Michael | N 38w 26876 Glacier Rd<br>Pewaukee, WI 53072 | 7/28/06 | 11911 | $0.00 |
| PPG Industries Inc | Kirkpatrick & Lockhart Nicholson Graham LLP<br>Robert N Michaelson Esq<br>599 Lexington Ave<br>New York, NY 10022 | 7/25/06 | 10710 | $460,507.92 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| PPG Industries Inc | One PPG Pl<br>Pittsburgh, PA 15272 | 7/25/06 | 10710 | $460,507.92 |
| Precision Wire Technologies Sierra Liquidity Fund | Precision Wire Technologies Sierra Liquidity Fund<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 3/28/06 | 2442 | $872.30 |
| Preferred Sourcing LLC | co John R Humphrey<br>One Indiana Sq Ste 3500<br>Indianapolis, IN 46204 | 7/27/06 | 11531 | $0.00 |
| Presseau Claude F | General Delivery<br>C o Hope Hill Childrens Home 700 Hope Hill Rd<br>Hope, KY 40334-7002 | 7/5/06 | 9007 | $0.00 |
| Proud Douglas And Esther | c o Luadig George Rutherford & Sipes<br>L George W R Sipes<br>156 East Market St Ste 600<br>Indianapolis, IN 46204 | 7/28/06 | 12047 | $5,000.00 |
| Purkey Amelia K | 2587 Laddie Ct<br>Anderson, IN 46012-9409 | 6/13/06 | 7933 | $0.00 |
| Quality Synthetic Rubber Inc | c o Patrick J Keating Esq<br>Buckingham Doolittle & Burroughs LLP<br>PO Box 1500<br>Akron, OH 44309-1500 | 7/31/06 | 15230 | $742,729.51 |
| Quality Synthetic Rubber Inc | c o Patrick J Keating Esq<br>Buckingham Doolittle & Burroughs LLP<br>PO Box 1500<br>Akron, OH 44309-1500 | 7/31/06 | 15231 | $586,771.40 |
| Quinlan John J | 242 Irving Terrace<br>Kenmore, NY 14223-2319 | 4/27/06 | 2989 | $0.00 |
| Quinlan Kevin J | 1982 Rainbow Dr<br>Rochester Hills, MI 48306-3242 | 7/27/06 | 11619 | $0.00 |
| R & L Spring Co Eft | 1097 Geneva Pkwy<br>Remit Updt 7 99 Letter<br>Lake Geneva, WI 53147 | 11/6/07 | 16740 | $15,282.00 |
| R Scott Bailey | 3869 Mountain Laurel Blvd<br>Oakland, MI 48363 | 7/31/06 | 15578 | $0.00 |
| Rachel G Baxter | 13141 Vernon Ave<br>Huntington Woods, MI 48070 | 7/31/06 | 14028, 14029, 14030 | $0.00 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Rachel Heidenreich | 9445 Hunt Club Tr<br>Warren, OH 44484 | 8/9/06 | 16008 | $0.00 |
| Radiall Jerrik Inc | Radiall Jerrik Inc<br>102 W Julie Dr<br>Tempe, AZ 85283 | 5/1/06 | 3711 | $0.00 |
| Raimar James A | 3190 Edward Pl<br>Saginaw, MI 48603-2306 | 5/2/06 | 4359 | $0.00 |
| Ralph Barreca | 5037 N Michigan<br>Kansas City, MO 64118-6034 | 4/28/06 | 3231 | $0.00 |
| Ralph J Polehonki | 152 Canvasback Dr<br>Warren, OH 44484 | 7/31/06 | 13545 | $0.00 |
| RALPH V WILHELM JR | 16002 COLLETON CT<br>CARMEL, IN 46033-8140 | | To Be Scheduled | $407,617.48 |
| RANDALL L TWEEDY | 6727 S 25 E<br>PENDLETON , IN 46064-9588 | | To Be Scheduled | $199,203.04 |
| Rapp Michael D | 8 Pine Dr<br>Osteen, FL 32764-8509 | 7/6/06 | 9066 | $0.00 |
| Rassini SA de CV | c o Sanluis Rassini International Inc<br>14500 Beck Rd<br>Plymouth, MI 48170 | 7/28/06 | 12399 | $334,267.91 |
| Rausch Carl G | 347 Glengarry Dr<br>Aurora, OH 44202-8585 | 8/9/06 | 16013 | $1,269,121.10 |
| Rawac Plating Company | c o Liquidity Solutions Inc dba Revenue Management<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 9/25/06 | 16334 | $45,413.53 |
| Ray C Campbell | Jacob & Weingarten P C<br>Attn Howard S Sher<br>2301 W Big Beaver Rd Ste 777<br>Troy, MI 48084 | 7/18/06 | 9784 | $2,652,916.02 |
| Rayhill Michael | 255 Timberlink Dr<br>Grand Island, NY 14072 | 7/31/06 | 14253 | $0.00 |
| Raymond A Deibel | 10120 Creekwood Trl<br>Davisburg, MI 48350 | 7/31/06 | 15544 | $0.00 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Raymond F Brandt | 1500 East Beard Rd<br>Perry, MI 48872-9521 | 5/1/06 | 3582 | $0.00 |
| Raymond Kelhoffer | 115 Mary Ann Dr<br>Summerville, SC 29485 | 4/28/06 | 3081 | $0.00 |
| Raymond L Johnson Jr | 10300 Transit<br>East Amherst, NY 14051 | 7/28/06 | 12422 | $0.00 |
| Reba Boyd Hogan | Reba Boyd Hogan<br>Reba Boyd Hogan<br>107 Lamie<br>Lauson, SC 29456-5457 | 8/9/06 | 16074 | $0.00 |
| Reba Boyd Hogan | 309 Adams St<br>Decatur, GA 30030 | 8/9/06 | 16074 | $0.00 |
| Rebecca S Farless | 23625 Broadmoor Pk Ln<br>Novi, MI 48374 | 7/28/06 | 12220 | $0.00 |
| Redd Raymond D | 6601 Grovebelle Dr<br>Dayton, OH 45424-8121 | 5/8/06 | 5170 | $0.00 |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC<br>475 17th St Ste 544<br>Denver, CO 80202 | 11/28/05 | 863 | $13,410.00 |
| Regina Buckley | 206 Terry Pl<br>Wilmington, DE 19804 | 4/28/06 | 3318 | $0.00 |
| Reno Patricia | 21089 Ottawa Rd<br>Apple Valley, CA 92308-5809 | 4/28/06 | 3039 | $0.00 |
| Rhoades Rita | 6787 College Corner Rd<br>Centerville, IN 47330-9622 | 7/27/06 | 11325 | $0.00 |
| Richard C Still | 15 Duke St<br>Boston, MA 02126-3150 | 4/26/06 | 2803 | $0.00 |
| Richard D Specker and Carole J | Specker Jt Ten<br>15710 Oakmont Dr<br>Kearney, MO 64060-9251 | 5/8/06 | 5040 | $0.00 |
| Richard Fryson | Brian P Kish Attorney at Law<br>6630 Seville Dr<br>Canfield, OH 44406 | 7/10/06 | 9245 | $0.00 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Richard J Jok | co Gary H Cunningham Esq 101 W Big Beaver 10th Fl Troy, MI 48084 | 7/31/06 | 13831 | $0.00 |
| RICHARD M PATRICK | 3934 N STONE GULLY CIR MESA, AZ 85207-1105 | | To Be Scheduled | $692,810.81 |
| Richard P Nash | 661 Country Lane Frankenmuth, MI 48734 | 7/31/06 | 13830 | $0.00 |
| RICHARD P PERLET | 149 WARRINGTON DR ROCHESTER , NY 14618-1122 | | To Be Scheduled | $394,995.74 |
| Richard W Tanner | 6090 Maple Road Frankenmuth, MI 48734 | 7/31/06 | 14075 | $0.00 |
| Richard Zwolak | 1093 Manitou Rd Hilton, NY 14468-9356 | 7/25/06 | 10617 | $0.00 |
| Riegle William E | 2111 Sir Lockesley Dr Miamisburg, OH 45342-2047 | 5/2/06 | 4386 | $0.00 |
| Ritzenthaler Francis H | 7672 Highland Dr Gasport, NY 14067-9264 | 7/5/06 | 8939, 8940, 8941, 8942, 8947, 8948 | $440,135.54 |
| Riverside Claims LLC | Riverside Claims LLC PO Box 626 Planetarium Station New York, NY 10024-0540 | 6/26/06 | 8502 | $0.00 |
| Riverside Claims LLC | Riverside Claims LLC PO Box 626 Planetarium Station New York, NY 10024-0540 | 6/26/06 | 8519 | $40,000.00 |
| Riverside Claims LLC as Assignee for Jan Pak Huntsville | Riverside Claims LLC PO Box 626 Planetarium Station New York, NY 10024 | 11/25/05 | 4045 | $4,519.20 |
| Riverside Claims LLC as Assignee for Lauren Manufacturing | Riverside Claims LLC PO Box 626 Planetarium Station New York, NY 10024 | 6/30/06 | 8863 | $23,290.40 |
| Riverside Claims LLC as assignee for Product Action International LLC | Riverside Claims LLC PO Box 626 Planetarium Station New York, NY 10024 | 6/30/06 | 8875 | $168,224.07 |
| Riverside Claims LLC as Assignee for SA Technologies Inc | Riverside Claims LLC PO Box 626 Planetarium Station New York, NY 10024 | 6/30/06 | 8860 | $1,655.00 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Riverside Claims LLC as Assignee for Standard Scale & Supply Co | Riverside Claims LLC PO Box 626 Planetarium Station New York, NY 10024 | 6/30/06 | 8865 | $1,976.50 |
| Riverside Claims LLC as Assignee for Vanex Fire Systems | Riverside Claims LLC PO Box 626 Planetarium Station New York, NY 10024 | 6/30/06 | 8858 | $11,923.00 |
| Riverside Claims LLC as Assignee for Whyco Finishing Technologies LLC | Riverside Claims LLC PO Box 626 Planetarium Station New York, NY 10024 | 6/30/06 | 8874 | $101,366.23 |
| RLI Insurance Company | Michael P OConnor Esq 10 Esquire Rd Ste 14 New City, NY 10956 | 5/23/06 | 2539, 6668 | $0.00 |
| Robbins Cheryl | 636 Delaware Rd Buffalo, NY 14223 | 5/18/06 | 6264 | $0.00 |
| Robbins David H | 5913 W Wautoma Bch Hilton, NY 14468-9149 | 7/5/06 | 9004 | $0.00 |
| Robert Bosch GmbH | Attn Judith Lowitz Adler c o Robert Bosch Corporation 38000 Hills Tech Dr Farmington Hills, MI 48331 | 8/16/06 | 16220 | $2,375,000.00 |
| ROBERT E DETTINGER | 4255 SAINT CLOUD WAY CLEVES, OH 45002-2323 | | To Be Scheduled | $292,799.13 |
| Robert H Brust | Eastman Kodak Company 343 State St Rochester, NY 14650-0235 | 7/26/06 | 11105 | $0.00 |
| Robert J Remenar | Pepper Hamilton Llp Anne Marie Aaronson 3000 Two Logan Sq 18th & Arch Sts Philadelphia, PA 19103-2799 | 7/28/06 | 11956 | $0.00 |
| Robert J Remenar | Robert S Hertzberg Esq Pepper Hamilton LLP 100 Renaissance Center Ste 3600 Detroit, MI 48243-1157 | 7/28/06 | 11956 | $0.00 |
| Robert J Szczesek and Donna M | Szczesek Jt Ten 22 Nichter Rd Lancaster, NY 14086-9708 | 5/22/06 | 6548 | $0.00 |
| ROBERT M SIGLER JR | 3560 EASTBOURNE DR TROY, MI 48084-1108 | | To Be Scheduled | $0.00 |
| ROBERT P HOFFMAN | W192S6781 BLUEGRASS DR. MUSKEGO , WI 53150-8545 | | To Be Scheduled | $354,937.89 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| | | | | Discount Rights Offering Participation |
|---|---|---|---|---|
| 1 | 2 | 4 | 3 | 5 |
| Name | Address | Date Filed | Claim Numbers | Amount |
| Robert S Miller Jr | Delphi Corporation<br>5725 Delphi Dr<br>Troy, MI 48098-2815 | 7/31/06 | 14078 | $0.00 |
| ROBERT W FAGAN | 965 E 7TH ST<br>FLINT , MI 48503-2777 | | To Be Scheduled | $94,085.60 |
| ROBERT W KESSLER | 14 TWIN PINES RD<br>HILTON HEAD ISLAND, SC 29928-2911 | | To Be Scheduled | $832,865.81 |
| Robin Mexicana S de RL de CV | Robin Mexicana S de RL de CV<br>c o Robin Industries Inc<br>1265 W 65 St<br>Cleveland, OH 44102 | 7/31/06 | 14270 | $420,000.00 |
| Robinette Dennis B | 1379 S 700 E<br>Elwood, IN 46036-8433 | 6/26/06 | 8484 | $0.00 |
| Robinson John H | 145 Nw Pittock Dr<br>Portland, OR 97210-1074 | 6/5/06 | 7412 | $996,915.45 |
| Robinson Logan | 4131 Echo Rd<br>Bloomfield Hills, MI 48302-1942 | 7/20/06 | 10053 | $0.00 |
| Rock Edward J | 1411 Deer Creek Dr<br>Englewood, FL 34223-4217 | 5/22/06 | 6546 | $0.00 |
| Rodeman Donald W | 1020 Nottingham Ln<br>Kokomo, IN 46902-9551 | 5/15/06 | 5790, 5791, 5792, 5793 | $216,347.30 |
| Rodney ONeal | c o Robert S Hertzberg Esq<br>Pepper Hamilton LLP<br>100 Renaissance Ctr Ste 3600<br>Detroit, MI 48243-1157 | 7/28/06 | 11969 | $0.00 |
| Rodney ONeal | Pepper Hamilton Llp<br>Anne Marie Aaronson<br>3000 Two Logan Sq 18th & Arch Sts<br>Philadelphia, PA 19103-2799 | 7/28/06 | 11969 | $0.00 |
| Roger A Meiers | 3177 Lake Rd N<br>Brockport, NY 14420-9303 | 6/27/06 | 8625 | $0.00 |
| Rogers Joseph | 3330 Burning Bush Rd<br>Bloomfield Village, MI 48301 | 7/31/06 | 15677 | $0.00 |
| Ronald E Jobe | c o Robert S Hertzberg Esq<br>Pepper Hamilton LLP<br>100 Renaissance Center Suite 3600<br>Detroit, MI 48243-1157 | 7/31/06 | 15622 | $0.00 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Ronald E Jobe | Pepper Hamilton Llp<br>Anne Marie Aaronson<br>3000 Two Logan Sq 18th & Arch Sts<br>Philadelphia, PA 19103-2799 | 7/31/06 | 15622 | $0.00 |
| Ronald G Dennis | PO Box 2193<br>Jacksonville, FL 75766 | 5/8/06 | 5153 | $0.00 |
| Ronald K Leisure and Mary L | Leisure Jt Ten<br>4604 Orleans Dr<br>Kokomo, IN 46902-5374 | 4/28/06 | 3254 | $0.00 |
| RONALD L TURKETT | 12416 HOWLAND PARK DRIVE<br>PLYMOUTH, MI 48170-6910 | | To Be Scheduled | $276,697.57 |
| Ronald M Pogue | co Robert S Hertzberg Esq<br>Pepper Hamilton LLP<br>100 Renaissance Center Ste 3600<br>Detroit, MI 48243-1157 | 7/28/06 | 11957 | $0.00 |
| Ronald M Pogue | Pepper Hamilton Llp<br>Anne Marie Aaronson<br>3000 Two Logan Sq 18th & Arch Sts<br>Philadelphia, PA 19103-2799 | 7/28/06 | 11957 | $0.00 |
| Ronald Pirtle | co Robert S Hertzberg Esq<br>Pepper Hamilton LLP<br>100 Renaissance Center Ste 3600<br>Detroit, MI 48243-1157 | 7/28/06 | 11958 | $0.00 |
| Ronald Pirtle | Pepper Hamilton Llp<br>Anne Marie Aaronson<br>3000 Two Logan Sq 18th & Arch Sts<br>Philadelphia, PA 19103-2799 | 7/28/06 | 11958 | $0.00 |
| RONALD R MALANGA | 1567 WOODHILL CIR NE<br>WARREN, OH 44484-3932 | | To Be Scheduled | $486,591.99 |
| Ronald Voigt | 7665 Townline<br>Bridgeport, MI 48722 | 7/31/06 | 13828 | $0.00 |
| RONALD W BELL | 161 PORTOFINO DRIVE<br>NORTH VENICE, FL 34275 | | To Be Scheduled | $642,941.95 |
| RONALD W COX | 9610 OAKHAVEN CT<br>INDIANAPOLIS, IN 46256-2199 | | To Be Scheduled | $278,610.96 |
| RONALD W SHIMANEK | 4 STRATFORD WAY<br>DANVILLE, IN 46122-1300 | | To Be Scheduled | $389,178.70 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| | | 1 | | 2 | 4 | 3 | 5 |
|---|---|---|---|---|---|---|---|
| | **Name** | | **Address** | | **Date Filed** | **Claim Numbers** | **Discount Rights Offering Participation Amount** |
| Roose Gerard | | 54327 Birchfield Dr East<br>Shelby Township, MI 48316-1336 | | | 7/28/06 | 12412 | $0.00 |
| Rorabaugh Frederick C | | 56575 Tamarac Ln<br>Three Rivers, MI 49093-8012 | | | 7/28/06 | 12405 | $0.00 |
| Rose Charles L | | 12225 E Houghton Lake Dr<br>Houghton Lake, MI 48629-8619 | | | 7/27/06 | 11119 | $368,720.27 |
| Rosemary Bellavia | | 242 Gina Way<br>Brockport, NY 14420-9407 | | | 6/27/06 | 8618 | $0.00 |
| Rothrist Tube Inc | | Attn Linda K Barr<br>Nelson Mullins Riley & Scarborough LLP<br>PO Box 11070<br>Columbia, SC 29211-1070 | | | 4/18/06 | 2680 | $100,896.19 |
| Rothrist Tube Inc | | Nelson Mullins Riley & Scarborough LLP<br>George B Cauthen Jody A Bedenbaugh<br>Meridian Bldg Seventeenth Fl 1320 Main St PO Box 11070<br>Columbia, SC 29201 | | | 4/18/06 | 2680 | $100,896.19 |
| Rothrist Tube Inc | | Nelson Mullins Riley & Scarborough LLP<br>Richard B Herzog<br>999 Peachtree St Ste 1400<br>Atlanta, GA 30309 | | | 4/18/06 | 2680 | $100,896.19 |
| Rowe Donald G | | 7337 N Seymour Rd<br>Flushing, MI 48433-9265 | | | 7/31/06 | 15727 | $0.00 |
| Roy E Hazlett | | 4346 Queen Ave<br>Franklin, OH 45005-1148 | | | 5/10/06 | 5421 | $0.00 |
| Roy J Alonge | | 2410 Grand<br>Niagara Falls, NY 14301-2426 | | | 5/18/06 | 6238 | $0.00 |
| Roznowski Joseph J | | 37750 Pebble Pointe Ct<br>Clinton Township, MI 48038-5124 | | | 6/9/06 | 7755 | $0.00 |
| RT Sub LLC Formerly known as ReceptTec LLC | | George E Caston Manager<br>RT Sub LLC<br>20791 Torrey Pines Way<br>Estero, FL 33928 | | | 2/5/07 | 15939, 16507 | $98,790.36 |
| Runkle Virginia | | Attn Howard S Sher<br>Jacob & Weingarten P C<br>2301 W Big Beaver Rd Ste 777<br>Troy, MI 48084 | | | 7/18/06 | 9758 | $0.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| | 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Rupley I Jeffrey P | | 3317 Orchard Dr<br>Portsmouth, OH 45662-2330 | 7/26/06 | 10695 | $0.00 |
| Ryan James J | | 86 Highland Ave<br>Rochester, NY 14620 | 5/8/06 | 5140 | $0.00 |
| Ryan Richard P | | 8221 Clarence Ln N<br>East Amherst, NY 14051-1997 | 7/24/06 | 10445 | $0.00 |
| Rytlewski Doris | | 4157 Scarlet Oak Dr<br>Saginaw, MI 48603 | 7/5/06 | 8971 | $0.00 |
| S Malcolm O Harrison Esqu | | PO Box 483<br>Jackson, MS 39205 | 8/9/06 | 16131 | $0.00 |
| S Mckee C o B Mcintosh | | S McKee C o B Mcintosh<br>S McKee C o B Mcintosh<br>504 Marick Dr<br>Rock Hill, MO 63119 | 6/7/06 | 7610 | $0.00 |
| S Mckee C o B Mcintosh | | Sandra McKee<br>250 Dundee Cir<br>St Louis, MO 63137 | 6/7/06 | 7610 | $0.00 |
| Sabau Mark D | | 560 Oakmont Ln<br>Aurora, OH 44202 | 7/27/06 | 11268 | $0.00 |
| SABIC Innovative Plastics US LLC | | Attn Val Venable<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/27/06 | 11310 | $919,726.32 |
| SABIC Innovative Plastics US LLC | | Attn Val Venable<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/27/06 | 11473 | $3,723,644.04 |
| SABIC Innovative Plastics US LLC | | Foley & Lardner LLP<br>Attn David G Dragich<br>500 Woodward Ave Ste 2700<br>Detroit, MI 48226 | 7/27/06 | 11310 | $919,726.32 |
| Sager Diana | | 4333 Painted Turtle Ct<br>Anderson, IN 46013 | 7/24/06 | 10440 | $0.00 |
| Salga Plastics Inc | | Brian Illion<br>ABC Group<br>2 Norelco Dr<br>Toronto, ON M9L 2X6 | 12/15/05 | 1167 | $0.00 |
| Salrin Sarah | | 1668 Lincolnshire Dr<br>Rochester Hills, MI 48309 | 7/31/06 | 13465 | $0.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Samuel Cherwinski Jr | Samuel Cherwinski Jr<br>2782 S Fenmore Rd<br>Merrill, MI 48637 | 11/4/05 | 337 | $0.00 |
| Samuel O Oyefeso | PO Box 1253<br>Alief, TX 77411-1253 | 8/9/06 | 16000 | $0.00 |
| Sanchez Oscar | 2319 Cornerstone Rd<br>Cortland, OH 44410 | 7/31/06 | 13512 | $0.00 |
| Sandra P Thompkins | 4171 Parkman Rd<br>Southington, OH 44470 | 7/27/06 | 11605 | $0.00 |
| Sandra Y McCulloch | 2602 Invitational Dr<br>Oakland, MI 48363 | 7/31/06 | 15444 | $0.00 |
| Sandvik Materials Technology | Attn Dominic Grandinetti<br>PO Box 1220<br>Scranton, PA 18501-1220 | 11/15/05 | 590 | $7,862.55 |
| Satterthwaite C Richard | Attn Howard S Sher<br>Jacob & Weingarten PC<br>2301 W Big Beaver Rd Ste 777<br>Troy, MI 48084 | 7/21/06 | 10217 | $221,062.65 |
| Saundra L Hamlin | 505 Unger Ave<br>Englewood, OH 45322 | 7/25/06 | 10830 | $0.00 |
| SBC Advanced Solutions | Lowenstein Sandler PC<br>Attn Vincent DAgostino & Eric H Horn<br>1251 Ave of the Americas<br>New York, NY 10020 | 12/12/05 | 1126 | $2,987,478.61 |
| SBC Advanced Solutions | Lowenstein Sandler Pc<br>Vincent A Dagostino<br>65 Livingston Ave<br>Roseland, NJ 07068 | 12/12/05 | 1126 | $2,987,478.61 |
| SBC Advanced Solutions | SBC Advanced Solutions<br>PO Box 981268<br>West Sacramento, CA 95798 | 12/12/05 | 1126 | $2,987,478.61 |
| SBC Advanced Solutions Inc | Lowenstein Sandler PC<br>Attn Vincent DAgostino & Eric H Horn<br>1251 Ave of the Americas<br>New York, NY 10020 | 11/28/05 | 912 | $0.00 |
| SBC Advanced Solutions Inc | Lowenstein Sandler Pc<br>Vincent A Dagostino<br>65 Livingston Ave<br>Roseland, NJ 07068 | 11/28/05 | 912 | $0.00 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
| | | | | Discount Rights Offering Participation Amount |
| Name | Address | Date Filed | Claim Numbers | |
| SBC Advanced Solutions Inc | PO Box 981268<br>West Sacramento, CA 95798 | 11/28/05 | 912 | $0.00 |
| SBC Datacomm | Lowenstein Sandler PC<br>Attn Vincent DAgostino & Eric H Horn<br>1251 Ave of the Americas<br>New York, NY 10020 | 12/12/05 | 1125 | $6,885.03 |
| SBC Datacomm | Lowenstein Sandler Pc<br>Vincent A Dagostino<br>65 Livingston Ave<br>Roseland, NJ 07068 | 12/12/05 | 1125 | $6,885.03 |
| SBC Datacomm | SBC Datacomm<br>PO Box 981268<br>West Sacramento, CA 95798 | 12/12/05 | 1125 | $6,885.03 |
| SBC Global | Lowenstein Sandler PC<br>Attn Vincent DAgostino & Eric H Horn<br>1251 Ave of the Americas<br>New York, NY 10020 | 1/17/06 | 1578 | $373,099.88 |
| SBC Global | Lowenstein Sandler Pc<br>Vincent A Dagostino<br>65 Livingston Ave<br>Roseland, NJ 07068 | 1/17/06 | 1578 | $373,099.88 |
| SBC Global | Lowenstein Sandler PC<br>Attn Vincent DAgostino & Eric H Horn<br>1251 Ave of the Americas<br>New York, NY 10020 | 1/17/06 | 1582 | $84.94 |
| SBC Global | Lowenstein Sandler Pc<br>Vincent A Dagostino<br>65 Livingston Ave<br>Roseland, NJ 07068 | 1/17/06 | 1582 | $84.94 |
| SBC Global | Lowenstein Sandler PC<br>Attn Vincent DAgostino & Eric H Horn<br>1251 Ave of the Americas<br>New York, NY 10020 | 1/17/06 | 1583 | $0.00 |
| SBC Global | Lowenstein Sandler Pc<br>Vincent A Dagostino<br>65 Livingston Ave<br>Roseland, NJ 07068 | 1/17/06 | 1583 | $0.00 |
| SBC Global | Lowenstein Sandler PC<br>Attn Vincent DAgostino & Eric H Horn<br>1251 Ave of the Americas<br>New York, NY 10020 | 1/17/06 | 1584 | $238.20 |
| SBC Global | Lowenstein Sandler Pc<br>Vincent A Dagostino<br>65 Livingston Ave<br>Roseland, NJ 07068 | 1/17/06 | 1584 | $238.20 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| SBC Global | Lowenstein Sandler PC<br>Attn Vincent DAgostino & Eric H Horn<br>1251 Ave of the Americas<br>New York, NY 10020 | 1/17/06 | 1585 | $336.91 |
| SBC Global | Lowenstein Sandler Pc<br>Vincent A Dagostino<br>65 Livingston Ave<br>Roseland, NJ 07068 | 1/17/06 | 1585 | $336.91 |
| SBC Global | Lowenstein Sandler PC<br>Attn Vincent DAgostino & Eric H Horn<br>1251 Ave of the Americas<br>New York, NY 10020 | 2/23/06 | 2103 | $574,354.91 |
| SBC Global | Lowenstein Sandler Pc<br>Vincent A Dagostino<br>65 Livingston Ave<br>Roseland, NJ 07068 | 2/23/06 | 2103 | $574,354.91 |
| SBC Global | Lowenstein Sandler PC<br>Attn Vincent DAgostino & Eric H Horn<br>1251 Ave of the Americas<br>New York, NY 10020 | 4/3/06 | 2529 | $174.87 |
| SBC Global | Lowenstein Sandler Pc<br>Vincent A Dagostino<br>65 Livingston Ave<br>Roseland, NJ 07068 | 4/3/06 | 2529 | $174.87 |
| SBC Global | SBC Global Bankruptcy Group<br>PO Box 981268<br>W Sacramento, CA 95798 | 4/3/06 | 2529 | $174.87 |
| SBC Global | PO Box 981268<br>West Sacramento, CA 95798 | 1/17/06 | 1578 | $373,099.88 |
| SBC Global | PO Box 981268<br>West Sacramento, CA 95798 | 1/17/06 | 1581 | $816.99 |
| SBC Global | PO Box 981268<br>West Sacramento, CA 95798 | 1/17/06 | 1582 | $84.94 |
| SBC Global | PO Box 981268<br>West Sacramento, CA 95798 | 1/17/06 | 1583 | $0.00 |
| SBC Global | PO Box 981268<br>West Sacramento, CA 95798 | 1/17/06 | 1584 | $238.20 |
| SBC Global | PO Box 981268<br>West Sacramento, CA 95798 | 1/17/06 | 1585 | $336.91 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| SBC Global | PO Box 981268<br>West Sacramento, CA 95798 | 2/23/06 | 2103 | $574,354.91 |
| SBC Long Distance Inc | Lowenstein Sandler PC<br>Attn Vincent DAgostino & Eric H Horn<br>1251 Ave of the Americas<br>New York, NY 10020 | 1/17/06 | 1579 | $0.00 |
| SBC Long Distance Inc | Lowenstein Sandler Pc<br>Vincent A Dagostino<br>65 Livingston Ave<br>Roseland, NJ 07068 | 1/17/06 | 1579 | $0.00 |
| SBC Long Distance Inc | Lowenstein Sandler PC<br>Attn Vincent DAgostino & Eric H Horn<br>1251 Ave of the Americas<br>New York, NY 10020 | 2/21/06 | 2102 | $29.60 |
| SBC Long Distance Inc | Lowenstein Sandler Pc<br>Vincent A Dagostino<br>65 Livingston Ave<br>Roseland, NJ 07068 | 2/21/06 | 2102 | $29.60 |
| SBC Long Distance Inc | PO Box 981268<br>West Sacramento, CA 95798 | 1/17/06 | 1579 | $0.00 |
| SBC Long Distance Inc | PO Box 981268<br>West Sacramento, CA 95798 | 2/21/06 | 2102 | $29.60 |
| SBC Yellow Pages | Lowenstein Sandler PC<br>Attn Vincent DAgostino & Eric H Horn<br>1251 Ave of the Americas<br>New York, NY 10020 | 11/14/05 | 563 | $0.00 |
| SBC Yellow Pages | Lowenstein Sandler Pc<br>Vincent A Dagostino<br>65 Livingston Ave<br>Roseland, NJ 07068 | 11/14/05 | 563 | $0.00 |
| SBC Yellow Pages | SBC AAS Bankruptcy Coordinator<br>100 E Big Beaver<br>Troy, MI 48083 | 11/14/05 | 563 | $0.00 |
| Schaefer Systems International & Sierra Liquidity Fund | Schaefer Systems Intl Inc<br>PO Box 7009<br>Charlotte, NC 28241-7009 | 4/19/06 | 2696 | $1,174.00 |
| Schaefer Systems International & Sierra Liquidity Fund | Sierra Liquidity Fund<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 4/19/06 | 2696 | $1,174.00 |
| Schaeffler KG | Schaeffler Accounting Services<br>Georg Schafer Str 30<br>Schweinfurt, 97421 Germany | 5/16/06 | 5907 | $55,850.00 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Schipper Debra | 1900 Empire Blvd Ste 128<br>Webster, NY 14580-1934 | 6/28/06 | 8708 | $0.00 |
| Schipper Roger | 1163 Silverstone Rd<br>Holland, MI 49424 | 7/31/06 | 13469 | $0.00 |
| Schleich Gary L | 7331 Northridge Rd<br>Johnstown, OH 43031-9231 | 6/9/06 | 7739 | $0.00 |
| Schrader Bridgeport Intl Inc | Altavista Epd<br>PO Box 102133<br>Atlanta, GA 30368-2133 | 7/27/06 | 11284 | $3,886.35 |
| Schramek James A | 5906 Mossy Oaks Dr<br>North Myrtle Beach, SC 29582 | 5/1/06 | 3763 | $0.00 |
| Scott A McBain | 1613 Black Maple Dr<br>Rochester Hills, MI 48309 | 7/28/06 | 12392 | $0.00 |
| Scott Specialty Gases Inc | 6141 Easton Rd<br>Plumsteadville, PA 18949 | 8/9/06 | 16104 | $4,547.40 |
| Sean P Corcoran | 47 Cambridge<br>Pleasant Ridge, MI 48069 | 7/31/06 | 15174, 15175, 15176, 15177, 15178, 15179, 15180, 15181, 15182, 15183, 15184 | $0.00 |
| Sears Karen | 9609 W Cr 1000 S<br>Losantville, IN 47354-9707 | 6/5/06 | 7396 | $0.00 |
| Secretary of Labor on behalf of the Delphi Personal Savings Plan for Hourly Rate Employees in the United States | Peter D Broitman Sr Trial Attorney<br>US Dept of Labor Office of the Solicitor<br>230 S Dearborn St 8th floor<br>Chicago, IL 60604 | 7/31/06 | 15135 | $2,100,000.00 |
| Select Industries Corporation fka Select Tool & Die Corp | W Timothy Miller<br>425 Walnut Stt Ste 1800<br>Cincinnati, OH 45202 | 7/20/06 | 10014 | $293,548.60 |
| Sergio L Carrillo | 1409 Verdi Pl<br>El Paso, TX 79936 | 7/27/06 | 11254 | $0.00 |
| Sewar Kenneth D | 3535 Wilson Cambria Rd<br>Wilson, NY 14172-9609 | 7/28/06 | 12126 | $0.00 |
| Shaffer Lowell K | 3389 Sunset Key Circle<br>Punta Gorda, FL 33955-1971 | 8/9/06 | 16110 | $514,123.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Shannon Glenn W | 1016 Kennebec Rd<br>Grand Blanc, MI 48439-4831 | 7/14/06 | 9535 | $0.00 |
| SHARON L MILLER | 807 Maridon Court<br>Vandalia, OH 45377 | | To Be Scheduled | $452,832.57 |
| Sheperd Susan | 30225 Ardmore<br>Farmington Hills, MI 48334 | 8/9/06 | 15968 | $0.00 |
| Shepherd Lawrence L | 561 N Baldwin Rd<br>Oxford, MI 48371-3413 | 7/24/06 | 10277 | $0.00 |
| Sherwin Williams Automotive Finishes Corp | Sherwin Williams Automotive Finishes Corp<br>4440 Warrensville Center Rd<br>Warrensville Heights, OH 44128 | 3/13/06 | 2274 | $112,748.03 |
| Sherwin Williams Company | Sherwin Williams Company<br>101 Prospect Ave NW<br>625 Republic Bldg<br>Cleveland, OH 44115 | 1/9/06 | 1472 | $151,725.90 |
| Sholl J D and Sholl Rosemarie S | 350 Staples Dr<br>Rolesville, NC 27571 | 7/25/06 | 10572 | $371,390.62 |
| Shoopman Delbert D | 3232 Belford Rd<br>Holly, MI 48442-9450 | 7/14/06 | 9561 | $0.00 |
| Shrikant M Joshi | 54 Raphael Court<br>Williamsville, NY 14221-2772 | 7/31/06 | 15598 | $0.00 |
| Shulman Elliott S | 6716a Bear Ridge Rd<br>Lockport, NY 14094-9288 | 5/30/06 | 7159 | $0.00 |
| Sidney A Scott | 2094 Marcia Dr<br>Bellbrook, Ohio 45305 | 8/9/06 | 15929 | $0.00 |
| Siemens AG | Charles P Schulman<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr 40th Fl<br>Chicago, IL 60606 | 4/6/06 | 2571 | $0.00 |
| Siemens AG | Reed Smith LLP<br>Elena Lazarou<br>599 Lexington Ave<br>New York, NY 10022 | 4/6/06 | 2571 | $0.00 |
| Siemens AG | Reed Smith LLP<br>Stephen T Bobo Arlene N Gelman Pia N Thompson<br>10 S Wacker Dr 40th Fl<br>Chicago, IL 60606 | 4/6/06 | 2571 | $0.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Numbers** | **Discount Rights Offering Participation Amount** |
| Siemens Aktiengesellchaft | Charles P Schulman 10 South Wacker Drive 40th FL Chicago, IL 60606 | 5/1/06 | 3657 | $4,753.03 |
| Siemens Aktiengesellchaft | Reed Smith LLP Elena Lazarou 599 Lexington Ave New York, NY 10022 | 5/1/06 | 3657 | $4,753.03 |
| Siemens Aktiengesellchaft | Reed Smith LLP Stephen T Bobo Arlene N Gelman Pia N Thompson 10 S Wacker Dr 40th Fl Chicago, IL 60606 | 5/1/06 | 3657 | $4,753.03 |
| Siemens Bulding Technologies Inc | Lauren Newman FagelHaber LLC 55 E Monroe St 40th Fl Chicago, IL 60603 | 7/31/06 | 15692 | $5,506.56 |
| Siemens Energy & Automation Inc | c o Elizabeth L Gunn Esq McGuire Woods LLP One James Center 901 E Cary St Richmond, VA 23219 | 6/27/06 | 8675 | $4,423.79 |
| Siemens Energy & Automation Inc Successor By Way of Merger to Siemens Logistics & Assembly Systems Inc | c o Elizabeth L Gunn Esq McGuire Woods LLP One James Center 901 E Cary St Richmond, VA 23219 | 6/27/06 | 8674 | $365,683.90 |
| Siemens plc A&D Division | c o Elizabeth Gunn Esq McGuire Woods LLP One James Center 901 East Cary St Richmond, VA 23219 | 6/27/06 | 8673 | $9,045.88 |
| Siemens VDO Automotive Inc | Charles P Schulman Sachnoff & Weaver Ltd 10 S Wacker Dr 40th Fl Chicago, IL 60606 | 4/26/06 | 2773 | $1,000,000.00 |
| Siemens VDO Automotive Inc | Reed Smith LLP Elena Lazarou 599 Lexington Ave New York, NY 10022 | 4/26/06 | 2773 | $1,000,000.00 |
| Siemens VDO Automotive Inc | Reed Smith LLP Stephen T Bobo Arlene N Gelman Pia N Thompson 10 S Wacker Dr 40th Fl Chicago, IL 60606 | 4/26/06 | 2773 | $1,000,000.00 |
| Sierra Liquidity Fund | 2699 White Rd Ste 255 Irvine, CA 92614 | 5/1/06 | 4211 | $0.00 |
| Sierra Liquidity Fund | 2699 White Rd Ste 255 Irvine, CA 92614 | 7/27/06 | 11615 | $1,155.00 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Sierra Liquidity Fund | 2699 White Rd Ste 255 Irvine, CA 92614 | 9/26/07 | 16716 | $0.00 |
| Sierra Liquidity Fund Alexandria Extrusion Co | Sierra Liquidity Fund LLC 2699 White Rd Ste 255 Irvine, CA 92614 | 12/21/05 | 1246 | $10,655.00 |
| Sierra Liquidity Fund LLC Assignee Atlas Pressed Metals Assignor | Sierra Liquidity Fund 2699 White Rd Ste 255 Irvine, CA 92614 | 7/31/06 | 14681 | $105,924.73 |
| Sierra Liquidity Fund LLC Assignee Dynamic Corporation Assignor | Sierra Liquidity Fund LLC 2699 White Rd Ste 255 Irvine, CA 92614 | 7/31/06 | 14669 | $204,762.78 |
| Sierra Liquidity Fund LLC Assignee Eissmann Group Automotive Assignor | Sierra Liquidity Fund LLC 2699 White Rd Ste 255 Irvine, CA 92614 | 7/31/06 | 14670 | $11,624.82 |
| Sierra Liquidity Fund LLC Assignee HTT Inc Assignor | Sierra Liquidity Fund 2699 White Rd Ste 255 Irvine, CA 92614 | 8/9/06 | 15984 | $26,385.28 |
| Sierra Liquidity Fund LLC Assignee K A Technologies  Assignor | Sierra Liquidity Fund LLC 2699 White Rd Ste 255 Irvine, CA 92614 | 7/31/06 | 14687 | $13,977.06 |
| Sierra Liquidity Fund LLC Assignee Mayville Engineering Co Inc Assignor | Sierra Liquidity Fund 2699 White Rd Ste 255 Irvine, CA 92614 | 8/9/06 | 15983 | $29,987.45 |
| Sierra Liquidity Fund LLC Assignee Metric Equipment Sales Inc Assignor | Sierra Liquidity Fund 2699 White Rd Ste 255 Irvine, CA 92614 | 8/9/06 | 15976 | $991.00 |
| Sierra Liquidity Fund LLC Assignee New England Interconnect Systems Inc Assignor | Sierra Liquidity Fund 2699 White Rd Ste 255 Irvine, CA 92614 | 7/31/06 | 14682 | $142,900.00 |
| Sierra Liquidity Fund LLC Assignee PVI Industrial Washing Assignor | Sierra Liquidity Fund 2699 White Rd Ste 255 Irvine, CA 92614 | 7/31/06 | 14692 | $69,372.55 |
| Sierra Liquidity Fund LLC Assignee Skyworld Interactive Inc Assignor | Sierra Liquidity Fund 2699 White Rd Ste 255 Irvine, CA 92614 | 8/9/06 | 15978 | $16,250.00 |
| Simpson Jannie | 5526 N 33rd St Milwaukee, WI 53209 | 5/8/06 | 5193 | $0.00 |
| Singer David G | 10404 Hwy 27 Lot 395 Frostproof, FL 33843-5203 | 6/8/06 | 7642 | $0.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
|------|---------|-----------|---------------|-----------------------------------------------|
| | 1 | 2 | 4 | 3 | 5 |
| Sit Jerold | 127 Pineridge Circle<br>Brandon, MS 39047 | 4/28/06 | 3071 | $0.00 |
| Sloan Kristin | Attn Howard S Sher<br>Jacob & Weingarten P C<br>2301 W Big Beaver Rd Ste 777<br>Troy, MI 48084 | 7/18/06 | 9757 | $0.00 |
| Small Parts De Mexico S De RL CV Juarez MX | PO Box 7002<br>Logansport, IN 46947 | 7/27/06 | 11272 | $62,213.04 |
| Small Parts Inc | PO Box 7002<br>Logansport, IN 46947 | 7/27/06 | 11274 | $58,876.97 |
| Smiley Doris M | 6119 Pine Creek Crossing<br>Grand Blanc, MI 48439-9730 | 8/9/06 | 16128 | $0.00 |
| Smith Diana B | 15990 Bayside Pointe West Apt 104<br>Fort Myers, FL 33908 | 4/28/06 | 3246 | $0.00 |
| Smith James E | 3126 Armen Ave<br>Dayton, OH 45432-3705 | 7/28/06 | 12090 | $0.00 |
| Smith Raymond C | 13720 Gulf Blvd Apt 204<br>Madeira Beach, FL 33708-2549 | 7/20/06 | 11909 | $50,062.30 |
| Smith Robert S | 3930 East Oakwood Rd<br>Oak Creek, WI 53154-6043 | 5/4/06 | 4606 | $0.00 |
| Smith Thomas R | 6 Legare Ct<br>Clinton, MS 39056-9300 | 5/1/06 | 3527 | $0.00 |
| Smithson Stace J | 9053 Twin Oaks Court<br>Flushing, MI 48433-1189 | 6/26/06 | 8518 | $0.00 |
| Snell Linda F | 8507 Arlington Rd<br>Barker, NY 14012-9606 | 5/5/06 | 4796 | $0.00 |
| Snow James E | 30328 Pennington Ln<br>Novi, MI 48377 | 7/24/06 | 10401 | $0.00 |
| Snyder Iii Marion H | 2424 E Cook Rd<br>Grand Blanc, MI 48439-8373 | 7/31/06 | 14223 | $0.00 |
| Soffe A F | 101 The Northern Rd<br>Liverpool, L23 2RD United Kingdom | 5/9/06 | 5386 | $0.00 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Sojitz Corporation of America | Attn Richard Paice Esq<br>1211 Ave of the Americas<br>New York, NY 10036 | 7/26/06 | 11606 | $50,493.75 |
| Sojitz Corporation of America | Kelley Drye & Warren LLP<br>James S Carr Mark R Somerstein Keith H Wofford<br>101 Park Ave<br>New York, NY 10178 | 7/26/06 | 11606 | $50,493.75 |
| Solgat Jerry J | 2292 Maple Rd<br>Saginaw, MI 48601 | 7/31/06 | 14171 | $0.00 |
| Solvay Fluorides Llc | 3333 Richmond Ave<br>Houston, TX 77098-3007 | 5/30/06 | 7089 | $550,066.96 |
| Sosnowchik Barbara K | 37407 S Jade Crest Dr<br>Tucson, AZ 85739-1426 | 9/24/07 | 16711 | $0.00 |
| Sosnowchik Thomas J | Sosnowchik<br>37407 S Jade Crest Dr<br>Tucson, AZ 85739 | 9/27/07 | 10765, 16710, 16712, 16715 | $861,415.82 |
| Soules Merrie | 4603 Sandalwood Dr<br>Las Cruces, NM 88011 | 7/28/06 | 12027 | $0.00 |
| South Texas College | Diane W Sanders<br>Linebarger Goggan Blair & Sampson LLP<br>1949 South IH 35 78741 PO Box 17428<br>Austin, TX 78760-7428 | 3/28/07 | 16590 | $0.00 |
| Southwest Research Institute | Fulbright & Jaworski LLP<br>David A Rosenzweig<br>666 Fifth Ave<br>New York, NY 10103 | 7/28/06 | 12108, 12109 | $21,639.49 |
| Southwest Research Institute | 6220 Culebra Rd<br>San Antonio, TX 78228-0510 | 7/28/06 | 12108, 12109 | $21,639.49 |
| Sova Janice A | PO Box 101<br>Freeland, MI 48623-0101 | 5/8/06 | 5078 | $0.00 |
| Spansion LLC | Attn Allan J Manzagol<br>915 DeGuigne Dr M S 251<br>PO Box 3453<br>Sunnyvale, CA 94088-3453 | 7/25/06 | 10589 | $33,973.92 |
| SPCP Group LLC | Attn Brian Jarmain<br>2 Greenwich Plz 1st Fl<br>Greenwich, CT 06830 | 12/6/05 | 1047 | $405,194.95 |
| SPCP Group LLC | Attn Brian Jarmain<br>2 Greenwich Plz 1st Fl<br>Greenwich, CT 06830 | 7/7/06 | 9106 | $190,345.06 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| | 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| | SPCP Group LLC | Attn Brian Jarmain<br>2 Greenwich Plz 1st Fl<br>Greenwich, CT 06830 | 7/7/06 | 9107 | $71,073.31 |
| | SPCP Group LLC | Attn Brian Jarmain<br>2 Greenwich Plz 1st Fl<br>Greenwich, CT 06830 | 7/20/06 | 9993 | $1,035,792.91 |
| | SPCP Group LLC | Attn Brian Jarmain<br>2 Greenwich Plz 1st Fl<br>Greenwich, CT 06830 | 7/25/06 | 10574 | $4,480,352.48 |
| | SPCP Group LLC | Goodwin Procter LLP<br>Allan S Brilliant Craig P Druehl & Meagan E Costello<br>599 Lexington Ave<br>New York, NY 10022 | 12/6/05 | 1047 | $405,194.95 |
| | SPCP Group LLC | Goodwin Procter LLP<br>Allan S Brilliant Craig P Druehl & Meagan E Costello<br>599 Lexington Ave<br>New York, NY 10022 | 7/7/06 | 9106 | $190,345.06 |
| | SPCP Group LLC | Goodwin Procter LLP<br>Allan S Brilliant Craig P Druehl & Meagan E Costello<br>599 Lexington Ave<br>New York, NY 10022 | 7/7/06 | 9107 | $71,073.31 |
| | SPCP Group LLC | Goodwin Procter LLP<br>Allan S Brilliant Craig P Druehl & Meagan E Costello<br>599 Lexington Ave<br>New York, NY 10022 | 7/20/06 | 9993 | $1,035,792.91 |
| | SPCP Group LLC | Goodwin Procter LLP<br>Allan S Brilliant Craig P Druehl & Meagan E Costello<br>599 Lexington Ave<br>New York, NY 10022 | 7/25/06 | 10574 | $4,480,352.48 |
| | SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain<br>Two Greenwich Plz 1st Fl<br>Greenwich, CT 06830 | 6/27/06 | 8657 | $32,760.10 |
| | SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain<br>Two Greenwich Plz 1st Fl<br>Greenwich, CT 06830 | 7/7/06 | 9105 | $246,462.28 |
| | SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain<br>Two Greenwich Plz 1st Fl<br>Greenwich, CT 06830 | 7/7/06 | 9107 | $71,073.31 |
| | SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain<br>Two Greenwich Plz 1st Fl<br>Greenwich, CT 06830 | 7/26/06 | 11099 | $44,511.79 |
| | SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain<br>Two Greenwich Plz 1st Fl<br>Greenwich, CT 06830 | 7/26/06 | 11190 | $62,996.25 |

Delphi Corporation
Rights Offering Service List

| | 1 | | 2 | 4 | 3 | 5 |
|---|---|---|---|---|---|---|
| | Name | | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | | Attn Brian A Jarmain Two Greenwich Plz 1st Fl Greenwich, CT 06830 | | 7/26/06 | 11191 | $49,738.28 |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | | Attn Brian A Jarmain Two Greenwich Plz 1st Fl Greenwich, CT 06830 | | 7/26/06 | 11193 | $36,181.55 |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | | Attn Brian A Jarmain Two Greenwich Plz 1st Fl Greenwich, CT 06830 | | 7/27/06 | 11429 | $275,394.25 |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | | Attn Brian A Jarmain Two Greenwich Plz 1st Fl Greenwich, CT 06830 | | 7/28/06 | 12828 | $2,671,979.95 |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | | Attn Brian A Jarmain Two Greenwich Plaza 1st Fl Greenwich, CT 06830 | | 7/31/06 | 14140 | $1,608,841.43 |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | | Attn Brian A Jarmain Two Greenwich Plz 1st Fl Greenwich, CT 06830 | | 7/31/06 | 14347 | $5,171,725.92 |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | | Attn Brian Jarmain 2 Greenwich Plz 1st Fl Greenwich, CT 06830 | | 7/28/06 | 12006 | $346,527.00 |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | | Attn Brian Jarmain 2 Greenwich Plz 1st Fl Greenwich, CT 06830 | | 7/28/06 | 12007 | $277,314.24 |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | | Attn Irene Wu 2 Greenwich Plz 1st Fl Greenwich, CT 06830 | | 7/19/06 | 9880 | $2,553,527.50 |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | | Goodwin Procter LLP Allan S Brilliant Craig P Druehl & Meagan E Costello 599 Lexington Ave New York, NY 10022 | | 6/27/06 | 8657 | $32,760.10 |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | | Goodwin Procter LLP Allan S Brilliant Craig P Druehl & Meagan E Costello 599 Lexington Ave New York, NY 10022 | | 7/7/06 | 9105 | $246,462.28 |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | | Goodwin Procter LLP Allan S Brilliant Craig P Druehl & Meagan E Costello 599 Lexington Ave New York, NY 10022 | | 7/19/06 | 9880 | $2,553,527.50 |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | | Goodwin Procter LLP Allan S Brilliant Craig P Druehl & Meagan E Costello 599 Lexington Ave New York, NY 10022 | | 7/26/06 | 11099 | $44,511.79 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Goodwin Procter LLP Allan S Brilliant Craig P Druehl & Meagan E Costello 599 Lexington Ave New York, NY 10022 | 7/26/06 | 11190 | $62,996.25 |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Goodwin Procter LLP Allan S Brilliant Craig P Druehl & Meagan E Costello 599 Lexington Ave New York, NY 10022 | 7/26/06 | 11191 | $49,738.28 |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Goodwin Procter LLP Allan S Brilliant Craig P Druehl & Meagan E Costello 599 Lexington Ave New York, NY 10022 | 7/26/06 | 11193 | $36,181.55 |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Goodwin Procter LLP Allan S Brilliant Craig P Druehl & Meagan E Costello 599 Lexington Ave New York, NY 10022 | 7/27/06 | 11429 | $275,394.25 |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Goodwin Procter LLP Allan S Brilliant Craig P Druehl & Meagan E Costello 599 Lexington Ave New York, NY 10022 | 7/28/06 | 12006 | $346,527.00 |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Goodwin Procter LLP Allan S Brilliant Craig P Druehl & Meagan E Costello 599 Lexington Ave New York, NY 10022 | 7/28/06 | 12007 | $277,314.24 |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Goodwin Procter LLP Allan S Brilliant Craig P Druehl & Meagan E Costello 599 Lexington Ave New York, NY 10022 | 7/28/06 | 12828 | $2,671,979.95 |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Goodwin Procter LLP Allan S Brilliant Craig P Druehl & Meagan E Costello 599 Lexington Ave New York, NY 10022 | 7/31/06 | 14140 | $1,608,841.43 |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Goodwin Procter LLP Allan S Brilliant Craig P Druehl & Meagan E Costello 599 Lexington Ave New York, NY 10022 | 7/31/06 | 14347 | $5,171,725.92 |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd Attn Brian Jarmain 2 Greenwich Plz 1st Fl Greenwich, CT 06830 | 7/19/06 | 9880 | $2,553,527.50 |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | United States Steel Corp United States Steel Corp Treasury Department 600 Grant St Rm 1344 Pittsburgh, PA 15219 | 6/27/06 | 8657 | $32,760.10 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| SPCP Group LLC as assignee of Beaver Manufacturing Company | Attn Brian Jarmain Two Greenwich Plz 1st Fl Greenwich, CT 06830 | 7/31/06 | 14133 | $0.00 |
| SPCP Group LLC as assignee of Beaver Manufacturing Company | Goodwin Procter LLP Allan S Brilliant Craig P Druehl & Meagan E Costello 599 Lexington Ave New York, NY 10022 | 7/31/06 | 14133 | $0.00 |
| SPCP Group LLC as assignee of Energy Conversion Systems Company | Attn Brian Jarmain Two Greenwich Plz 1st Fl Greenwich, CT 06830 | 7/31/06 | 14135 | $1,027,637.18 |
| SPCP Group LLC as assignee of Energy Conversion Systems Company | Goodwin Procter LLP Allan S Brilliant Craig P Druehl & Meagan E Costello 599 Lexington Ave New York, NY 10022 | 7/31/06 | 14135 | $1,027,637.18 |
| SPCP Group LLC as assignee of Key Plastics LLC | Attn Brian Jarmain Two Greenwich Plz 1st Fl Greenwich, CT 06830 | 7/31/06 | 14134 | $165,041.64 |
| SPCP Group LLC as assignee of Key Plastics LLC | Goodwin Procter LLP Allan S Brilliant Craig P Druehl & Meagan E Costello 599 Lexington Ave New York, NY 10022 | 7/31/06 | 14134 | $165,041.64 |
| SPCP Group LLC as Assignee of Parker Hannifin Corporation | Attn Brian Jarmain Two Greenwich Plz 1st Fl Greenwich, CT 06830 | 7/31/06 | 14141 | $2,365,813.70 |
| SPCP Group LLC as Assignee of Parker Hannifin Corporation | Goodwin Procter LLP Allan S Brilliant Craig P Druehl & Meagan E Costello 599 Lexington Ave New York, NY 10022 | 7/31/06 | 14141 | $2,365,813.70 |
| SPCP Group LLC as Assignee of Serigraph Inc | Brian Jarmain Two Greenwich Plz 1st Fl Greenwich, CT 06830 | 7/31/06 | 14139 | $986,570.28 |
| SPCP Group LLC as Assignee of Serigraph Inc | Goodwin Procter LLP Allan S Brilliant Craig P Druehl & Meagan E Costello 599 Lexington Ave New York, NY 10022 | 7/31/06 | 14139 | $986,570.28 |
| SPCP Group LLC as Assignee of Serigraph Inc | Paul Weiss Rifkind Wharton & Garrison LLP Attn Brian S Hermann & Penny L Dearborn 1285 Ave of the Americas New York, NY 10019-6064 | 7/31/06 | 14139 | $986,570.28 |
| SPCP Group LLC as Assignee of Solution Recovery Services Inc | Attn Brian Jarmain Two Greenwich Plz 1st Fl Greenwich, CT 06830 | 7/31/06 | 14143 | $279,156.30 |
| SPCP Group LLC as Assignee of Solution Recovery Services Inc | Goodwin Procter LLP Allan S Brilliant Craig P Druehl & Meagan E Costello 599 Lexington Ave New York, NY 10022 | 7/31/06 | 14143 | $279,156.30 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Special Electric | Special Electric<br>2121 S 116th St<br>West Allis, WI 53227 | 7/17/06 | 9601 | $25,211.74 |
| Special Situations Investing Group Inc | Attn Al Dombrowski<br>c o Goldman Sachs & Co<br>85 Broad St 27th Fl<br>New York, NY 10004 | 4/4/06 | 2548 | $378,568.35 |
| Special Situations Investing Group Inc | Attn Al Dombrowski<br>c o Goldman Sachs & Co<br>85 Broad St 27th Fl<br>New York, NY 10004 | 4/4/06 | 2548 | $378,568.35 |
| Special Situations Investing Group Inc | Attn Al Dombrowski<br>c o Goldman Sachs & Co<br>85 Broad St 27th Fl<br>New York, NY 10004 | 5/16/06 | 5980 | $9,157,458.38 |
| Special Situations Investing Group Inc | Attn Al Dombrowski<br>c o Goldman Sachs & Co<br>85 Broad St 27th Fl<br>New York, NY 10004 | 5/22/06 | 6610 | $0.00 |
| Special Situations Investing Group Inc | Attn Al Dombrowski<br>c o Goldman Sachs & Co<br>85 Broad St 27th Fl<br>New York, NY 10004 | 5/22/06 | 6610 | $0.00 |
| Special Situations Investing Group Inc | Attn Al Dombrowski<br>c o Goldman Sachs & Co<br>85 Broad St 27th Fl<br>New York, NY 10004 | 5/25/06 | 6844 | $2,768,486.44 |
| Special Situations Investing Group Inc | Attn Al Dombrowski<br>c o Goldman Sachs & Co<br>85 Broad St 27th Fl<br>New York, NY 10004 | 7/31/06 | 14135 | $1,027,637.18 |
| Special Situations Investing Group Inc | Attn Al Dombrowski<br>c o Goldman Sachs & Co<br>85 Broad St 27th Fl<br>New York, NY 10004 | 7/31/06 | 14137 | $2,752,068.75 |
| Special Situations Investing Group Inc | Attn Pedro Ramirez<br>c o Goldman Sachs & Co<br>30 Hudson 17th Fl<br>Jersey City, NJ 07302 | 7/18/06 | 9760 | $4,041,686.30 |
| Special Situations Investing Group Inc | Attn Pedro Ramirez<br>c o Goldman Sachs & Co<br>30 Hudson 17th Fl<br>Jersey City, NJ 07302 | 7/31/06 | 15423 | $5,875,413.00 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Special Situations Investing Group Inc | Goodwin Procter LLP Allan S Brilliant Emanuel C Grillo Brian W Harvey 599 Lexington Ave New York, NY 10022 | 4/4/06 | 2548 | $378,568.35 |
| Special Situations Investing Group Inc | Goodwin Procter LLP Allan S Brilliant Emanuel C Grillo Brian W Harvey 599 Lexington Ave New York, NY 10022 | 4/4/06 | 2548 | $378,568.35 |
| Special Situations Investing Group Inc | Goodwin Procter LLP Allan S Brilliant Emanuel C Grillo Brian W Harvey 599 Lexington Ave New York, NY 10022 | 5/16/06 | 5980 | $9,157,458.38 |
| Special Situations Investing Group Inc | Goodwin Procter LLP Allan S Brilliant Emanuel C Grillo Brian W Harvey 599 Lexington Ave New York, NY 10022 | 5/22/06 | 6610 | $0.00 |
| Special Situations Investing Group Inc | Goodwin Procter LLP Allan S Brilliant Emanuel C Grillo Brian W Harvey 599 Lexington Ave New York, NY 10022 | 5/22/06 | 6610 | $0.00 |
| Special Situations Investing Group Inc | Goodwin Procter LLP Allan S Brilliant Emanuel C Grillo Brian W Harvey 599 Lexington Ave New York, NY 10022 | 5/25/06 | 6844 | $2,768,486.44 |
| Special Situations Investing Group Inc | Goodwin Procter LLP Allan S Brilliant Emanuel C Grillo Brian W Harvey 599 Lexington Ave New York, NY 10022 | 7/18/06 | 9760 | $4,041,686.30 |
| Special Situations Investing Group Inc | Goodwin Procter LLP Allan S Brilliant Emanuel C Grillo Brian W Harvey 599 Lexington Ave New York, NY 10022 | 7/31/06 | 14135 | $1,027,637.18 |
| Special Situations Investing Group Inc | Goodwin Procter LLP Allan S Brilliant Emanuel C Grillo Brian W Harvey 599 Lexington Ave New York, NY 10022 | 7/31/06 | 14137 | $2,752,068.75 |
| Special Situations Investing Group Inc | Goodwin Procter LLP Allan S Brilliant Emanuel C Grillo Brian W Harvey 599 Lexington Ave New York, NY 10022 | 7/31/06 | 15423 | $5,875,413.00 |
| Sprint Nextel Corp | Attn Bankruptcy Nextel Communications Inc PO Box 172408 Denver, CO 80217-2408 | 11/10/05 | 474 | $182,628.93 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Spyker Edward D | 777 Doro Ln<br>Saginaw, MI 48604 | 7/13/06 | 9448 | $0.00 |
| Stagecoach Cartage | PO Box 26517<br>El Paso, TX 79926 | 5/8/06 | 5069 | $2,990.24 |
| Stang Robert A | 7060 E State Route 571<br>Tipp City, OH 45371-8309 | 6/5/06 | 7448 | $0.00 |
| Stanhope John C | 3297 Bushnell Campbell Rd<br>Fowler, OH 44418-9762 | 7/17/06 | 9691 | $0.00 |
| Stanley Electric Sales of America Inc | c o Mark T Flewelling Esq<br>Afrct LLP<br>199 S Los Robles Ave Ste 600<br>Pasadena, CA 91101 | 7/28/06 | 12257 | $217,822.60 |
| State of Michigan Department of Treasury | Attn Peggy A Housner<br>Assistant Attorney General<br>Cadillac Place 3030 W Grand Blvd Ste 10 200<br>Detroit, MI 48202 | 3/27/06 | 2420 | $2,992,000.00 |
| State of Michigan Department of Treasury | Department of Treasury Revenue AG<br>Department of Treasury Revenue AG<br>PO Box 30456<br>Lansing, MI 48909-7955 | 3/27/06 | 2420 | $2,992,000.00 |
| State of Michigan Department of Treasury | Department of Treasury Revenue AG<br>Department of Treasury Revenue AG<br>PO Box 30456<br>Lansing, MI 48909-7955 | 5/2/06 | 4536 | $0.00 |
| State of Michigan Department of Treasury | Department of Treasury Revenue AG<br>Department of Treasury Revenue AG<br>PO Box 30456<br>Lansing, MI 48909-7955 | 5/12/06 | 5761 | $0.00 |
| State of Michigan Department of Treasury | Department of Treasury Revenue AG<br>Department of Treasury Revenue AG<br>PO Box 30456<br>Lansing, MI 48909-7955 | 5/19/06 | 6354 | $0.00 |
| State of Michigan Department of Treasury | Department of Treasury Revenue AG<br>Department of Treasury Revenue AG<br>PO Box 30456<br>Lansing, MI 48909-7955 | 5/19/06 | 6383 | $0.00 |
| State of Michigan Department of Treasury | Peggy A Housner<br>Assistant Attorney General<br>Cadillac Pl 3030 W Grand Blvd Ste 10 200<br>Detroit, MI 48202 | 5/2/06 | 4536 | $0.00 |

Delphi Corporation
Rights Offering Service List

| | 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| | State of Michigan Department of Treasury | Peggy A Housner Assistant Attorney General Cadillac Pl 3030 W Grand Blvd Ste 10 200 Detroit, MI 48202 | 5/12/06 | 5761 | $0.00 |
| | State of Michigan Department of Treasury | Peggy A Housner Assistant Attorney General Cadillac Pl 3030 W Grand Blvd Ste 10 200 Detroit, MI 48202 | 5/19/06 | 6354 | $0.00 |
| | State of Michigan Department of Treasury | Peggy A Housner Assistant Attorney General Cadillac Pl 3030 W Grand Blvd Ste 10 200 Detroit, MI 48202 | 5/19/06 | 6383 | $0.00 |
| | Stearns Preston N | 1020 Matterhorn Dr Reynoldsburg, OH 43068-1716 | 5/30/06 | 7046 | $0.00 |
| | Steeprock Alyce | 5324 Terry Rd Syracuse, NY 13219 | 6/15/06 | 8006 | $0.00 |
| | STEPHEN J LARIMORE | 4573 N WILDWOOD DR FRANKFORT , IN 46041-8068 | | To Be Scheduled | $369,142.92 |
| | Stephen Zorich | Stephanie Chandler Cohent Malad LLP One Indiana Sq Ste 1400 Indianapolis, IN 46204 | 8/9/06 | 16053 | $0.00 |
| | Steven A Kiefer | PO Box 8024 Plymouth, MI 48170-8024 | 7/31/06 | 15448 | $0.00 |
| | Steven DeRaedt | 5747 Kirkridge Trl Rochester Hills, MI 48306 | 8/9/06 | 16181 | $0.00 |
| | Stimpson Edwin B Co Inc | Stimpson Co 900 Sylvan Ave Bayport, NY 11705-1012 | 7/31/06 | 15607 | $2,184.00 |
| | Stipp Keith | 1281 Covington Bloomfield Hills, MI 48301 | 7/28/06 | 12411 | $0.00 |
| | Stonehill Institutional Partners LP | co Stonehill Capital Management 885 Third Ave 30th Fl New York, NY 10022 | 7/28/06 | 11949 | $1,500,000.00 |
| | Straney Michael D | 8859 Deerwood Rd Clarkston, MI 48348-2828 | 7/31/06 | 13575 | $0.00 |

Delphi Corporation
Rights Offering Service List

| | 1 | | 2 | | 4 | | 3 | | 5 |
| | Name | | Address | | Date Filed | | Claim Numbers | | Discount Rights Offering Participation Amount |
|---|---|---|---|---|---|---|---|---|---|
| Straney Patrick J | | Attn Patricia L Brink 13916 Steprock Canyon Pl Tucson, AZ 85737 | | 10/9/07 | | 8781, 9980, 16722, 16723 | | $550,626.45 |
| Striffler Thomas K | | 537 Meadow Dr Caro, MI 48723-1331 | | 5/1/06 | | 3446 | | $0.00 |
| Stroeh Stephen L | | 3400 S County Rd 900 W Daleville, IN 47334-9611 | | 7/31/06 | | 15365 | | $0.00 |
| STUART R ALLEN | | 265 STAYMAN LN STAUNTON, VA 24401-8993 | | | | To Be Scheduled | | $508,298.50 |
| Stull Virginia MD | | 731 Hidden Cir Dayton, OH 45458 | | 5/1/06 | | 4088 | | $0.00 |
| Sumida America Inc | | c o Jason Metnick Masuda Funai Eifert & Mitchell Ltd 203 N LaSalle St Ste 2500 Chicago, IL 60601 | | 7/24/06 | | 10372 | | $79,613.00 |
| Sumitomo Wiring Systems USA Inc | | Max J Newman Esq Schafer and Weiner PLLC Attorneys for Sumitomo Wiring Systems USA Inc 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | | 2/24/06 | | 2111 | | $58,634.22 |
| Superior Plastic Inc | | Superior Plastic inc 200 E Big Beaver Rd Suite 112 Troy, MI 48083 | | 7/28/06 | | 12350 | | $62,986.06 |
| Supplier Inspection Services Inc | | 2941 S Gettysburg Ave Dayton, OH 45418 | | 3/27/06 | | 2426 | | $98,138.09 |
| Susan E Ford | | 574 E Tarpon Blvd Nw Port Charlotte, FL 33952-6537 | | 5/10/06 | | 5551 | | $0.00 |
| SUSAN K LAWRENCE | | 1311 N MAIN ST ROCHESTER , MI 48307-1120 | | | | To Be Scheduled | | $380,357.86 |
| Suzak Lawrence P | | 520 Lexington Blvd Royal Oak, MI 48073-2599 | | 7/10/06 | | 9194 | | $0.00 |
| Szczesek Robert J | | 22 Nichter Rd Lancaster, NY 14086-9708 | | 5/22/06 | | 6547 | | $0.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Takata Corporation | c o Sarah F Sparrow Esq Tuggle Duggins & Meschan PA PO Box 2888 Greensboro, NC 27402 | 7/26/06 | 10965, 10968 | $0.00 |
| Tanya L Stubbs | Frank Montemalo C o Culley Marks Tanenbaum And Pezzulo 36 Main St West Ste 500 Rochester, NY 14614-1790 | 8/1/06 | 15780 | $0.00 |
| Tax Collector Pinellas County | Attn Betty A Gramley Tax Manager PO Box 2943 Clearwater, FL 33757-2943 | 5/2/06 | 4527 | $22,271.34 |
| Technology Properties Ltd | Daniel E Leckrone Technology Properties Ltd Technology Properties Ltd PO Box 20250 San Jose, CA 95160 | 7/31/06 | 14943, 14944, 14945, 14946, 14947, 14948, 14949, 14950, 14951, 14952, 14953, 14954, 14955, 14956, 14957, 14958, 14959, 14960, 14961, 14962, 15151, 15152, 15153, 15154, 15155, 15156, 15157, 15158, 15159, 15160, 15161, 15162, 15163, 15164, 15165, 15166, 15167, 15168, 15169, 15170, 15172, 15381, 15382, 15383, 15384, 15385, 15386, 15387, 15388, 15389, 15390, 15391, 15392, 15393, 15394, 15395, 15396, 15397, 15398, 15399, 15400, 15401, 15402, 15403, 15404, 15405, 15406, 15407, 15408, 15409, 15410, 15411, 15412, 15413, 15414, 15415, 15416, 15417, 15418, 15419, 15420, 15421, 15422 | $1,250,000.00 |
| Technology Properties Ltd | Heinz Binder Binder & Malter LLP 2775 Park Ave Santa Clara, CA 95050 | 7/31/06 | 14943, 14944, 14945, 14946, 14947, 14948, 14949, 14950, 14951, 14952, 14953, 14954, 14955, 14956, 14957, 14958, 14959, 14960, 14961, 14962, 15151, 15152, 15153, 15154, 15155, 15156, 15157, 15158, 15159, 15160, 15161, 15162, 15163, 15164, 15165, 15166, 15167, 15168, 15169, 15170, 15172, 15381, 15382, 15383, 15384, 15385, 15386, 15387, 15388, 15389, 15390, 15391, 15392, 15393, 15394, 15395, 15396, 15397, 15398, 15399, 15400, 15401, 15402, 15403, 15404, 15405, 15406, 15407, 15408, 15409, 15410, 15411, 15412, 15413, 15414, 15415, 15416, 15417, 15418, 15419, 15420, 15421, 15422 | $1,250,000.00 |
| Temic Automotive of North Americ Inc | c o Robert J Patton Continental Automotive Systems 21440 W Lake Cook Rd Deer Park, IL 60010 | 6/22/06 | 8391 | $2,430,476.00 |
| Temic Automotive of North Americ Inc | Motorola Inc co Jason J DeJonker Esq McDermott Will & Emery LLP 227 West Monroe St Chicago, IL 60606-5096 | 6/22/06 | 8391 | $2,430,476.00 |
| Tennessee Valley Authority TVA | Harriet A Cooper Assistant General Counsel 400 W Summit Hill Dr Knoxville, TN 37902-1401 | 3/6/06 | 2187 | $0.00 |
| TERRY A NEUBAUER | 1717 SANTA ANA AVE RANCHO VIEJO, TX 78575-9729 | | To Be Scheduled | $377,570.41 |

Delphi Corporation
Rights Offering Service List

| | | 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|---|---|
| | | Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| | | Terry Gay | 671 Bending Brook<br>Flushing, MI 48433 | 8/9/06 | 16014 | $0.00 |
| | | Terry M Willingham | 1065 Torrey Pines St NE<br>Warren, OH 44484 | 7/31/06 | 13541 | $0.00 |
| | | Tesa AG | Karen Ostad Esq<br>James J DeCristofaro Esq<br>Lovells 590 Madison Ave<br>New York, NY 10022 | 7/27/06 | 11681 | $1,837,259.00 |
| | | Tesa AG | Lovells<br>Karen Ostad<br>900 Third Ave<br>New York, NY 10022 | 7/27/06 | 11681 | $1,837,259.00 |
| | | Texas Instruments Incorporated | Joseph J Wielebinski Esq<br>Munsch Hardt Kopf & Harr PC<br>500 N Akard St Suite 3800<br>Dallas, TX 75201-6659 | 7/31/06 | 15378 | $565,661.33 |
| | | Tgi Direct Inc | 5365 Hill 23 Dr<br>Flint, MI 48507-390 | 7/5/06 | 8927 | $6,227.10 |
| | | Tgi Direct Inc | 5365 Hill 23 Dr<br>Flint, MI 48507 | 7/5/06 | 8929 | $45,159.62 |
| | | Thacker Walter R | 5717 Day Cir E<br>Milford, OH 45150-2357 | 6/13/06 | 7948 | $0.00 |
| | | The Brix Group Inc | David Tilton CFO<br>541 Division St<br>Campbell, CA 95008 | 6/19/06 | 8139 | $19,256.34 |
| | | The Brix Group Inc | David Tilton CFO<br>541 Division St<br>Campbell, CA 95008 | 6/19/06 | 8229 | $1,648,228.95 |
| | | The Dayton Power and Light Company | 1065 Woodman Dr<br>Dayton, OH 45432 | 7/24/06 | 10373 | $37,272.92 |
| | | The Furukawa Electric Co Ltd | co Penn Ayers Butler Esq<br>Squire Sanders & Dempsey LLP<br>600 Hansen Wy<br>Palo Alto, CA 94304-1043 | 4/13/06 | 2648 | $0.00 |
| | | The Growing Concern | Jennifer Jones<br>1918 Bassett<br>El Paso, TX 79901 | 1/10/06 | 1507 | $1,039.50 |
| | | Theodore Lewis | 3681 New Castle Dr<br>Rochester Hills, MI 48306 | 7/25/06 | 9603, 9604, 10626 | $0.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| | | | | |
|---|---|---|---|---|
| 1 | 2 | 4 | 3 | 5 |
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Theresa A Brown formerly Theresa A Mitchell | Theresa A Brown<br>3417 W York Crt<br>Rochester, MI 48306 | 7/27/06 | 11277 | $0.00 |
| Theresa Mosley | 3306 Flushing Rd<br>Flint, MI 48504 | 7/18/06 | 9731 | $0.00 |
| Thomas Anna | 2013 E Second St<br>Flint, MI 48503 | 7/31/06 | 14183 | $0.00 |
| Thomas D Goodman | 5840 Coronado Ridge Dr<br>El Paso, TX 79912 | 7/28/06 | 12115, 12124 | $0.00 |
| THOMAS E RIES | 2409 NW TORCH LAKE DR<br>KEWADIN , MI 49648 | | To Be Scheduled | $305,924.56 |
| Thomas J Sosnowchik | 37407 S Jade Crest Dr<br>Tucson, AZ 85739-1406 | 9/14/07 | 16704 | $0.00 |
| Thomas L Arnold | 4693 Hamlet Dr N<br>Saginaw, MI 48603 | 7/28/06 | 14074 | $0.00 |
| THOMAS L KLUSMEYER | 13717 SANTA FE RD.<br>BOONVILLE , MO 65233 | | To Be Scheduled | $622,282.64 |
| Thomas N Twomey | Thomas N Twomey<br>3051 Westman Court<br>Bloomfield Hills, MI 48304 | 7/31/06 | 15623 | $0.00 |
| Thomas R Montour | 445 Fairway Dr<br>Springboro, OH 45066-1057 | 8/9/06 | 15877 | $0.00 |
| Three 60 Productions & Sierra Liquidity Fund | Sierra Liquidity Fund<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 4/19/06 | 2691 | $4,274.40 |
| Timothy J Skinner | 42 Birdsong Cir<br>East Amherst, NY 14051 | 7/31/06 | 13558 | $0.00 |
| Timothy P Glennon | 580 Huntwick Pl<br>Roswell, GA 30075 | 5/25/06 | 6857 | $0.00 |
| TIP Engineering Group Inc | Mr Anthony Nicholas CEO<br>33045 Hamilton Ct Ste 103<br>Farmington Hills, MI 48334 | 7/24/06 | 10378 | $26,350.00 |
| TK Holdings Inc | c o Sarah F Sparrow Esq<br>Tuggle Duggins & Meschan PA<br>PO Box 2888<br>Greensboro, NC 27402 | 7/26/06 | 10964 | $0.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| | 1 | | 2 | 4 | 3 | 5 |
|---|---|---|---|---|---|---|
| | **Name** | | **Address** | **Date Filed** | **Claim Numbers** | **Discount Rights Offering Participation Amount** |
| TK Holdings Inc Automotive Systems Laboratory Inc and Takata Seat Belts Inc | | | c o Sarah F Sparrow Esq Tuggle Duggins & Meschan PA PO Box 2888 Greensboro, NC 27402 | 7/25/06 | 10570, 10571 | $0.00 |
| Tompkins Douglass L | | | 9745 Stonerock Ct Centerville, OH 45458-4036 | 6/23/06 | 8696 | $0.00 |
| Toni Lee A | | | Phillips Haynor 5606 Villa Gates Dr Hilliard, OH 43026 | 5/1/06 | 3923 | $0.00 |
| Tonyetta L Andrews Exs Est | | | John F Compton Pur By Est 1665 Elm Ridge Way Null Stone Mountain, GA 30083-5629 | 5/30/06 | 6969 | $0.00 |
| Tosch Gay | | | Attn Howard S Sher Jacob & Weingarten P C 2301 W Big Beaver Rd Ste 777 Troy, MI 48084 | 7/18/06 | 9765 | $0.00 |
| Tosch Paul J | | | Attn Howard S Sher Jacob & Weingarten PC 2301 W Big Beaver Rd Ste 777 Troy, MI 48084 | 7/18/06 | 9783 | $4,099,753.52 |
| Toshiba America Electronic Components Inc | | | Lei Lei Wang Ekvall Esq Weiland Golden Smiley Wang Ekvall & Strok 650 Town Center Dr Ste 950 Costa Mesa, CA 92626 | 7/28/06 | 12239 | $597,611.14 |
| Tower Automotive Inc | | | Attn Ryan B Bennett Esq c o Kirkland & Ellis LLP 200 E Randolph Dr Chicago, IL 60601 | 7/27/06 | 11443 | $0.00 |
| Tower Automotive Inc | | | c o Kirkland & Ellis LLP 200 E Randolph Dr Chicago, IL 60601 | 3/14/07 | 15221, 16573 | $1,150,000.00 |
| Tower Automotive Inc | | | Diconza Law Pc Gerard Diconza Esq 630 Third Ave 7th Fl New York, NY 10017 | 3/14/07 | 15221, 16573 | $1,150,000.00 |
| Tower Automotive Inc | | | Diconza Law Pc Gerard Diconza Esq 630 Third Ave 7th Fl New York, NY 10017 | 7/27/06 | 11443 | $0.00 |
| Townsend Willie J | | | 1008 Malibu Dr Anderson, IN 46016-2770 | 8/2/06 | 15790 | $0.00 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| | | | | Discount Rights Offering Participation |
| **Name** | **Address** | **Date Filed** | **Claim Numbers** | **Amount** |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman<br>c o TPG Credit Management LP<br>4600 Wells Fargo Ctr 90 S Seventh St<br>Minneapolis, MN 55402 | 6/22/06 | 8372 | $768,480.99 |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman<br>c o TPG Credit Management LP<br>4600 Wells Fargo Ctr 90 S Seventh St<br>Minneapolis, MN 55402 | 6/22/06 | 8372 | $768,480.99 |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman<br>c o TPG Credit Management LP<br>4600 Wells Fargo Ctr 90 S Seventh St<br>Minneapolis, MN 55402 | 7/5/06 | 9037 | $272,409.26 |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman<br>c o TPG Credit Management LP<br>4600 Wells Fargo Ctr 90 S Seventh St<br>Minneapolis, MN 55402 | 7/5/06 | 9037 | $272,409.26 |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman<br>c o TPG Credit Management LP<br>4600 Wells Fargo Ctr 90 S Seventh St<br>Minneapolis, MN 55402 | 7/7/06 | 9120 | $154,772.90 |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman<br>c o TPG Credit Management LP<br>4600 Wells Fargo Ctr 90 S Seventh St<br>Minneapolis, MN 55402 | 7/7/06 | 9120 | $154,772.90 |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman<br>c o TPG Credit Management LP<br>4600 Wells Fargo Ctr 90 S Seventh St<br>Minneapolis, MN 55402 | 7/13/06 | 9470 | $1,244,861.71 |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman<br>c o TPG Credit Management LP<br>4600 Wells Fargo Ctr 90 S Seventh St<br>Minneapolis, MN 55402 | 7/31/06 | 14239 | $3,445,906.26 |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman<br>c o TPG Credit Management LP<br>4600 Wells Fargo Ctr 90 S Seventh St<br>Minneapolis, MN 55402 | 7/31/06 | 14239 | $3,445,906.26 |
| TPO Displays USA Inc fka Mobile Display Systems | c o Robert N Michaelson Esq<br>Kirkpatrick & Lockhart Nicholson Graham LLP<br>599 Lexington Ave<br>New York, NY 10022 | 10/19/06 | 16375 | $595,386.02 |
| Trans Tron Ltd Inc | 101 Electronics Blvd Sw<br>Huntsville, AL 35826 | 7/11/06 | 9263 | $2,901,601.14 |
| Trego Michael P | 3650 S Iddings Rd<br>West Milton, OH 45383 | 7/25/06 | 10842 | $0.00 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Tricon Industries Inc | c o Alex Pirogovsky<br>Ungaretti & Harris LLP<br>3500 Three First National Plz<br>Chicago, IL 60602 | 7/5/06 | 8935 | $71,548.68 |
| Tricon Industries Inc | c o Alex Pirogovsky<br>Ungaretti & Harris LLP<br>3500 Three First National Plz<br>Chicago, IL 60602 | 7/5/06 | 8937 | $0.00 |
| Triton Industries Inc | 135 S Lasalle St Dept 4492<br>Chicago, IL 60674-4492 | 7/26/06 | 11229 | $46,587.40 |
| Trott Thomas V | 170 English Station Rd<br>Rochester, NY 14616-5511 | 5/31/06 | 7171 | $0.00 |
| Troutman Terry | 796 Majestic<br>Rochester Hills, MI 48306 | 7/28/06 | 12362 | $0.00 |
| TT Electronics OPTEK Technology | David M Schilli<br>Robinson Bradshaw & Hinson P A<br>101 N Tryon St Ste 1900<br>Charlotte, NC 28246 | 7/5/06 | 9037 | $272,409.26 |
| Tucker Jimmy R | 2564 Brookfield<br>Canton, MI 48188-1823 | 6/28/06 | 8714 | $0.00 |
| Tyco Electronics Corporation | George D Nagle Jr Credit Mgr<br>PO Box 3608 MS 3826<br>Harrisburg, PA 17105-3608 | 7/26/06 | 10707 | $2,142,948.59 |
| Uniseal Inc | Attn Stacy Baumberger<br>PO Box 6288<br>Evansville, IN 47719 | 2/8/06 | 1916 | $540.00 |
| United Plastics Group Inc | Monika J Machen<br>Monika J Machen<br>Sonnenschein Nath & Rosenthal 8000 Sears Tower<br>Chicago, IL 60606 | 7/25/06 | 13572 | $43,513.29 |
| United Plastics Group Inc | William Holbrook Director of Finance<br>United Plastics Group Inc<br>1420 Kensington Rd Ste 209<br>Oak Brook, IL 60523 | 7/25/06 | 13572 | $43,513.29 |
| United Stars Industries Inc | Sean T Scott<br>Mayer Brown Rowe & Maw<br>190 S LaSalle St<br>Chicago, IL 60603-3441 | 10/24/05 | 16695 | $0.00 |
| United Telephone Company of Ohio | PO Box 7971<br>Shawnee Mission, KS 66207-0971 | 5/22/06 | 6407 | $119,526.48 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Numbers** | **Discount Rights Offering Participation Amount** |
| Universal Tool and Engineering Company Inc | Michael K McCrory<br>Barnes & Thornburg LLP<br>11 S Meridian St<br>Indianapolis, IN 46204 | 3/3/06 | 2174 | $403,340.00 |
| Universal Tool and Engineering Company Inc | Michael K McCrory<br>Barnes & Thornburg LLP<br>11 S Meridian St<br>Indianapolis, IN 46204 | 3/3/06 | 2175 | $1,016,065.83 |
| Universal Tool and Engineering Company Inc | Michael K McCrory<br>Barnes & Thornburg LLP<br>11 S Meridian St<br>Indianapolis, IN 46204 | 5/25/06 | 6878 | $433,881.97 |
| UPG de Mexico S de RL de CV | Monica J Machen<br>Sonnenschein Nath & Rosenthal LLP<br>8000 Sears Tower<br>Chicago, IL 60606 | 7/31/06 | 13546 | $42,827.19 |
| UPG de Mexico S de RL de CV | William Holbrook Director of Finance<br>United Plastics Group Inc<br>1420 Kensington Rd Ste 209<br>Oak Brook, IL 60523 | 7/31/06 | 13546 | $42,827.19 |
| Upson Rita | 6287 Badger Dr<br>Lockport, NY 14094 | 5/17/06 | 6220 | $0.00 |
| US Aeroteam | Robins Kaplan Miller & Ciresi LLP<br>c o Robert T Kugler Esq A L Brown Esq<br>800 LaSalle Ave Ste 2800<br>Minneapolis, MN 55402-2015 | 7/25/06 | 10756 | $600,000.00 |
| US Aeroteam | One Edmund St<br>Dayton, OH 45404 | 7/25/06 | 10756 | $600,000.00 |
| US Aeroteam Inc | Thomas R Noland Esq<br>Statman Harris Siegel & Eyrich LLC<br>110 N Main St Ste 1520<br>Dayton, OH 45402 | 7/25/06 | 10711 | $0.00 |
| US Dept of Health and Human Services | Office of the United States Attorney<br>Southern District of New York<br>86 Chambers St<br>New York, NY 10007 | 4/6/06 | 2578 | $0.00 |
| US Equal Employment Opportunity Commission | Anthony J Celebrezze Building<br>1240 E Ninth St Ste 3001<br>Cleveland, OH 44199 | 11/14/07 | 16747 | $30,000.00 |
| US Equal Employment Opportunity Commission | Donna L Williams Alexander<br>Anthony J Celebrezze Office Bldg<br>1240 E Ninth St Ste 3001<br>Cleveland, OH 44199 | 11/14/07 | 16747 | $30,000.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| US Equal Employment Opportunity Commission | Margaret A Malloy<br>Trial Attorney<br>33 Whitehall St<br>New York, NY 10004 | 10/18/07 | 16727 | $0.00 |
| US Equal Employment Opportunity Commission | Margaret A Malloy<br>33 Whitehall St<br>New York, NY 10004 | 10/18/07 | 16728 | $0.00 |
| US Labor Secretary on behalf of ASEC Manufacturing sponsored Employee Benefit Plans | Robert A Goldberg Esq<br>Usdol 525 S Griffin St Ste 501<br>Dallas, TX 75202 | 7/18/06 | 9826 | $60,000.00 |
| US Securities and Exchange Commission | Attn Bankruptcy Group<br>3 World Financial Ctr<br>New York, NY 10281 | 3/16/06 | 2445 | $0.00 |
| Valdez Rachelle R | 5276 Glenwood Creek Dr<br>Clarkston, MI 48348 | 7/31/06 | 14063 | $0.00 |
| Valeo Climate Control Corporation | Attn Christopher R Connely<br>3000 University Dr<br>Auburn Hills, MI 48326 | 7/27/06 | 11462 | $156,725.41 |
| Valeo Climate Control Corporation | Honigman Miller Schwartz and Cohn LLP<br>Judy B Calton<br>2290 First National Bldg 660 Woodward Ave<br>Detroit, MI 48226-3506 | 7/27/06 | 11462 | $156,725.41 |
| Valeo Inc | Attn Christopher R Connely<br>Valeo Security Systems<br>3000 University Dr<br>Auburn Hills, MI 48326 | 7/31/06 | 14044 | $0.00 |
| Valeo Inc | Honigman Miller Schwartz and Cohn LLP<br>Judy B Calton<br>2290 First National Bldg 660 Woodward Ave<br>Detroit, MI 48226-3506 | 7/31/06 | 14044 | $0.00 |
| Vandenberg Frederic P | 17823 Lost Pond Ln<br>Spring Lake, MI 49456 | 6/26/06 | 8575 | $447,978.29 |
| Vanguard Distributors Inc | Drinker Biddle & Reath LLP<br>David B Aaronson Andrew C Kassner<br>One Logan Sq 18th and Cherry Sts<br>Philadelphia, PA 19103-6996 | 7/11/06 | 9319 | $788,321.49 |
| Vanguard Distributors Inc | Drinker Biddle & Reath LLP<br>Janice B Grubin<br>140 Broadway 39th Fl<br>New York, NY 10005-1116 | 7/11/06 | 9319 | $788,321.49 |
| Vanguard Distributors Inc | PO Box 608<br>Savannah, GA 31402 | 7/11/06 | 9319 | $788,321.49 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| | 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| | Vanus Gordon R | 74 Mustang Rd<br>Edgewood, NM 87015 | 5/10/06 | 5552 | $0.00 |
| | Vaughn W Boilore | 519 East Silver Lake Rd<br>Linden, MI 48451-9002 | 5/17/06 | 6170 | $0.00 |
| | Vector Cantech Inc | Lindsey Stetson<br>150 W Jefferson Ste 2500<br>Detroit, MI 48226-4415 | 7/31/06 | 14065 | $249,253.70 |
| | Venus J Mcdowell | PO Box 205<br>South Orange, NJ 07079 | 8/21/06 | 13810 | $0.00 |
| | VERITAS Software Corporation | Lawrence Schwab Thomas Gaa<br>Bialson Bergen & Schwab<br>2600 El Camino Real Ste 300<br>Palo Alto, CA 94306 | 7/26/06 | 10913 | $40,867.33 |
| | Verizon North Inc | AFNI Verizon<br>404 Brock Dr<br>Bloomington, IL 61701 | 3/20/06 | 2340 | $4,200.00 |
| | Vernille Susan | 1122 Canopy Trail<br>Webster, NY 14580-8579 | 5/19/06 | 6327 | $0.00 |
| | Versatile Engineering | Adolf Weiss<br>1559 W 135th St<br>Gardena, CA 90249 | 5/1/06 | 3840 | $35,053.59 |
| | Vicki Smith Holbrook | 1961 Swallowtail Ct<br>Clayton, OH 45315 | 7/6/06 | 9049 | $0.00 |
| | Victoria J Overland | 14376 Miranna St<br>Brooksville, FL 34613-5976 | 4/25/06 | 4086 | $0.00 |
| | Victory Packaging LP | Attn Mr Benjamin Samuels Vice Chairman<br>Victory Packaging LLP<br>3555 Timmons Land Ste 1440<br>Houston, TX 77027 | 7/27/06 | 11640 | $4,183,936.00 |
| | Victory Packaging LP | Thompson & Knight LLP<br>Attn Ira L Herman Esq<br>Ira L Herman Esq 919 Third Ave 39th Fl<br>New York, NY 10022 | 7/27/06 | 11640 | $4,183,936.00 |
| | Vincent H Steinbeiser | 1921 Cloverbrook Dr<br>Mineral Ridge, OH 44440-9519 | 5/24/06 | 6745 | $0.00 |
| | Vincent R Dezorzi | 5625 Pine Gate Dr<br>Saginaw, MI 48603 | 7/31/06 | 13829 | $0.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Vincent W Richard Jr | 6197 Cramlane Dr Clarkston, MI 48346-2406 | 5/1/06 | 3418 | $0.00 |
| Virgis W Colbert | c o Delphi Corporation 5725 Delphi Dr Troy, MI 48098-2815 | 7/26/06 | 11106 | $0.00 |
| Visconti Carl H | 1817 Apple Valley Ct Howell, MI 48855-7668 | 7/28/06 | 12113 | $0.00 |
| Visteon Corporation | Attn Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/06 | 1850, 1854 | $0.00 |
| Volker J Barth | Delphi Europe Paris Nord2 64 Ave De La Plaine De France Tremblay En France France Roissy Charles De Gaulle Cedex, B P 60059 France | 7/27/06 | 11321 | $0.00 |
| Volland Electric | 75 Innsbruck Dr Cheektowaga, NY 14227 | 7/31/06 | 14660 | $25,901.84 |
| Von Grabe Joachim | 32361 Hampton Ct Fraser, MI 48026-2338 | 7/14/06 | 9503 | $0.00 |
| Voplex Inc and Meridian Automotive Systems Inc and affiliates | Matthew Paroly 999 Republic Dr Allen Park, MI 48101 | 7/28/06 | 12391 | $359,507.57 |
| Vreeland Jr Roy C | 1508 Log Cabin Pt Fenton, MI 48430-1182 | 5/23/06 | 6676 | $0.00 |
| W Alan Levijoki | 2368 Marjorie Ln Clio, MI 48420 | 6/29/06 | 8759 | $692,954.99 |
| Waldo Richard L And Gwendolyn A Waldo Plaintiffs V | c o Laudig George Rutherford & Sipes L George W R Sipes 156 E Market St Ste 600 Indianapolis, IN 46204 | 7/28/06 | 12052 | $5,000.00 |
| Warner Supply Inc & Sierra Liquidity Fund | Sierra Liquidity Fund 2699 White Rd Ste 255 Irvine, CA 92614 | 4/10/06 | 2590 | $948.67 |
| Warren Gary H | 5208 N Henderson Rd Davison, MI 48423-8417 | 5/1/06 | 4153 | $0.00 |
| Warren William S | PO Box 8259 Ann Arbor, MI 48107-8259 | 6/12/06 | 7793 | $1,720,220.81 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| | 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| | Wayne H Bank | Jason W Bank Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/25/06 | 10854 | $424,890.38 |
| | WAYNE J VARADY | 9789 ALHAMBRA LN<br>BONITA SPRINGS, FL 34135-2816 | | To Be Scheduled | $292,156.89 |
| | Weatherall Jeffrey | Jeffrey Weatherall<br>5820 Delphi Dr<br>MIC 480 405 250<br>Troy, MI 48098 | 7/28/06 | 12179 | $0.00 |
| | Weaver Jr Fred C | 820 Remington Dr<br>North Tonawanda, NY 14120 | 5/18/06 | 6230 | $0.00 |
| | Weinmann Patricia C | 2913 Tyler Ave<br>Berkley, MI 48072-1335 | 8/9/06 | 16175 | $0.00 |
| | Wellman Raymond | Wellman Raymond<br>1110 Harbor Hill St<br>Winter Garden, FL 34787 | 6/2/06 | 7345 | $0.00 |
| | Wellman Raymond | 4021 Haws Ln<br>Orlando, FL 32814 | 6/2/06 | 7345 | $0.00 |
| | Wesco Distribution Inc | Kirkpatrick & Lockhart Nicholson Graham LLP<br>Robert N Michaelson Esq<br>599 Lexington Ave<br>New York, NY 10022 | 7/28/06 | 12223 | $28,828.75 |
| | Wesco Distribution Inc | 225 W Station Square Dr Ste 700<br>Pittsburgh, PA 15219 | 7/28/06 | 12223 | $28,828.75 |
| | WESLEY A VINCENT | 2658 E. LOCKWOOD STREET<br>MESA, AZ 85213 | | To Be Scheduled | $145,458.72 |
| | Wesley D Helm | Susan Jill Rice Brandt Fisher Alward & Roy P C<br>Attorneys for Wesley D Helm<br>1241 E Eighth St Post Office Box 5817<br>Traverse City, MI 49686-5817 | 7/26/06 | 11033 | $943,091.30 |
| | West James B | 380 Moross Rd<br>Grosse Pointe, MI 48236-2941 | 5/5/06 | 4794 | $0.00 |
| | Westphal Nancy | 341 Haymack<br>Kalamazoo, MI 49004 | 6/5/06 | 7462 | $0.00 |
| | Westwood Associates Inc | Michelle McNulty<br>PO Box 431<br>Milford, CT 06460 | 7/31/06 | 14918 | $66,399.42 |

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Westwood Associates Inc | Swidler Berlin LLP Jonathan Guy 3000 K Street NW Ste 300 The Washington Harbour Washington, DC 20007 | 7/31/06 | 14918 | $66,399.42 |
| Wettlin Jon | 541 S 24th St Saginaw, MI 48601-6108 | 7/31/06 | 15637 | $0.00 |
| Wheatley Mary | 1240 Woodfield Trail Hemlock, MI 48626-9235 | 5/11/06 | 5653 | $0.00 |
| Wilder Cathy L | 1305 S Washington St Kokomo, IN 46902-6352 | 7/25/06 | 10829 | $0.00 |
| Wilkie Thomas R | 19665 Cascade Dr Riverview, MI 48192-8573 | 7/28/06 | 12419 | $0.00 |
| William B Hanna | 14510 Stephanie St Carmel, IN 46033 | 7/31/06 | 13543 | $0.00 |
| WILLIAM C FINK | 173 SALIGUIGI WAY LOUDON, TN 37774 | | To Be Scheduled | $480,429.41 |
| William C Spelman | 1713 Green Acres Dr Kokomo, IN 46901-9549 | 8/9/06 | 15998 | $256,474.07 |
| William E Lloyd and Janet E | Lloyd Jt Ten 41 Kristin Dr Rochester, NY 14624-1049 | 5/1/06 | 3532 | $0.00 |
| William E Turner | William E Turner William E Turner 1502 Woodhall Flint, MI 48504-1989 | 6/1/06 | 7319 | $0.00 |
| William E Turner | PO Box 5505 Flint, MI 48505-0505 | 6/1/06 | 7319 | $0.00 |
| WILLIAM E ZIELKE | PO BOX98 FENTON, MI 48430 | | To Be Scheduled | $197,943.98 |
| William G Billig Tr | Ua Dtd 091500 Fbo William G Billig Trust Clarkston, MI 48346-2622 | 5/1/06 | 3492 | $0.00 |
| William Gerald Vance | 4347 Brookstone Dr Saginaw, MI 48603 | 7/31/06 | 14831 | $0.00 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| WILLIAM J O'MALLEY JR | 3015 TIFFANY COURT CARMEL, IN 46033 | | To Be Scheduled | $127,309.70 |
| WILLIAM M JENKINS | 105 MAGNOLIA LN NOBLESVILLE , IN 46062-8985 | | To Be Scheduled | $200,848.49 |
| William Miller Jr and Lillie M | Miller Jt Ten 3661 Crestview Dr Niagara Falls, NY 14304 | 6/21/06 | 8308 | $0.00 |
| William P Downey | 3456 Fishinger Rd Columbus, OH 43221-4722 | 7/31/06 | 14370 | $0.00 |
| William R Herren | c o Susan M Cook Lambert Leser Isackson Cook & Giunta PC 916 Washington Ave Ste 309 Bay City, MI 48708 | 7/28/06 | 11944 | $1,400,340.06 |
| Williams Betty A | 23071 Avon Rd Oak Pk, MI 48237-2439 | 7/24/06 | 10568 | $0.00 |
| Wingeier Kenneth G | 555 Mt Vintage Plantation Dr N Augusta, SC 29860-9264 | 7/18/06 | 9800, 9801, 9802, 9803, 9804, 9805 | $946,922.88 |
| Wolcott Norman R | 8670 Telegraph Rd Gasport, NY 14067-9234 | 4/28/06 | 3183 | $0.00 |
| Womack Janice M | 3422 Lynn St Flint, MI 48503-4430 | 6/1/06 | 7258 | $0.00 |
| Wood David | 2897 Kilburn Court Rochester Hills, MI 48306 | 7/28/06 | 12364 | $0.00 |
| Woodbury Marion L | 2075 Van Vleet Rd Swartz Creek, MI 48473-9748 | 7/31/06 | 13477 | $0.00 |
| Work Lynne H | 6145 Windstone Lane Clarkston, MI 48346 | 8/9/06 | 16007 | $0.00 |
| Wright C | 7040 St Ursula Dr Canfield, OH 44406 | 7/31/06 | 13544 | $0.00 |
| Wright Julian | 3320 Stutsman Rd Bellbrook, OH 45305-9792 | 5/4/06 | 4662 | $0.00 |

Delphi Corporation
Rights Offering Service List

| | 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| | Wright State University | Attn Gwen M Mattison General Counsel 356 University Hall Dayton, OH 45435 | 4/27/06 | 2906 | $82,394.31 |
| | Wydner John D | 8267 Danville Rd Danville, AL 35619-6412 | 5/1/06 | 3912 | $0.00 |
| | Yahne John E | 546 Hathaway Trl Tipp City, OH 45371-1107 | 7/27/06 | 11358 | $0.00 |
| | Yazaki North America Inc | Dawn Reamer 6601 Haggerty Rd Canton, MI 48187 | 7/31/06 | 13183 | $382,919.41 |
| | Yazaki North America Inc | Foley & Lardner LLP Hilary Jewett 90 Park Ave New York, NY 10016 | 7/31/06 | 13183 | $382,919.41 |
| | York International Corp | Reed Smith LLP Elena Lazarou 599 Lexington Ave New York, NY 10022 | 7/31/06 | 15530, 15531 | $74,971.50 |
| | York International Corp | Stephen Bobo 10 S Wacker Dr Suite 4000 Chicago, IL 60606 | 7/31/06 | 15530, 15531 | $74,971.50 |
| | Youngblood Jones Lilly P | 6045 Sheridan Rd Saginaw, MI 48601-9716 | 6/13/06 | 7862 | $0.00 |
| | Yvonne Roberts | 530 Allenhurst Rd Apt A Amherst, NY 14226 | 5/1/06 | 3720 | $0.00 |
| | Zajaczkowski William M | 64 Madison Ave Old Bridge, NJ 08857-1340 | 5/2/06 | 4363 | $0.00 |
| | Zebula Thomas J | 13808 Diversion Dr Sterling Hts, MI 48313-4202 | 6/19/06 | 8186 | $0.00 |
| | Zeilinger Barbara A | Attn Howard S Sher Jacob & Weingarten P C 2301 W Big Beaver Rd Ste 777 Troy, MI 48084 | 7/21/06 | 10259 | $0.00 |
| | Zeilinger Robert J | Attn Howard S Sher Jacob & Weingarten P C 2301 W Big Beaver Rd Ste 777 Troy, MI 48084 | 7/21/06 | 10195 | $925,908.17 |

1/3/2008 2:20 PM
Rights Offering Service List

Delphi Corporation
Rights Offering Service List

| 1 | 2 | 4 | 3 | 5 |
|---|---|---|---|---|
| Name | Address | Date Filed | Claim Numbers | Discount Rights Offering Participation Amount |
| Zeller Electric of Rochester Inc aka Zeller Electric Inc | Attn John K McAndrew Woods Oviatt Gilman LLP 700 Crossroads Building 2 State St Rochester, NY 14614 | 7/28/06 | 12374 | $33,257.86 |
| Zhou Peter S | 789 Stendhal Ln Cupertino, CA 95014-4658 | 7/25/06 | 10832 | $0.00 |
| Zizelman James | 1887 Hickory Ln Honeoye Falls, NY 14472 | 8/9/06 | 15956 | $0.00 |

# EXHIBIT F

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

       - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                               :
      In re                         :     Chapter 11
                                 :
DELPHI CORPORATION, et al.,      :     Case No. 05-44481 (RDD)
                                 :
               Debtors.     :     (Jointly Administered)
                                 :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF MOTION FOR ORDER PURSUANT TO 11 U.S.C. §§ 105(a) AND 502(c)
ESTIMATING OR PROVISIONALLY ALLOWING CLAIM SOLELY FOR PURPOSES OF
ADMINISTRATION OF DISCOUNT RIGHTS OFFERING

PLEASE TAKE NOTICE that on December 28, 2007, the Debtors filed the Motion For Order Pursuant To 11 U.S.C. §§ 105(a) And 502(c) Estimating Or Provisionally Allowing Certain Unreconciled Claims Solely For Purposes Of Administration Of Discount Rights Offering (the "Rights Offering Estimation Motion").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Rights Offering Estimation Motion is attached hereto.

PLEASE TAKE FURTHER NOTICE that the above-referenced Debtors (the "Debtors") have determined that you may be a Discount Rights Offering Eligible Holder (as defined in the First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession, dated December 10, 2007 (the "Plan") (Docket No. 11386)) and that pursuant to Article 7.15(a)(i) of the Plan, you may be eligible to participate in the Discount Rights Offering.  To participate in the Discount Rights Offering, your claim must be allowed, reconciled or temporarily allowed as of the commencement of the confirmation hearing.  Because  your claim may not be allowed or reconciled, prior to the commencement of the hearing on confirmation of the Plan, the Debtors are seeking to temporarily allow your claim, solely for purpose of participating in the Discount Rights Offering, as set forth below:

| Date Filed | Claim Number | Discount Rights Offering Participation Amount |
|:---:|:---:|:---:|
| ❸ | ❹ | ❺ |

PLEASE TAKE FURTHER NOTICE that **the deadline for you to object to the Debtors' proposed estimation and temporary allowance of your Claim for the purposes of participation in the Discount Rights Offering, as well as to assert objections to confirmation of the Plan, is 4:00 p.m. (prevailing Eastern time) on January 11, 2008.  If you do not respond timely in the manner described below, the order granting the relief requested in the Rights Offering Estimation Motion with respect to your Claim may be entered without any further notice to you.**

PLEASE TAKE FURTHER NOTICE that nothing contained herein or in the
Rights Offering Estimation Motion is an admission against interest and all rights are fully
preserved.  Further, nothing in the Rights Offering Estimation Motion is intended to, nor shall
any order granting the relief requested in the Rights Offering Estimation Motion, modify, impair,
or affect any rights of the Debtors to object to, or seek to estimate, your Claim at a lesser amount
for purposes of allowance and distribution.  Moreover, to the extent that such provisional
allowance or estimation results in your receiving more Discount Rights than you should have
received based on the ultimate allowed amount of your claim and such rights are transferred or
exercised  (the "Excess Discount Rights"), then, in the Reorganized Debtors' sole discretion, (a)
an amount of New Common Stock (at Plan value) equivalent to the value of the Excess Discount
Rights (at Plan value) (the "Discount Rights Value") will be withheld from the ultimate
distribution on account of your claim or (b) you will be required to remit payment to the
Reorganized Debtors in an amount equal to the value of the Excess Discount Rights.

PLEASE TAKE FURTHER NOTICE that the following objection procedures
apply with respect to the Rights Offering Estimation Motion and the Discount Rights Offering
Participation Amount set forth above:

1.  Objections, if any, to the Discount Rights Offering Participation Amount above must (a) be
    in writing, (b) state with specificity the amount at which your claim should be estimated for
    the purpose of participation in the Discount Rights Offering, (c) include appropriate
    documentation thereof, (d) conform to the Federal Rules of Bankruptcy Procedure, the Local
    Bankruptcy Rules for the Southern District of New York, and the Amended Ninth
    Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m),
    9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case
    Management, And Administrative Procedures, entered by this Court on October 26, 2006
    (Docket No. 10661), (e) be filed with the Bankruptcy Court in accordance with General
    Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system
    must file electronically, and all other parties-in-interest must file on a 3.5 inch disk
    (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based
    word processing format), (f) be submitted in hard-copy form directly to the chambers of the
    Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy
    Court for the Southern District of New York, One Bowling Green, Room 610, New York,
    New York 10004, and (g) be served in hard-copy form **so that they are actually received by
    January 11, 2008 at 4:00 p.m. (prevailing Eastern time) by** (i) Delphi Automotive
    Systems LLC, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: Legal Staff), (ii) Delphi
    Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (iii)
    counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker
    Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr. and John K. Lyons),
    (iv) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450

3

Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (v) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg and Mark A. Broude), (vi) counsel for the official committee of equity security holders, Fried, Frank, Harris, Shriver & Jacobson LLP, One New York Plaza, New York, New York 10004 (Att'n: Bonnie Steingart), and (vii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n:  Alicia M. Leonhard).

2.  If an objection to the Discount Rights Offering Participation Amount above is timely filed, a hearing with respect to the objection will be held before the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004, on January 17, 2008 at 10:00 a.m. (prevailing Eastern time).

3.  If no objection is timely received, the Discount Rights Offering Participation Amount set forth above shall be controlling with respect to your participation in the Discount Rights Offering.

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to the Rights Offering Estimation Motion by requesting a copy from the claims and noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at 1-888-249-2691 or by accessing the Debtors' Legal Information Website at www.delphidocket.com.

Dated:  New York, New York
          December 28, 2007

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

- and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
Kayalyn A. Marafioti
Thomas J. Matz

Attorneys for Delphi Corporation, et al.,
          Debtors and Debtors-in-Possession

4