# EXHIBIT B

UNITED STATES STEEL                                    INVOICE COPY

| | | PURCHASE ORDER DATE | PURCHASE ORDER NO. |
|---|---|---|---|
| MRR  3327150 012 | 88 | | 550011632 |

R  004989729
E  PO BOX 77462
M  DETROIT MI   48277-7462
I
T
T
O

FAXED
9/30

| USS CONTROL NO | | USS ORDER NO | | PAGE |
|---|---|---|---|---|
| V8050 - 0797 - 301 | | SEE BEL | | 1 |
| TERMS | INVOICE DATE | INVOICE NO | | |
| GM MNS-2 | 03-20-04 | 161-20736T | | |

PLEASE REFER TO THE ABOVE INVOICE NO  IN YOUR REMITTANCE

S  DELPHI AUTOMOTIVE COMPONTENTS GRP
O  AC ROCHESTER EAST DIV
L  DISBURSEMENT ANALYSIS DEPT
D  P O BOX 436037
T  PONTIAC MI 48343-6037
O

S  DELPHI AUTOMOTIVE COMPONTENTS GRP
H  AC ROCHESTER EAST DIV
I  DOCK 702 PLANT 7
P  4134 DAVISON RD
T  BURTON MI 48509-1455
O

| SHIPPERS NO | DATE SHIPPED | FROM | | ROUTE/CARRIER |
|---|---|---|---|---|
| 737500 | 03-19-04 | GARY, INDIANA | 161 | OI |

| SHIP MODE | TL | MINIMUM WEIGHT | 0040M | FOB | | VEHICLE | 056250 | PREPAID COLLECT | COL |
|---|---|---|---|---|---|---|---|---|---|

| Item No. | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | COLD ROLL FULL HARD CARBON FULL HARD-STABILIZED PROCESSED REGULAR MATTE FINISH UNEXPOSED PRIME SIDE OUT OIL LIGHT NO PICKLE WELDS RB 82 MIN PT#3402-- | | | |

ITEM    DESCRIPTION   FT LENGTH IN
01   .0280MINX46       COIL                    ACTWT
                        ID 24
                        OD MAX 65.12

PT#3402--
COMP. INVC    ORDER    PURCHASE ORDER
161-444014  JA51932  550011632
  PRICE NUMBER  JA51932
WHSE-NO HEAT-NO COIL  LIN-FT    ACT-LB   THEO-LB

| | | | | | | | CENTS/LB | |
|---|---|---|---|---|---|---|---|---|
| W762641 W68526 | 1 | 7786 | 35270 | 34092 | 35270 | 26.1900 | 9237.21 |

MID - 155176  OPEX# 91004-214-0
COLD ROLL FULL HARD CARBON FULL HARD-STABILIZED
PROCESSED REGULAR MATTE FINISH UNEXPOSED PRIME SIDE
OUT OIL LIGHT NO PICKLE WELDS RB 82 MIN PT#3402--
ITEM    DESCRIPTION   FT LENGTH IN
01   .0280MINX46       COIL                    ACTWT
                        ID 24
                        OD MAX 65.12

PT#3402--
COMP. INVC    ORDER    PURCHASE ORDER
161-444015  JA51933  550011632
  PRICE NUMBER  JA51933
WHSE-NO HEAT-NO COIL  LIN-FT    ACT-LB   THEO-LB

| | | | | | | CENTS/LB | |
|---|---|---|---|---|---|---|---|
| W929418 T65486 | 1 | 8012 | 36500 | 35082 | 36500 | 26.1900 | 9559.35 |

MID - 155176  OPEX# 91004-215-0
          PLUS RAW MATERIAL SURCHARGE          PER NT   71770   30.0000   1076.55
                                                TOTAL                      19873.11

** THIS INVOICE IS A COMBINATION OF
THE FOLLOWING COMPONENT INVOICES:

  COMP. INVC    ORDER    PURCHASE ORDER          LOAD
  161-444014  JA51932  550011632              737500
  161-444015  JA51933  550011632              737500

| HEAT NO | C | MN | P | S | SI | CU | NI |
|---|---|---|---|---|---|---|---|
| T65486 | .003 | 0.13 | .010 | .009 | .008 | .04 | .02 |
| W68526 | .005 | 0.12 | .011 | .007 | .015 | .02 | .02 |

| HEAT NO | CR | MO | SN | AL | N | V | TI |
|---|---|---|---|---|---|---|---|
| T65486 | .04 | .01 | .003 | .033 | .003 | .001 | .065 |

DAYS TO MATURITY OR DISCOUNT DATE RUN FROM DATE OF INVOICE

Goods or services which were produced or rendered in the United States covered by this invoice were pro-
duced or rendered in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended.

PAYABLE IN U.S. DOLLARS
COUNTRY OF ORIGIN U.S.A.



UNITED STATES STEEL

INVOICE COPY

| MRR 3327150 012 | 88 | PURCHASE ORDER DATE | PURCHASE ORDER NO. 550011630 |

| R E M I T T O | 004989729 PO BOX 77462 DETROIT MI  48277-7462 |

| USS CONTROL NO. 22219 - 2226 - 301 | USS ORDER NO. JA51934 | PAGE 1 |
| TERMS GM MNS-2 | INVOICE DATE 08-09-04 | INVOICE NO. 170-431827 |

PLEASE REFER TO THE ABOVE INVOICE NO. IN YOUR REMITTANCE

| S O L D   T O | DELPHI AUTOMOTIVE COMPONTENTS GRP AC ROCHESTER EAST DIV DISBURSEMENT ANALYSIS DEPT P O BOX 436037 PONTIAC MI 48343-6037 | S H I P   T O | DELPHI AUTOMOTIVE COMPONTENTS GRP AC ROCHESTER EAST DIV DOCK 702 PLANT 7 4134 DAVISON RD BURTON MI 48509-1455 |

| SHIPPER'S NO. 209377 | DATE SHIPPED 08-09-04 | FROM IRVIN PENNSYLVANIA 170 | ROUTE/CARRIER O & I TRANSPORT INC |
| SHIP MODE TL | MINIMUM WEIGHT 0040M | FOB MILL | VEHICLE 066005 | PREPAID COLLECT COL |

| Item No. | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | TERNE CARBON USS NI-TERNE GMC AC SPARK PLUG 3882 28-MAR-1988 APPROVED DDS AS COATED C .10 MAX MN .25/.50 P .040 MAX S .050 MAX UNEXPOSED LT01 NICKEL TERNE NO CHEM TREAT OIL LIGHT NO PICKLE WELDS R VAL MIN 1.3 YS 22. KSI/33. KSI EL MIN 35. % EL DIST 2 INCHES N-VALUE MIN .18 CUSTOMER INFO ONLY TEST SEE INSP CAPTION PT#3882-- | | | |

```
ITEM      DESCRIPTION    FT LENGTH IN
0J   .0140MINX32.000   COIL              ACTWT
                           ID 24
                           OD MAX 47.56
    PRICE NUMBER  JA51934
    WHSE-NO HEAT-NO COIL  LIN-FT   ACT-LB  THEO-LB
    1336845 F80332    1    7500    12000    11423
    1336780 R82294    1    8224    13310    12525
    1336781 R82294    1    8600    13880    13098

              3    24324    39190    37046
MID - 287350  OPEX# 90978-10-0
          LESS FREIGHT ADJUSTMENT
```

| | | 39190 | CENTS/LB 41.2500 | 16165.88 |
| | | | | 11.91-- |

```
HEAT NO    C      MN      P      S      SI     CU    NI
F80332    .03    0.16    .007   .010   .011   .02   .01
R82294    .04    0.29    .008   .014   .010   .02   .02
HEAT NO    CR     MO      SN     AL     N      V     B
F80332    .03    .003    .010   .044   .003   .002  .0001
R82294    .04    .006    .009   .034   .004   .001  .0001
HEAT NO    TI     CB
F80332    .002   .000
R82294    .002   .000
   COIL   ACT-LB   THEO-LB
    3     39190    37046
```

| B/L | 39190 | AS | 40000 | DISC AMT | 80.83 | INVOICE AMT | 16153.97 |

DAYS TO MATURITY OR DISCOUNT DATE RUN FROM DATE OF INVOICE

Goods or services which were produced or rendered in the United States covered by this invoice were produced or rendered in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended

PAYABLE IN U.S. DOLLARS
COUNTRY OF ORIGIN U.S.A.

UNITED STATES STEEL

**UₛS**

INVOICE COPY

| MRR  3328280 029 OP-A       03 | PURCHASE ORDER DATE | PURCHASE ORDER NO |
|---|---|---|

SEE BELOW

R
E 004989729
M PO BOX 77462
I DETROIT MI  48277-7462
T
T
O

| USS CONTROL NO | USS ORDER NO | PAGE |
|---|---|---|
| V4650 - 1456 - 303 | SEE BEL | 1 |
| TERMS | INVOICE DATE | INVOICE NO |
| GM MNS-2 | 05-26-01 | 161-04394T |

PLEASE REFER TO THE ABOVE INVOICE NO IN YOUR REMITTANCE

S GMC-AUTOMOTIVE COMPONENTS GROUP
O DELPHI CHASSIS OPER DIV KETTERING
D DISBURSEMENT ANALYSIS DEPT
T P O BOX 436040
O PONTIAC MI 48343-6040

S DELCO CHASSIS OPERATIONS
H DIV OF GENERAL MOTORS CORP
I
P PLANT #14
T GATE 4 WOODMAN DR
O KETTERING OH 45420-6040

| SHIPPER'S NO | DATE SHIPPED | FROM | ROUTE/CARRIER |
|---|---|---|---|
| U10308 | 05-25-01 | GARY, INDIANA     161 | PRECISION STRIP TRANSPORT |

| SHIP MODE | MINIMUM WEIGHT | FOB | VEHICLE | PREPAID COLLECT |
|---|---|---|---|---|
| TL | 0001M | | U10308 | COL |

| Item No. | Description | | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|
| | COLD ROLL CARBON GMC DELPHI 5-0953 02-MAY-1995 APPROVED SPECIFIED HARDNESS RB 47 /62. REGULAR MATTE FINISH C .05/.10 MN .30/.60 P .040 MAX S .015 MAX SI  10 MAX AL .035 MAX SEMI-EXPOSED PRIME SIDE OUT OIL LIGHT NO PICKLE WELDS PT#5-0953-048-- | | | | |
| | ITEM    DESCRIPTION    FT LENGTH IN | | | | |
| 01 | .0370MINX7.0930    COIL                    ACTWT | | | | |
| | ID 20 | | | | |
| | OD MAX 63.10 | | | | |
| | COMP. INVC    ORDER    PURCHASE ORDER | | | | |
| | 161-771445  JA60712    CAO711160-5-0953-048 | | | | |
| | PRICE NUMBER  JA60712 | | | | |
| | WHSE-NO HEAT-NO COIL  LIN-FT   ACT-LB  THEO-LB | | | | |
| | A272132 Y09341    1   11704    10676    10442 | 10676 | CENTS/LB 25.2300 | 2693.55 |
| | MID - 084708  OPEX# 95826-12-0 | | | | |
| | COLD ROLL CARBON GMC DELCO 5-2482 01-MAY-1995 APPROVED SAE 1010 SPECIFIED HARDNESS RB 50./65. REGULAR MATTE FINISH C .08/.13 MN .30/ 60 P .030 MAX S  035 MAX SI  10 MAX AL .02/ 050 EXPOSED PRIME SIDE OUT OIL LIGHT NO PICKLE WELDS PT#5-2482-070-- | | | | |
| | ITEM    DESCRIPTION    FT LENGTH IN | | | | |
| 01 | .0650MINX4.2240    COIL                    ACTWT | | | | |
| | ID 20 | | | | |
| | OD MAX 63.06 | | | | |
| | COMP. INVC    ORDER    PURCHASE ORDER | | | | |
| | 161-771446  JA64104    CAO711160-5-2482-70 | | | | |
| | PRICE NUMBER  JA64104 | | | | |
| | WHSE-NO HEAT-NO COIL  LIN-FT   ACT-LB  THEO-LB | | | | |
| | A277108 D04485    1   10032    9684    9364 | 9684 | CENTS/LB 25.2300 | 2443.27 |
| | MID - 085462  OPEX# 115159-6-0 | | | | |
| | COLD ROLL CARBON GMC DELPHI 5-0953 02-MAY-1995 APPROVED SPECIFIED HARDNESS RB 47./62. REGULAR MATTE FINISH C .05/.10 MN .30/.60 P .040 MAX S .015 MAX SI  10 MAX AL .035 MAX SEMI-EXPOSED PRIME SIDE OUT OIL LIGHT NO PICKLE WELDS PT#5-0953-086-- | | | | |
| | ITEM    DESCRIPTION    FT LENGTH IN | | | | |
| 01 | .0810MINX5.6910    COIL                    ACTWT | | | | |
| | OD MAX 69.46 | | | | |
| | COMP. INVC    ORDER    PURCHASE ORDER | | | | |
| | 161-771447  JA66746    CAO711160-5-0953-086 | | | | |
| | PRICE NUMBER  JA66746 | | | | |
| | WHSE-NO HEAT-NO COIL  LIN-FT   ACT-LB  THEO-LB | | | | |
| | A227949 M24334    1    6726    10728    10540 | | | |

DAYS TO MATURITY OR DISCOUNT DATE RUN FROM DATE OF INVOICE

Goods or services which were produced or rendered in the United States covered by this invoice were pro-
duced or rendered in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended

PAYABLE IN U.S. DOLLARS
COUNTRY OF ORIGIN U S A

**(USS)** UNITED STATES STEEL                                    INVOICE COPY

| | | |
|---|---|---|
| MRR  3328280 029 OP-A      03 | PURCHASE ORDER DATE | PURCHASE ORDER NO  SEE BELOW |

R
E 004989729
M PO BOX 77462
I DETROIT MI  48277-7462
T
O

| USS CONTROL NO | USS ORDER NO | PAGE |
|---|---|---|
| V4650 - 1456 - 303 | SEE BEL | 2 |
| TERMS | INVOICE DATE | INVOICE NO |
| GM MNS-2 | 05-26-01 | 161 - 04394T |

PLEASE REFER TO THE ABOVE INVOICE NO IN YOUR REMITTANCE

S GMC-AUTOMOTIVE COMPONENTS GROUP
O DELPHI CHASSIS OPER DIV KETTERING
L DISBURSEMENT ANALYSIS DEPT
D P O BOX 436040
T PONTIAC MI 48343-6040
O

S DELCO CHASSIS OPERATIONS
H DIV OF GENERAL MOTORS CORP
I PLANT #14
P GATE 4 WOODMAN DR
T KETTERING OH 45420-6040
O

| SHIPPER'S NO | DATE SHIPPED | FROM | ROUTE/CARRIER |
|---|---|---|---|
| U10308 | 05-25-01 | GARY, INDIANA        161 | PRECISION STRIP TRANSPORT |

| SHIP MODE | MINIMUM WEIGHT | FOB | VEHICLE | PREPAID COLLECT |
|---|---|---|---|---|
| TL | 0001M | | U10308 | COL |

| Item No | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| A227949 M24334    1    6726    10728    10540 | | | CENTS/LB | |
|                   2   13452    21456    21080 | | 21456 | 24.9900 | 5361.85 |
| MID · 088229   OPEX# 121956-10-0        TOTAL | | | | 10498.67 |

```
** THIS INVOICE IS A COMBINATION OF
   THE FOLLOWING COMPONENT INVOICES:

   COMP  INVC    ORDER    PURCHASE ORDER        LOAD
   161-771446  JA64104  CAO711160-5-2482-70  U10308
   161-771447  JA66746  CAO711160-5-0953-086 U10308
   161-771445  JA60712  CAO711160-5-0953-048 U10308
   PRECISION-TIPP CTYTIPP CITY, OH 45371
   PROCESSOR LOAD NUMBER 611942
   HEAT NO  C     MN    P     S     SI    CU    NI
   D04485   .13   0.43  .010  .010  .023  .02   .02
   M24334   .08   0.48  .008  .008  .004  .03   .01
   Y09341   .09   0.48  .007  .007  .006  .02   .02
   HEAT NO  CR    MO    SN    AL    N     V     B
   D04485   .03   .01   .012  .031  .006  .001  .0003
   M24334   .02   .00   .001  .022  .004  .001  .0001
   Y09341   .04   .00   .002  .019  .003  .001  .0002
   HEAT NO  CB
   D04485   .001
   M24334   .001
   Y09341   001
   COIL   ACT-LB   THEO-LB
     4    41816    40886
```

DAYS TO MATURITY OR DISCOUNT DATE RUN FROM DATE OF INVOICE

Goods or services which were produced or rendered in the United States covered by this invoice were pro-
duced or rendered in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended

PAYABLE IN U.S. DOLLARS
COUNTRY OF ORIGIN U S A

**UNITED STATES STEEL**  USS  INVOICE COPY

| | | | |
|---|---|---|---|
| MRR  3328280 039 | 09 | PURCHASE ORDER DATE | PURCHASE ORDER NO
06-101103V |

R E 004989729
M PO BOX 77462
I T DETROIT MI  48277-7462
T O

| USS CONTROL NO | USS ORDER NO | PAGE |
|---|---|---|
| 15504 - 1547 - 301 | JA93002 | 1 |
| TERMS | INVOICE DATE | INVOICE NO |
| GM MNS-2 | 06-04-02 | 161 -184150 |

PLEASE REFER TO THE ABOVE INVOICE NO IN YOUR REMITTANCE

S GMC-AUTOMOTIVE COMPONENTS GROUP
O DELPHI CHASSIS OPERATIONS DIV
L DISBURSEMENT ANALYSIS DEPT
D
T P O BOX 436040
O PONTIAC MI 48343-6040

S DELCO CHASSIS OPERATIONS DIV GMC
H % WORTHINGTON INDUSTRIES
I 350 LAWTON DR
P MONROE OH 45050-1216
O

| SHIPPER'S NO | DATE SHIPPED | FROM | | ROUTE/CARRIER |
|---|---|---|---|---|
| 1465905 | 06-03-02 | GARY, INDIANA | 161 | EJE NS |

| SHIP MODE | MINIMUM WEIGHT | FOB | VEHICLE | PREPAID COLLECT |
|---|---|---|---|---|
| CL | 0180M | DESTINATION | EJE 007000 | PPD |

| Item No. | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | HOT ROLL CARBON DELPHI CHASSIS 5-7XXX-XXX | | | |
| | 27-FEB-1996 GR G1020 APPROVED SAE 1020 SPECIFIED | | | |
| | HARDNESS RB 67 /82. C 17/.23 MN .30/ 60 P .030 MAX | | | |
| | S .035 MAX AL .02/ 08 NON-PICKLE NON-TEMPER ROLLED | | | |
| | UNEXPOSED DRY PT#5232-- | | | |
| | | | | |
| | ITEM    DESCRIPTION    FT LENGTH IN | | | |
| | 01    .1870MINX54.125ME COIL                    ACTWT | | | |
| | ID 24 TO 30 0 | | | |
| | OD MAX 81.49 | | | |
| | PRICE NUMBER  JA93002 | | | |
| | WHSE-NO COIL-NO HEAT-NO COIL  LIN-FT   ACT-LB | | | |
| | K558650 K558650 M44340   1   1964  69910 | 69910 | CENTS/LB 15.0000 | 10486.50 |
| | MID - 053458 OPEX# 241577-64-0 | | | |
| | REFER TO 161-184150 TO 184151 | | | |

HEAT NO    C     MN    P     S     SI     CU    NI
M44340  .20  0.44  .013  .007  .016  .01  .01
HEAT NO    CR    MO    SN    AL    N     V     B
M44340  .02  .002  .006  .035  .004  .001  .0001
HEAT NO    TI    CB    SB
M44340  001  .001  0010
   COIL   ACT-LB
    1    69910

B/L    172400

INVOICE AMT    10486.50

DAYS TO MATURITY OR DISCOUNT DATE RUN FROM DATE OF INVOICE

Goods or services which were produced or rendered in the United States covered by this invoice were pro-
duced or rendered in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended

PAYABLE IN U.S. DOLLARS
COUNTRY OF ORIGIN U S A

UNITED STATES STEEL                                          INVOICE COPY

**UsS**

| MRR  3328280 039 | 09 |
|---|---|

| PURCHASE ORDER DATE | PURCHASE ORDER NO |
|---|---|
| | 06-101088V |

R
E 004989729
M PO BOX 77462
T DETROIT MI  48277-7462
T
O

| USS CONTROL NO | USS ORDER NO | PAGE |
|---|---|---|
| 15504 - 1547 - 302 | JA57064 | 1 |
| TERMS | INVOICE DATE | INVOICE NO |
| GM MNS-2 | 06-04-02 | 161-184151 |

PLEASE REFER TO THE ABOVE INVOICE NO  IN YOUR REMITTANCE

S GMC-AUTOMOTIVE COMPONENTS GROUP
O DELPHI CHASSIS OPERATIONS DIV.
D DISBURSEMENT ANALYSIS DEPT
T P O BOX 436040
O PONTIAC MI 48343-6040

S DELCO CHASSIS OPERATIONS DIV GMC
H % WORTHINGTON INDUSTRIES
P 350 LAWTON DR
T MONROE OH 45050-1216
O

| SHIPPER'S NO | DATE SHIPPED | FROM | ROUTE/CARRIER |
|---|---|---|---|
| 1465905 | 06-03-02 | GARY, INDIANA      161 | EJE NS |

| SHIP MODE | CL | MINIMUM WEIGHT | 0180M | FOB | DESTINATION | VEHICLE | EJE 007000 | PREPAID COLLECT | PPD |
|---|---|---|---|---|---|---|---|---|---|

| Item No. | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|

HOT ROLL CARBON DELPHI CHASSI 5-7096 06-FEB-1996
APPROVED DS TYPE B C  08 MAX MN .45 MAX P .020 MAX
S .030 MAX AL .02/.08 NON-PICKLE NON-TEMPER ROLLED
UNEXPOSED BORON ADDITION DRY PT#5-7096-719--

ITEM    DESCRIPTION    FT LENGTH IN
01   .1000MINX50.750ME COIL           ACTWT
                       ID 24 TO 30.0
                       OD MAX 72.81

   PRICE NUMBER  JA57064
   WHSE-NO COIL-NO HEAT-NO COIL LIN-FT   ACT-LB

       K633500 K633500 E43976   1   2599   47650       47650   15.0000   7147.50
MJD - 074929  OPEX# 241304-329-0                              CENTS/LB

   REFER TO 161-184150 TO 184151
HEAT NO   C     MN    P     S     SI    CU    NI
E43976   .047  0.29  .011  .011  .007  .01   .01
HEAT NO   CR    MO    SN    AL    N     V     B
E43976   .02   .004  .005  .042  .004  .002  .0032
HEAT NO   TI    CB    SB
E43976   .001   001   0000
   COIL    ACT-LB
     1    47650

B/L   172400                              INVOICE AMT      7147.50

DAYS TO MATURITY OR DISCOUNT DATE RUN FROM DATE OF INVOICE

Goods or services which were produced or rendered in the United States covered by this invoice were pro-
duced or rendered in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended

PAYABLE IN U.S. DOLLARS
COUNTRY OF ORIGIN U S A

UNITED STATES STEEL                                    INVOICE COPY

| | PURCHASE ORDER DATE | PURCHASE ORDER NO |
|---|---|---|
| JED  3328280 039 OP-A     09 | | 450019411 |

R E M I T T O
004989729
PO BOX 77462
DETROIT MI  48277-7462

| USS CONTROL NO | USS ORDER NO | PAGE |
|---|---|---|
| 17818 - 1785-IO1 | JA59250 | 1 |
| TERMS | INVOICE DATE | INVOICE NO. |
| GM MNS-2 | 06-28-02 | 161-867279 |

PLEASE REFER TO THE ABOVE INVOICE NO IN YOUR REMITTANCE

SOLD TO
GMC-AUTOMOTIVE COMPONENTS GROUP
DELPHI CHASSIS OPERATIONS DIV.
DISBURSEMENT ANALYSIS DEPT
P O BOX 436040
PONTIAC MI 48343-6040

SHIP TO
DELCO CHASSIS OPERATIONS DIV GMC
% WORTHINGTON INDUSTRIES
350 LAWTON DR
MONROE OH 45050-1216

| SHIPPER'S NO | DATE SHIPPED | FROM | ROUTE/CARRIER |
|---|---|---|---|
| F81665 | 06-27-02 | GARY, INDIANA        161 | MAVERICK TRANSPORTATION INC |

| SHIP MODE | MINIMUM WEIGHT | FOB | VEHICLE | PREPAID COLLECT |
|---|---|---|---|---|
| TL | 0040M | DESTINATION | F81665 | PPD |

| Item No. | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | HOT ROLL CARBON DELPHI CHASSIS 5-7XXX-XXX | | | |
| | 14-FEB-1996 GR G1020 APPROVED SAE 1020 CS C .18/.23 | | | |
| | MN .30/.60 P .030 MAX S .035 MAX AL .02/.08 PICKLE | | | |
| | TEMPER ROLLED UNEXPOSED OIL MEDIUM NO PICKLE WELDS | | | |
| | PT#18070008-- | | | |

```
ITEM      DESCRIPTION      FT LENGTH IN
01   .1520MINX8.90CE   COIL                  ACTWT
                         ID 24
                         OD MAX 59.99

   PRICE NUMBER JA59250
   WHSE-NO HEAT-NO COIL   LIN-FT   ACT-LB   THEO-LB
   K650233 W45316    1     1153     5465     5302
   K650233 W45316    1     1153     5465     5302
   K650233 W45316    1     1153     5465     5302
   K650233 W45316    1     1153     5465     5302
   K650233 W45316    1     1153     5465     5302
   K650232 W45316    1     1131     5360     5201
   K650232 W45316    1     1131     5360     5201
   K650232 W45316    1     1131     5360     5201

                8     9158    43405    42113        43405
MID - 185672 OPEX# 295941-323-0
```

| | | 43405 | CENTS/LB 31.2900 | 13581.42 |
|---|---|---|---|---|

```
   WORTHINGTON IND   MONROE OH  45050
   PROCESSOR LOAD NUMBER 06-492997
HEAT NO    C      MN      P      S      SI      CU      NI
W45316    .19    0.40    .006   .007   .018    .02    .01
HEAT NO    CR     MO      SN     AL      N      V       B
W45316    .02    .005    .004   .043   .005   .001   .0001
HEAT NO    TI     CB      SB
W45316    .002   .001    .0010
   COIL    ACT-LB   THEO-LB
     8     43405    42113
```

| | | | INVOICE AMT | 13581.42 |
|---|---|---|---|---|

B/L     43405

DAYS TO MATURITY OR DISCOUNT DATE RUN FROM DATE OF INVOICE

Goods or services which were produced or rendered in the United States covered by this invoice were pro-
duced or rendered in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended

PAYABLE IN U.S. DOLLARS
COUNTRY OF ORIGIN U.S.A

UNITED STATES STEEL

INVOICE COPY

**UsS**

MRR  3328280 039 OP-A        09

| | | |
|---|---|---|
| PURCHASE ORDER DATE | PURCHASE ORDER NO | |
| | 450019411 | |

R 004989729
M PO BOX 77462
I DETROIT MI 48277-7462
T
O

| USS CONTROL NO | USS ORDER NO | PAGE |
|---|---|---|
| 18412 · 1845 · 305 | JA59250 | 1 |
| TERMS | INVOICE DATE | INVOICE NO |
| GM MNS-2 | 07-03-02 | 161-868496 |

PLEASE REFER TO THE ABOVE INVOICE NO IN YOUR REMITTANCE

S GMC-AUTOMOTIVE COMPONENTS GROUP
O DELPHI CHASSIS OPERATIONS DIV.
L DISBURSEMENT ANALYSIS DEPT
T P O BOX 436040
O PONTIAC MI 48343-6040

S DELCO CHASSIS OPERATIONS DIV GMC
H ½ WORTHINGTON INDUSTRIES
I 350 LAWTON DR
P MONROE OH 45050-1216
T
O

| SHIPPERS NO. | DATE SHIPPED | FROM | ROUTE/CARRIER |
|---|---|---|---|
| F81743 | 07-03-02 | GARY, INDIANA           161 | MAVERICK TRANSPORTATION INC |

| SHIP MODE | MINIMUM WEIGHT | FOB | VEHICLE | PREPAID COLLECT |
|---|---|---|---|---|
| TL | 0005M | DESTINATION | F81743 | PPD |

| Item No. | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | HOT ROLL CARBON DELPHI CHASSIS 5-7XXX-XXX | | | |
| | 14-FEB-1996 GR G1020 APPROVED SAE 1020 CS C  18/.23 | | | |
| | MN  30/.60 P  030 MAX S  035 MAX AL .02/.08 PICKLE | | | |
| | TEMPER ROLLED UNEXPOSED OIL MEDIUM NO PICKLE WELDS | | | |
| | PT#18070008-- | | | |
| | | | | |
| ITEM  DESCRIPTION   FT LENGTH IN | | | | |
| 01   1520MINX8 90CE   COIL              ACTWT | | | | |
| | ID 24 | | | |
| | OD MAX 59.99 | | | |
| | | | | |
| PRICE NUMBER  JA59250 | | | | |
| WHSE-NO HEAT-NO COIL   LIN-FT   ACT-LB   THEO-LB | | | | |
| K650232 W45316    1     1131     5360     5201 | | | | |
| K650232 W45316    1     1131     5360     5201 | | | | |
| | | | CENTS/LB | |
| 2     2262    10720    10402 | | 10720 | 31.2900 | 3354.29 |
| MID - 185672  OPEX# 295941-323-0 | | | | |
| | | | | |
| WORTHINGTON IND   MONROE OH 45050 | | | | |
| PROCESSOR LOAD NUMBER 06-493527 | | | | |
| HEAT NO   C    MN    P    S    SI    CU    NI | | | | |
| W45316   19  0.40  .006  007  .018  .02  .01 | | | | |
| HEAT NO   CR   MO   SN   AL   N    V    B | | | | |
| W45316   .02  .005  .004  .043  .005  001  0001 | | | | |
| HEAT NO   TI   CB   SB | | | | |
| W45316  .002  .001  .0010 | | | | |
| COIL   ACT-LB   THEO-LB | | | | |
| 2    10720    10402 | | | | |
| | | | | |
| B/L    10720 | | INVOICE AMT | | 3354.29 |

DAYS TO MATURITY OR DISCOUNT DATE RUN FROM DATE OF INVOICE

Goods or services which were produced or rendered in the United States covered by this invoice were pro-
duced or rendered in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended

PAYABLE IN U.S. DOLLARS
COUNTRY OF ORIGIN U S A

UNITED STATES STEEL                                    INVOICE COPY

BRR   3328280 039 OP-A        09

| | PURCHASE ORDER DATE | PURCHASE ORDER NO |
| | | 450019654 |

R 004989729
E
M PO BOX 77462
I DETROIT MI  48277-7462
T
T
O

| USS CONTROL NO | USS ORDER NO | PAGE |
| 20712 - 1977 - I01 | JA61698 | 1 |
| TERMS | INVOICE DATE | INVOICE NO |
| GM MNS-2 | 07-26-02 | 161-870825 |

PLEASE REFER TO THE ABOVE INVOICE NO IN YOUR REMITTANCE

S GMC-AUTOMOTIVE COMPONENTS GROUP
O DELPHI CHASSIS OPERATIONS DIV.
L DISBURSEMENT ANALYSIS DEPT
D P O BOX 436040
T PONTIAC MI 48343-6040
O

S DELCO CHASSIS OPERATIONS DIV GMC
H % WORTHINGTON INDUSTRIES
I 350 LAWTON DR
P MONROE OH 45050-1216
T
O

| SHIPPER'S NO. | DATE SHIPPED | FROM | ROUTE/CARRIER |
| F81960 | 07-16-02 | GARY, INDIANA        161 | MAVERICK TRANSPORTATION INC |
| SHIP MODE  TL | MINIMUM WEIGHT  0040M | FOB DESTINATION | VEHICLE F81960 | PREPAID COLLECT PPD |

| Item No. | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | HOT ROLL CARBON DELPHI CHASSIS 5-7XXX-XXX | | | |
| | 14-FEB-1996 GR G1020 APPROVED SAE 1020 CS C .18/.23 | | | |
| | MN 30/ 60 P .030 MAX S .035 MAX AL .02/.08 PICKLE | | | |
| | TEMPER ROLLED UNEXPOSED OIL MEDIUM NO PICKLE WELDS | | | |
| | PT#18070007-- | | | |
| | | | | |
| | ITEM    DESCRIPTION    FT LENGTH IN | | | |
| 01 | .0760MINX10 020CE COIL                ACTWT | | | |
| | ID 24 | | | |
| | OD MAX 57 11 | | | |
| | | | | |
| | PRICE NUMBER JA61698 | | | |
| | WHSE-NO HEAT-NO COIL  LIN-FT  ACT-LB  THEO-LB | | | |
| | K655856 T43376    1    1870    4990    4840 | | | |
| | K655856 T43376    1    1870    4990    4840 | | | |
| | K655856 T43376    1    1870    4990    4840 | | | |
| | K655856 T43376    1    1870    4990    4840 | | | |
| | K655856 T43376    1    1898    5065    4913 | | | |
| | K655856 T43376    1    1898    5065    4913 | | | |
| | K655856 T43376    1    1898    5065    4913 | | | |
| | K655856 T43376    1    1898    5065    4913 | | | |
| | | | CENTS/LB | |
| | 8    15072    40220    39012 | 40220 | 31 2900 | 12584 84 |
| | MID - 187798  OPEX# 298664-323-0 | | | |
| | | | | |
| | WORTHINGTON IND   MONROE OH 45050 | | | |
| | PROCESSOR LOAD NUMBER 06-494481 | | | |
| | HEAT NO   C      MN     P      S      SI     CU    NI | | | |
| | T43376   .20   0.39   .009   .007   .017   01    01 | | | |
| | HEAT NO   CR     MO     SN     AL     N      V     B | | | |
| | T43376   02    .006   .001   .037   .006  .001  .0001 | | | |
| | HEAT NO   TI     CB     SB | | | |
| | T43376   .002   .001   0010 | | | |
| | COIL   ACT-LB  THEO-LB | | | |
| | 8    40220    39012 | | | |
| | | | | |
| | B/L    40220 | | INVOICE AMT | 12584.84 |

DAYS TO MATURITY OR DISCOUNT DATE RUN FROM DATE OF INVOICE

Goods or services which were produced or rendered in the United States covered by this invoice were pro-
duced or rendered in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended

PAYABLE IN U.S. DOLLARS
COUNTRY OF ORIGIN U S A

UNITED STATES STEEL                                        INVOICE COPY

**UeS**

MRR  3328280 029 OP-A      09

| | | |
|---|---|---|
| PURCHASE ORDER DATE | PURCHASE ORDER NO | |
| | 550000420 | |

R
E 004989729
M PO BOX 77462
I DETROIT MI  48277-7462
T
O

| | | | |
|---|---|---|---|
| USS CONTROL NO | USS ORDER NO | | PAGE |
| 21012 - 2105 - 303 | JA93267 | | 1 |
| TERMS | INVOICE DATE | INVOICE NO | |
| GM MNS-2 | 07-29-02 | 161-873412 | |

PLEASE REFER TO THE ABOVE INVOICE NO IN YOUR REMITTANCE

S GMC-AUTOMOTIVE COMPONENTS GROUP
O DELPHI CHASSIS OPER DIV KETTERING
L
D DISBURSEMENT ANALYSIS DEPT
T P O BOX 436040
O PONTIAC MI 48343-6040

S DELCO CHASSIS OPERATIONS
H DIV OF GENERAL MOTORS CORP
I
P PLANT #14
T GATE 4 WOODMAN DR
O KETTERING OH 45420-6040

| | | | |
|---|---|---|---|
| SHIPPER'S NO | DATE SHIPPED | FROM | ROUTE/CARRIER |
| U10760 | 07-24-02 | GARY, INDIANA          161 | CUSTOMER TRUCK HIRE |
| SHIP MODE  TL | MINIMUM WEIGHT  0001M | FOB  DESTINATION | VEHICLE  U10760 | PREPAID COLLECT  COL |

| Item No. | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| COLD ROLL CARBON DELPHI CHASSIS 5-0953 07-JUN-1999 APPROVED SPECIFIED HARDNESS RB 47./62. REGULAR MATTE FINISH P C .05/ 10 MN .30/ 60 P .040 MAX S .015 MAX SI .10 MAX AL .035 MAX SEMI-EXPOSED PRIME SIDE OUT OIL LIGHT NO PICKLE WELDS PT#5-0953-086-- | | | | |

ITEM    DESCRIPTION    FT LENGTH IN
01    .0810MINX5.6910    COIL                    ACTWT
                         ID 20
                         OD MAX 69.46

   PRICE NUMBER  JA93267
   WHSE-NO HEAT-NO SHEETS  LIN-FT    ACT-LB    THEO-LB

   A258432 T41867    1      1      8440      8440        8440    CENTS/LB   1908.28
   MID - 088229  OPEX# 229530-13-0                                22.6100

   PRECISION-TIPP CTYTIPP CITY, OH 45371
   PROCESSOR LOAD NUMBER 625889
   HEAT NO    C      MN      P      S      SI      CU      NI
   T41867    .09    0.49    .010    .007    .005    .02    .02
   HEAT NO    CR      MO      SN      AL      N      V      B
   T41867    .03    .01    .002    .023    .004    .001    .0001
   HEAT NO    CB
   T41867    .001
   COIL SHEETS    ACT-LB    THEO-LB
     1      1      8440      8440

B/L      8440                                    INVOICE AMT      1908.28

DAYS TO MATURITY OR DISCOUNT DATE RUN FROM DATE OF INVOICE

Goods or services which were produced or rendered in the United States covered by this invoice were pro-
duced or rendered in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended

PAYABLE IN U.S. DOLLARS
COUNTRY OF ORIGIN U S A

**UNITED STATES STEEL**                                          INVOICE COPY

**USS**

MRR  3328280 039                    09

| | |
|---|---|
| PURCHASE ORDER DATE | PURCHASE ORDER NO |
| | 06-102444V |

R
E  004989729
M  PO BOX 77462
I  DETROIT MI  48277-7462
T
O

| USS CONTROL NO | USS ORDER NO | PAGE |
|---|---|---|
| 25904 - 2598 - 303 | JA69641 | 1 |
| TERMS | INVOICE DATE | INVOICE NO |
| GM MNS-2 | 09-16-02 | 161-227158 |

PLEASE REFER TO THE ABOVE INVOICE NO IN YOUR REMITTANCE

S  GMC-AUTOMOTIVE COMPONENTS GROUP
O  DELPHI CHASSIS OPERATIONS DIV
L  DISBURSEMENT ANALYSIS DEPT
D  P O BOX 436040
T  PONTIAC MI 48343-6040
O

S  DELCO CHASSIS OPERATIONS DIV GMC
H  % WORTHINGTON INDUSTRIES
I  350 LAWTON DR
P  MONROE OH 45050-1216
T
O

| SHIPPER'S NO | DATE SHIPPED | FROM | | ROUTE/CARRIER |
|---|---|---|---|---|
| 1534545 | 09-15-02 | GARY, INDIANA | 161 | EJE NS |

| SHIP MODE | MINIMUM WEIGHT | FOB | VEHICLE | PREPAID COLLECT |
|---|---|---|---|---|
| CL | 0140M | DESTINATION | EJE 007000 | PPD |

| Item No. | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | HOT ROLL CARBON DELPHI CHASSIS 5-7XXX-XXX | | | |
| | 14-FEB-1996 GR G1020 APPROVED SAE 1020 CS C .17/.23 | | | |
| | MN .30/.60 P  030 MAX S .035 MAX AL .02/.08 | | | |
| | NON-PICKLE NON-TEMPER ROLLED UNEXPOSED DRY | | | |
| | PT#5387-- | | | |

ITEM      DESCRIPTION      FT LENGTH IN
01   .1530MINX56.875ME COIL                    ACTWT
                  ID 24 TO 30.0
                  OD MAX 81 20

   PRICE NUMBER JA69641
  WHSE-NO COIL-NO HEAT-NO COIL LIN-FT  ACT-LB

| | | | | | | | CENTS/LB | |
|---|---|---|---|---|---|---|---|---|
| K704906 K704906 Y48919 | 1 | 2304 | 71000 | | 71000 | | 14.9000 | 10579.00 |

MID - 053460  OPEX# 308211-2-0

   REFER TO 161-227158 TO 227159

| HEAT NO | C | MN | P | S | SI | CU | NI |
|---|---|---|---|---|---|---|---|
| Y48919 | .20 | 0.41 | .011 | .008 | .018 | .02 | .02 |
| HEAT NO | CR | MO | SN | AL | N | V | B |
| Y48919 | .03 | .004 | .012 | .035 | .004 | .001 | .0001 |
| HEAT NO | TI | CB | SB | | | | |
| Y48919 | .001 | .001 | 0010 | | | | |

COIL   ACT-LB
  1   71000

B/L   144040

| | INVOICE AMT | 10579.00 |
|---|---|---|

DAYS TO MATURITY OR DISCOUNT DATE RUN FROM DATE OF INVOICE

Goods or services which were produced or rendered in the United States covered by this invoice were pro-
duced or rendered in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended

PAYABLE IN U.S. DOLLARS
COUNTRY OF ORIGIN U S A

UNITED STATES STEEL                                    INVOICE COPY

**UsS**

| MRR  3328280 039 | 09 | PURCHASE ORDER DATE | PURCHASE ORDER NO 06-102439V | |
|---|---|---|---|---|

```
    R 004989729
    E
    M PO BOX 77462
    I
    T DETROIT MI  48277-7462
    T
    O
```

| USS CONTROL NO | USS ORDER NO | PAGE |
|---|---|---|
| 25904 - 2598 - 303 | JA61837 | 1 |
| TERMS | INVOICE DATE | INVOICE NO |
| GM MNS-2 | 09-16-02 | 161-227159 |

PLEASE REFER TO THE ABOVE INVOICE NO IN YOUR REMITTANCE

```
S GMC-AUTOMOTIVE COMPONENTS GROUP        S DELCO CHASSIS OPERATIONS DIV GMC
O DELPHI CHASSIS OPERATIONS DIV           H % WORTHINGTON INDUSTRIES
L                                          I
D DISBURSEMENT ANALYSIS DEPT              P 350 LAWTON DR
T P O BOX 436040                          T MONROE OH 45050-1216
O PONTIAC MI 48343-6040                   O
```

| SHIPPER'S NO | DATE SHIPPED | FROM | ROUTE/CARRIER | |
|---|---|---|---|---|
| 1534545 | 09-15-02 | GARY, INDIANA        161 | EJE NS | |
| SHIP MODE  CL | MINIMUM WEIGHT  0140M | FOB DESTINATION | VEHICLE EJE 007000 | PREPAID COLLECT  PPD |

| Item No. | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | HOT ROLL CARBON DELPHI CHASSI 5-7096 06-FEB-1996 | | | |
| | APPROVED DS TYPE B C .08 MAX MN .45 MAX P .020 MAX | | | |
| | S .030 MAX AL .02/ 08 NON-PICKLE NON-TEMPER ROLLED | | | |
| | UNEXPOSED BORON ADDITION DRY PT#5-7096-880-- | | | |
| | | | | |
| | ITEM    DESCRIPTION    FT LENGTH IN | | | |
| | 01    .1310MINX44.375ME COIL             ACTWT | | | |
| | ID 24 TO 30.0 | | | |
| | OD MAX 70 81 | | | |
| | PRICE NUMBER  JA61837 | | | |
| | WHSE-NO COIL-NO HEAT-NO COIL   LIN-FT   ACT-LB | | CENTS/LB | |
| | K688820 K688820 T44353   1    1796    37220 | 37220 | 15.0000 | 5583.00 |
| | MID - 074928  OPEX# 241437-426-0 | | | |
| | | | | |
| | REFER TO 161-227158 TO 227159 | | | |
| | HEAT NO  C    MN    P    S    SI    CU    NI | | | |
| | T44353  .042  0.28  .012  .008  .010  .01  .01 | | | |
| | HEAT NO  CR    MO    SN    AL    N    V    B | | | |
| | T44353  .03  .003  .001  .049  .005  .001  .0029 | | | |
| | HEAT NO  TI    CB    SB | | | |
| | T44353  001  .001    0010 | | | |
| | COIL   ACT-LB | | | |
| | 1    37220 | | | |

B/L   144040                              INVOICE AMT      5583.00

DAYS TO MATURITY OR DISCOUNT DATE RUN FROM DATE OF INVOICE

Goods or services which were produced or rendered in the United States covered by this invoice were pro-
duced or rendered in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended                    PAYABLE IN U.S. DOLLARS
                                                                                                                             COUNTRY OF ORIGIN U S A

# USS

UNITED STATES STEEL                                    INVOICE COPY

| | | | PURCHASE ORDER DATE | PURCHASE ORDER NO | |
|---|---|---|---|---|---|
| MRR 3328280 039 | | 89 | | 06-104306 | |

R E 004989729
M PO BOX 77462
T DETROIT MI  48277-7462
T
O

| USS CONTROL NO | USS ORDER NO | PAGE |
|---|---|---|
| 20418 - 2046 - 303 | JA30047 | 1 |
| TERMS | INVOICE DATE | INVOICE NO |
| GM MNS-2 | 07-23-03 | 161-343136 |

PLEASE REFER TO THE ABOVE INVOICE NO IN YOUR REMITTANCE

S DELPHI AUTOMOTIVE COMPONENTS GRP
O DELPHI CHASSIS OPERATIONS DIV.
D DISBURSEMENT ANALYSIS DEPT
T P O BOX 436040
O PONTIAC MI 48343-6040

S DELCO CHASSIS OPERATIONS DIV GMC
H % WORTHINGTON INDUSTRIES
P 350 LAWTON DR
T MONROE OH 45050-1216
O

| SHIPPER'S NO | DATE SHIPPED | FROM | ROUTE/CARRIER | |
|---|---|---|---|---|
| 855386 | 07-23-03 | GARY, INDIANA | ROGER | |
| | | 161 | | |

| SHIP MODE | MINIMUM WEIGHT | FOB | VEHICLE | PREPAID COLLECT |
|---|---|---|---|---|
| TL | 0040M | DESTINATION | 045705 | COL |

| Item No. | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | HOT ROLL CARBON GMC DELCO 5-2054 02-MAY-1995 | | | |
| | APPROVED SPECIFIED HARDNESS RB 60./75. C .11/.13 MN | | | |
| | .30/.60 P .035 MAX S .040 MAX SI .10 MAX AL | | | |
| | .02/.050 NON-PICKLE NON-TEMPER ROLLED UNEXPOSED DRY | | | |
| | PT#5-2054-068-- | | | |

ITEM    DESCRIPTION   FT LENGTH IN
01   .0850MINX53ME     COIL                 ACTWT
                        ID 24 TO 30.0
                        OD MAX 70.89

PT#5-2054-068--
PRICE NUMBER  JA30047
WHSE-NO COIL-NO HEAT-NO COIL  LIN-FT   ACT-LB

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| A491530 A491530 D62460 | 1 | 2691 | 44620 | 44620 | | CENTS/LB | 7920.05 |
| MID - 252206  OPEX# 386334-1-0 | | | | | | 17.7500 | |

HEAT NO    C      MN     P      S      SI     CU     NI
D62460    .13    0.41   .013   .010   .009   .02    .01
HEAT NO    CR     MO     SN     AL     N      V      B
D62460    .03    .006   .001   .027   .002   .001   .0001
HEAT NO    TI     CB     SB
D62460    .001   .001   .0010
COIL    ACT-LB
1      44620

| | | | |
|---|---|---|---|
| B/L      44620 | | INVOICE AMT | 7920.05 |

DAYS TO MATURITY OR DISCOUNT DATE RUN FROM DATE OF INVOICE

Goods or services which were produced or rendered in the United States covered by this invoice were pro-
duced or rendered in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended

PAYABLE IN U.S. DOLLARS
COUNTRY OF ORIGIN U S A

**UNITED STATES STEEL**                                          **INVOICE COPY**

UsS

| | | | | PURCHASE ORDER DATE | PURCHASE ORDER NO |
|---|---|---|---|---|---|
| JED | 3328280 056 | | 88 | | DCM94145 |

R E M I T T O
004989729
PO BOX 77462
DETROIT MI  48277-7462

| USS CONTROL NO | USS ORDER NO | PAGE |
|---|---|---|
| 88018 - 1805 - L01 | JA75181 | 1 |

| TERMS | INVOICE DATE | INVOICE NO |
|---|---|---|
| 30- 3/4-10 | 06-30-04 | 170 - 423176 |

PLEASE REFER TO THE ABOVE INVOICE NO IN YOUR REMITTANCE

S O L D   T O
DELPHI AUTOMOTIVE COMPONENTS GRP
DELPHI CHASSIS OPERATIONS DIV
DISBURSEMENT ANALYSIS DEPT
P O BOX 436040
PONTIAC MI 48343-6040

S H I P   T O
PRECOAT METALS/MIDWEST METAL
C/O FUEL SYSTEMS/DELPHI
ATTN: MIKE GILLEY
#9 KONZEN COURT
GRANITE CITY IL 62040

| SHIPPER'S NO | DATE SHIPPED | FROM | ROUTE/CARRIER |
|---|---|---|---|
| 194105 | 06-25-04 | IRVIN PENNSYLVANIA   170 | B & T EXPRESS INC |

| SHIP MODE | MINIMUM WEIGHT | FOB | VEHICLE | PREPAID |
|---|---|---|---|---|
| TL | 0024M | DESTINATION | 050775 | COLLECT COL |

| Item No. | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | TERNE CARBON ASTM A308-03 APPROVED EDDS AS COATED SEMI-EXPOSED PRIME UP LT35 REGULAR TERNE NO CHEM TREAT OIL MEDIUM PICKLE WELD OK-LIMIT 1 PT#4127-- | | | |

```
ITEM     DESCRIPTION    FT LENGTH IN
01   .0440MINX45.00    COIL                          ACTWT
                       ID 24
                       OD MAX 50.73

   PT#4127--
   PRICE NUMBER  JA75181
   WHSE-NO HEAT-NO COIL  LIN-FT    ACT-LB   THEO-LB
                                                    PER 100LB
   1390432 R84059   1     2764     19330    18605       19330   52.7500   10196.58
MID - 311054  OPEX# 474583-1-0
   PLUS TRANSPORTATION CHARGE
        USS         TL      24M          PER 100LB    19330    2.8200     545.11
   LESS COLLECT TRANS CHARGE
        USS         TL      24M          PER 100LB    24000    2.8200     676.80-

HEAT NO    C       MN      P      S      SI     CU    NI
R84059    .003    .19    .012   .008   .006   .02    02
HEAT NO    CR      MO     SN     AL     N      V     B
R84059    .02     .004   .002   .034   .004   .003  .0011
HEAT NO    TI      CB
R84059    .065    .000
   COIL    ACT-LB  THEO-LB
    1      19330   18605
```

B/L    19330   AS   24000       DISC AMT    76.47        INVOICE AMT   10064.89

DAYS TO MATURITY OR DISCOUNT DATE RUN FROM DATE OF INVOICE

Goods or services which were produced or rendered in the United States covered by this invoice were pro-
duced or rendered in compliance with the requirements of the Fair Labor Standards Act of 1938 as amended

PAYABLE IN U.S. DOLLARS
COUNTRY OF ORIGIN U S A

UNITED STATES STEEL

INVOICE COPY

**UsS**

| MRR  3328280 039 | 88 | PURCHASE ORDER DATE | PURCHASE ORDER NO 06-105369V | |
|---|---|---|---|---|

R E 004989729
M PO BOX 77462
I T DETROIT MI 48277-7462
T O

| USS CONTROL NO 25405 - 2548 - 302 | USS ORDER NO JA88815 | PAGE 1 |
|---|---|---|
| TERMS GM MNS-2 | INVOICE DATE 09-10-04 | INVOICE NO 161-507594 |

PLEASE REFER TO THE ABOVE INVOICE NO  IN YOUR REMITTANCE

S DELPHI AUTOMOTIVE COMPONENTS GRP
O DELPHI CHASSIS OPERATIONS DIV.
L DISBURSEMENT ANALYSIS DEPT
D
T P O BOX 436040
O PONTIAC MI 48343-6040

S DELCO CHASSIS OPERATIONS DIV GMC
H % WORTHINGTON INDUSTRIES
I P 350 LAWTON DR
T MONROE OH 45050-1216
O

| SHIPPER'S NO 113822 | DATE SHIPPED 09-09-04 | FROM GARY, INDIANA 161 | ROUTE/CARRIER EJE NS | | |
|---|---|---|---|---|---|
| SHIP MODE  CL | MINIMUM WEIGHT  0140M | FOB DESTINATION | VEHICLE CR  623965 | | PREPAID COLLECT  COL |

| Item No. | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | HOT ROLL CARBON DELPHI CHASSI 5-7096 06-FEB-1996 APPROVED DS TYPE B C .02/.08 MN .45 MAX P .025 MAX S .035 MAX AL .02/.08 NON-PICKLE NON-TEMPER ROLLED UNEXPOSED BORON ADDITION DRY PT#5-7096-567-- | | | |
| 01 | ITEM     DESCRIPTION    FT LENGTH IN .1010MINX45.750ME COIL                   ACTWT ID 24 TO 30.0 OD MAX 73.24 | | | |
| | PRICE NUMBER  JA88815 WHSE-NO COIL-NO HEAT-NO COIL  LIN-FT    ACT-LB | | CENTS/LB | |
| | K606500 K606500 W86756   1    2769   46200 MID - 307380  OPEX# 506656-1-0 | 46200 | 16.2000 | 7484.40 |

REFER TO 161-507594 TO 507596

| HEAT NO | C | MN | P | S | SI | CU | NI |
|---|---|---|---|---|---|---|---|
| W86756 | .040 | 0.26 | .008 | .009 | .010 | .06 | .02 |

| HEAT NO | CR | MO | SN | AL | N | V | B |
|---|---|---|---|---|---|---|---|
| W86756 | .02 | .004 | .003 | .037 | .004 | .001 | .0036 |

| HEAT NO | TI | CB | SB |
|---|---|---|---|
| W86756 | .001 | .001 | .0010 |

| COIL | ACT-LB |
|---|---|
| 1 | 46200 |

| B/L     153720 | DISC AMT    37.42 | INVOICE AMT | 7484.40 |
|---|---|---|---|

DAYS TO MATURITY OR DISCOUNT DATE RUN FROM DATE OF INVOICE

Goods or services which were produced or rendered in the United States covered by this invoice were produced or rendered in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended

PAYABLE IN U.S. DOLLARS
COUNTRY OF ORIGIN U S A

UNITED STATES STEEL

INVOICE COPY

**USS**

| MRR  3328280 039 | 88 |
|---|---|

| PURCHASE ORDER DATE | PURCHASE ORDER NO |
|---|---|
| | 06-105373V |

R
E 004989729
M PO BOX 77462
I DETROIT MI  48277-7462
T
T
O

| USS CONTROL NO | USS ORDER NO | PAGE |
|---|---|---|
| 25405 - 2548 - 302 | JA88818 | 1 |
| TERMS | INVOICE DATE | INVOICE NO |
| GM MNS-2 | 09-10-04 | 161-507595 |

PLEASE REFER TO THE ABOVE INVOICE NO  IN YOUR REMITTANCE

S DELPHI AUTOMOTIVE COMPONENTS GRP
O DELPHI CHASSIS OPERATIONS DIV.
L
D DISBURSEMENT ANALYSIS DEPT
T P O BOX 436040
O PONTIAC MI 48343-6040

S DELCO CHASSIS OPERATIONS DIV GMC
H % WORTHINGTON INDUSTRIES
I
P 350 LAWTON DR
T MONROE OH 45050-1216
O

| SHIPPER'S NO | DATE SHIPPED | FROM | ROUTE/CARRIER |
|---|---|---|---|
| 113822 | 09-09-04 | GARY, INDIANA        161 | EJE NS |

| SHIP MODE | MINIMUM WEIGHT | FOB | VEHICLE | PREPAID COLLECT |
|---|---|---|---|---|
| CL | 0140M | DESTINATION | CR  623965 | COL |

| Item No. | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | HOT ROLL CARBON GMC DELCO 5-2054 02-MAY-1995 | | | |
| | APPROVED SPECIFIED HARDNESS RB 60./75. S .40 MAX | | | |
| | NON-PICKLE NON-TEMPER ROLLED UNEXPOSED DRY | | | |
| | PT#5-2054-123-- | | | |
| | | | | |
| | ITEM   DESCRIPTION    FT LENGTH IN | | | |
| 01 | .1240MINX58.6250MECOIL            ACTWT | | | |
| | ID 24 TO 30.0 | | | |
| | OD MAX 69.91 | | | |
| | | | | |
| | PT#5-2054-123-- | | | |
| | PRICE NUMBER JA88818 | | | |
| | WHSE-NO COIL-NO HEAT-NO COIL  LIN-FT   ACT-LB | | CENTS/LB | |
| | | | | |
| | K605010 K605010 T84422   1   2021  52480 | 52480 | 17.7500 | 9315.20 |
| | MID - 305488  OPEX# 506659-1-0 | | | |
| | | | | |
| | REFER TO 161-507594 TO 507596 | | | |

| HEAT NO | C | MN | P | S | SI | CU | NI |
|---|---|---|---|---|---|---|---|
| T84422 | .12 | 0.46 | .014 | .010 | .008 | .05 | .02 |

| HEAT NO | CR | MO | SN | AL | N | V | B |
|---|---|---|---|---|---|---|---|
| T84422 | .04 | .007 | .002 | .028 | .005 | .001 | .0001 |

| HEAT NO | TI | CB | SB |
|---|---|---|---|
| T84422 | .001 | .001 | .0010 |

| COIL | ACT-LB |
|---|---|
| 1 | 52480 |

| B/L   153720 | DISC AMT   46.58 | INVOICE AMT   9315.20 |
|---|---|---|

DAYS TO MATURITY OR DISCOUNT DATE RUN FROM DATE OF INVOICE

Goods or services which were produced or rendered in the United States covered by this invoice were pro-
duced or rendered in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended

PAYABLE IN U.S. DOLLARS
COUNTRY OF ORIGIN U S A

# U-S-S

UNITED STATES STEEL                                      INVOICE COPY

MRR  3328280 039            88

| PURCHASE ORDER DATE | PURCHASE ORDER NO |
|---|---|
| | 06-106842V |

R E  004989729
M  PO BOX 77462
T  DETROIT MI  48277-7462
T
O

| USS CONTROL NO | USS ORDER NO | PAGE |
|---|---|---|
| 25405 - 2548 - 302 | JA88527 | 1 |

| TERMS | INVOICE DATE | INVOICE NO |
|---|---|---|
| GM MNS-2 | 09-10-04 | 161-507596 |

PLEASE REFER TO THE ABOVE INVOICE NO IN YOUR REMITTANCE

S  DELPHI AUTOMOTIVE COMPONENTS GRP
O  DELPHI CHASSIS OPERATIONS DIV.
L
D  DISBURSEMENT ANALYSIS DEPT
T  P O BOX 436040
O  PONTIAC MI 48343-6040

S  DELCO CHASSIS OPERATIONS DIV GMC
H  % WORTHINGTON INDUSTRIES
I
P  350 LAWTON DR
T  MONROE OH 45050-1216

| SHIPPER'S NO | DATE SHIPPED | FROM | ROUTE/CARRIER |
|---|---|---|---|
| 113822 | 09-09-04 | GARY, INDIANA     161 | EJE NS |

| SHIP MODE | MINIMUM WEIGHT | FOB | VEHICLE | PREPAID COLLECT |
|---|---|---|---|---|
| CL | 0140M | DESTINATION | CR  623965 | COL |

| Item No. | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | HOT ROLL CARBON GMC DELCO 5-2054 02-MAY-1995 | | | |
| | APPROVED SPECIFIED HARDNESS RB 60./75. C .11/.13 MN | | | |
| | .30/.60 P .035 MAX S .040 MAX SI .10 MAX AL | | | |
| | .02/.050 NON-PICKLE NON-TEMPER ROLLED UNEXPOSED DRY | | | |
| | PT#5-2054-113-- | | | |
| | | | | |
| | ITEM     DESCRIPTION   FT LENGTH IN | | | |
| 01 | .1140MINX52.3750MECOIL              ACTWT | | | |
| | ID 24 TO 30.0 | | | |
| | OD MAX 74.37 | | | |
| | PRICE NUMBER  JA88527 | | | |
| | WHSE-NO COIL-NO HEAT-NO COIL  LIN-FT  ACT-LB | | CENTS/LB | |
| | K605032 K605032 T84420   1   2570  55040 | 55040 | 16.1500 | 8888.96 |
| | MID - 061160  OPEX# 501508-3-0 | | | |
| | | | | |
| | REFER TO 161-507594 TO 507596 | | | |

HEAT NO   C      MN     P      S     SI     CU     NI
T84420   .12   0.46   .011   .010   .020   .06   .02
HEAT NO   CR     MO     SN     AL     N      V      B
T84420   .03   .001   .003   .033   .004   .001   .0001
HEAT NO   TI     CB     SB
T84420   .002   .002   .0010
COIL    ACT-LB
  1     55040

| | | | | |
|---|---|---|---|---|
| B/L     153720 | DISC AMT   44.44 | INVOICE AMT | 8888.96 | |

DAYS TO MATURITY OR DISCOUNT DATE RUN FROM DATE OF INVOICE

Goods or services which were produced or rendered in the United States covered by this invoice were pro-
duced or rendered in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended

PAYABLE IN U.S. DOLLARS
COUNTRY OF ORIGIN U S A

**U·S·S**

UNITED STATES STEEL                                          INVOICE COPY

| | |
|---|---|
| MRR   3328280 029 OP-A         88 | PURCHASE ORDER DATE | PURCHASE ORDER NO 550000420 |

| | | | |
|---|---|---|---|
| R E M I T T O | 004989729<br>PO BOX 77462<br>DETROIT MI  48277-7462 | USS CONTROL NO 28213-2825-306 | USS ORDER NO JA94172 | PAGE 1 |
| | | TERMS GM MNS-2 | INVOICE DATE 10-08-04 | INVOICE NO 170-856221 |

PLEASE REFER TO THE ABOVE INVOICE NO  IN YOUR REMITTANCE

| SOLD TO | | SHIP TO | |
|---|---|---|---|
| DELPHI AUTOMOTIVE COMPONENTS GRP | | DELCO CHASSIS KETTERING | |
| DELPHI CHASSIS OPER DIV KETTERING | | SOUTH STEEL DOCK | |
| DISBURSEMENT ANALYSIS DEPT | | PLANT #14 | |
| P O BOX 436040 | | GATE 4 WOODMAN DR | |
| PONTIAC MI 48343-6040 | | KETTERING OH 45420-6040 | |

| SHIPPER'S NO. P230426 | DATE SHIPPED 10-08-04 | FROM IRVIN PENNSYLVANIA 170 | ROUTE/CARRIER PRECISION STRIP TRANSPORT | |
|---|---|---|---|---|
| SHIP MODE  TL | MINIMUM WEIGHT 0005M | FOB DESTINATION | VEHICLE P230426 | PREPAID COLLECT COL |

| Item No. | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | COLD ROLL CARBON DELPHI CHASSIS 5-0953 07-JUN-1999<br>MILL APPROVAL REQUIRED SPECIFIED HARDNESS RB<br>47./62. REGULAR MATTE FINISH C .05/.10 MN .30/.60 P<br>.040 MAX S .015 MAX SI .10 MAX AL .055 MAX<br>SEMI-EXPOSED PRIME SIDE OUT OIL LIGHT NO PICKLE<br>WELDS PT#5-0953-033-- | | | |

```
ITEM    DESCRIPTION    FT LENGTH IN
01    .0370MINX9.3280  COIL                          ACTWT
                       ID 20
                       OD MAX 55.67

     PT#5-0953-033--
       PRICE NUMBER  JA94172
     WHSE-NO  HEAT-NO COIL  LIN-FT  ACT-LB  THEO-LB
     4016118A F83616    1   3139    3900    3683
     4016115A F83616    1   3110    3934    3737

                        2   6249    7834    7420
```

| | | | Quantity 7834 | CENTS/LB 26.1500 | 2048.59 |

MID - 347643  OPEX# 522821-1-0

```
PRECISION STRIP   TIPP CITY, OHIO 45371
PROCESSOR LOAD NUMBER 654510
HEAT NO   C      MN     P      S      SI     CU    NI
F83616   .07    0.43   .006   .008   .009   .03   .02
HEAT NO   CR     MO     SN     AL     N      V     B
F83616   .03    .003   .002   .052   .004   .001  .0001
HEAT NO   TI     CB
F83616   .002   .000
COIL   ACT-LB  THEO-LB
  2     7834    7420
```

| B/L     7834 | DISC AMT     10.24 | INVOICE AMT     2048.59 |
|---|---|---|

DAYS TO MATURITY OR DISCOUNT DATE RUN FROM DATE OF INVOICE

Goods or services which were produced or rendered in the United States covered by this invoice were pro-
duced or rendered in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended

PAYABLE IN U.S. DOLLARS
COUNTRY OF ORIGIN U S A

UNITED STATES STEEL                                    INVOICE COPY

**UsS**

| MRR 3328280 029 OP-A | 88 | PURCHASE ORDER DATE | PURCHASE ORDER NO 550000420 | |

| R E   004989729 | USS CONTROL NO 29513 - 2955 - 302 | USS ORDER NO. JA94172 | PAGE 1 |
| M   PO BOX 77462 | | | |
| I   DETROIT MI  48277-7462 | TERMS GM MNS-2 | INVOICE DATE 10-21-04 | INVOICE NO 170 - 858597 |
| T O | | | |

PLEASE REFER TO THE ABOVE INVOICE NO  IN YOUR REMITTANCE

S DELPHI AUTOMOTIVE COMPONENTS GRP        S DELCO CHASSIS KETTERING
O DELPHI CHASSIS OPER DIV KETTERING       H SOUTH STEEL DOCK
L DISBURSEMENT ANALYSIS DEPT              I PLANT #14
T P O BOX 436040                          P
O PONTIAC MI 48343-6040                   T GATE 4 WOODMAN DR
                                          O KETTERING OH 45420-6040

| SHIPPER'S NO. P230425 | DATE SHIPPED 10-08-04 | FROM IRVIN PENNSYLVANIA 170 | ROUTE/CARRIER PRECISION STRIP TRANSPORT | |
| SHIP MODE  TL | MINIMUM WEIGHT  0024M | FOB DESTINATION | VEHICLE P230425 | PREPAID COLLECT  COL |

| Item No. | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | COLD ROLL CARBON DELPHI CHASSIS 5-0953 07-JUN-1999 | | | |
| | MILL APPROVAL REQUIRED SPECIFIED HARDNESS RB | | | |
| | 47./62. REGULAR MATTE FINISH C .05/.10 MN .30/.60 P | | | |
| | .040 MAX S .015 MAX SI .10 MAX AL .055 MAX | | | |
| | SEMI-EXPOSED PRIME SIDE OUT OIL LIGHT NO PICKLE | | | |
| | WELDS PT#5-0953-033-- | | | |

ITEM     DESCRIPTION    FT LENGTH IN
01    .0370MINX9.3280    COIL                         ACTWT
                         ID 20
                         OD MAX 55.67

   PT#5-0953-033--
   PRICE NUMBER JA94172

| WHSE-NO | HEAT-NO | COIL | LIN-FT | ACT-LB | THEO-LB | | | |
|---|---|---|---|---|---|---|---|---|
| 4016118B | F83616 | 1 | 3139 | 3900 | 3683 | | | |
| 4016118C | F83616 | 1 | 3139 | 3900 | 3683 | | | |
| 4016115B | F83616 | 1 | 3110 | 3934 | 3737 | | | |
| 4016115C | F83616 | 1 | 3110 | 3933 | 3736 | | | |
| | | | | | | | CENTS/LB | |
| | | 4 | 12498 | 15667 | 14839 | 15667 | 26.1500 | 4096.92 |

MID - 347643 OPEX# 522821-1-0
   PLUS TRANSPORTATION CHARGE
        USS          TL     24M          PER 100LB    15667    .5300      83.04
   LESS COLLECT TRANS CHARGE
        USS          TL     24M          PER 100LB    24000    .5300     127.20-

PRECISION STRIP    TIPP CITY, OHIO 45371
PROCESSOR LOAD NUMBER 654403

| HEAT NO | C | MN | P | S | SI | CU | NI |
|---|---|---|---|---|---|---|---|
| F83616 | .07 | 0.43 | .006 | .008 | .009 | .03 | .02 |
| HEAT NO | CR | MO | SN | AL | N | V | B |
| F83616 | .03 | .003 | .002 | .052 | .004 | .001 | .0001 |
| HEAT NO | TI | CB | | | | | |
| F83616 | .002 | .000 | | | | | |

   COIL   ACT-LB   THEO-LB
    4     15667    14839

B/L    15667  AS   24000      DISC AMT     20.48        INVOICE AMT    4052.76

DAYS TO MATURITY OR DISCOUNT DATE RUN FROM DATE OF INVOICE

Goods or services which were produced or rendered in the United States covered by this invoice were pro-
duced or rendered in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended.

PAYABLE IN U.S. DOLLARS
COUNTRY OF ORIGIN U S A

UNITED STATES STEEL

**UsS**

INVOICE COPY

MRR  3328280 039          88

| PURCHASE ORDER DATE | PURCHASE ORDER NO |
|---|---|
| | 06-105369V |

| | | |
|---|---|---|
| USS CONTROL NO | USS ORDER NO | PAGE |
| 34219 - 3426 - 302 | JA84440 | 1 |
| TERMS | INVOICE DATE | INVOICE NO |
| GM MNS-2 | 12-07-04 | 161-539847 |

PLEASE REFER TO THE ABOVE INVOICE NO  IN YOUR REMITTANCE

R E M I T T O
004989729
PO BOX 77462
DETROIT MI  48277-7462

S O L D   T O
DELPHI AUTOMOTIVE COMPONENTS GRP
DELPHI CHASSIS OPERATIONS DIV.
DISBURSEMENT ANALYSIS DEPT
P O BOX 436040
PONTIAC MI 48343-6040

S H I P   T O
DELCO CHASSIS OPERATIONS DIV GMC
% WORTHINGTON INDUSTRIES
350 LAWTON DR
MONROE OH 45050-1216

| SHIPPER'S NO | DATE SHIPPED | FROM | ROUTE/CARRIER |
|---|---|---|---|
| 122107 | 12-07-04 | GARY, INDIANA          161 | EJE NS |

| SHIP MODE | MINIMUM WEIGHT | FOB | VEHICLE | PREPAID COLLECT |
|---|---|---|---|---|
| CL | 0140M | DESTINATION | EJE 007098 | COL |

| Item No. | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | HOT ROLL CARBON DELPHI CHASSI 5-7096 06-FEB-1996 | | | |
| | APPROVED DS TYPE B C .02/.08 MN .45 MAX P .025 MAX | | | |
| | S .035 MAX AL .02/.08 NON-PICKLE NON-TEMPER ROLLED | | | |
| | UNEXPOSED BORON ADDITION DRY PT#5-7096-567-- | | | |
| | | | | |
| | ITEM    DESCRIPTION    FT LENGTH IN | | | |
| 01 | .1010MINX45.750ME COIL              ACTWT | | | |
| | ID 24 TO 30.0 | | | |
| | OD MAX 73.24 | | | |
| | | | | |
| | PRICE NUMBER  JA84440 | | | |
| | WHSE-NO COIL-NO HEAT-NO COIL  LIN-FT    ACT-LB | | | |
| | A447176 A447176 W87714    1    2507    42750 | | | |
| | K660454 K660454 W87714    1    2755    45980 | | | |
| | | | CENTS/LB | |
| | 2    5262    88730 | 88730 | 16.2000 | 14374.26 |
| | MID - 307380   OPEX# 470037-47-0 | | | |
| | | | | |
| | REFER TO 161-539847 TO 539849 | | | |

HEAT NO    C      MN      P       S      SI      CU     NI
W87714    .044   0.28    .008    .009    .013    .03    .01
HEAT NO    CR     MO      SN      AL      N       V      B
W87714    .03    .001    .001    .046    .004    .001    .0040
HEAT NO    TI     CB      SB
W87714    .001    .001    .0010
COIL    ACT-LB
2    88730

| | | | | |
|---|---|---|---|---|
| B/L    177870 | DISC AMT    71.87 | INVOICE AMT | 14374.26 |

DAYS TO MATURITY OR DISCOUNT DATE RUN FROM DATE OF INVOICE

Goods or services which were produced or rendered in the United States covered by this invoice were produced or rendered in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended

PAYABLE IN U.S. DOLLARS
COUNTRY OF ORIGIN U S A

UNITED STATES STEEL                                                INVOICE COPY

**UsS**

MRR  3328280 039              88

| PURCHASE ORDER DATE | PURCHASE ORDER NO |  |
|---|---|---|
|  | 06-106838V |  |

R  E  004989729
M  PO BOX 77462
I  T  DETROIT MI  48277-7462
T
O

| USS CONTROL NO | USS ORDER NO | PAGE |
|---|---|---|
| 34219 - 3426 - 302 | JA88700 | 1 |
| TERMS | INVOICE DATE | INVOICE NO |
| GM MNS-2 | 12-07-04 | 161-539848 |

PLEASE REFER TO THE ABOVE INVOICE NO IN YOUR REMITTANCE

S  DELPHI AUTOMOTIVE COMPONENTS GRP
C  DELPHI CHASSIS OPERATIONS DIV.
O  DISBURSEMENT ANALYSIS DEPT
L
T  P O BOX 436040
O  PONTIAC MI 48343-6040

S  DELCO CHASSIS OPERATIONS DIV GMC
H  % WORTHINGTON INDUSTRIES
I  P  350 LAWTON DR
T  MONROE OH 45050-1216
O

| SHIPPER'S NO | DATE SHIPPED | FROM |  | ROUTE/CARRIER |  |
|---|---|---|---|---|---|
| 122107 | 12-07-04 | GARY, INDIANA | 161 | EJE NS |  |
| SHIP MODE  CL | MINIMUM WEIGHT  0140M | FOB  DESTINATION |  | VEHICLE  EJE 007098 | PREPAID COLLECT  COL |

| Item No. | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | HOT ROLL CARBON DELPHI CHASSI 5-7096 06-FEB-1996 | | | |
| | APPROVED DS TYPE B C .02/.08 MN .45 MAX P .025 MAX | | | |
| | S .035 MAX AL .02/ 08 NON-PICKLE NON-TEMPER ROLLED | | | |
| | UNEXPOSED BORON ADDITION DRY PT#5-7096-101-- | | | |
| | | | | |
| | ITEM    DESCRIPTION   FT LENGTH IN | | | |
| 01 | .0860MINX50.750ME COIL              ACTWT | | | |
| | ID 24 TO 30.0 | | | |
| | OD MAX 73.12 | | | |
| | | | | |
| | PT#5-7096-101-- | | | |
| | PRICE NUMBER  JA88700 | | | |
| | WHSE-NO COIL-NO HEAT-NO COIL  LIN-FT  ACT-LB | | | |
| | | | CENTS/LB | |
| | A447172 A447172 M88051   1   2975   47760 | 47760 | 16.6500 | 7952.04 |
| | MID - 307405  OPEX# 470066-47-0 | | | |
| | | | | |
| | REFER TO 161-539847 TO 539849 | | | |

UNITED STATES STEEL                                                INVOICE COPY

**UsS**

MRR  3328280 039              88

| PURCHASE ORDER DATE | PURCHASE ORDER NO |  |
|---|---|---|
|  | 06-106838V |  |

R  E  004989729
M  PO BOX 77462
I  T  DETROIT MI  48277-7462
T
O

| USS CONTROL NO | USS ORDER NO | PAGE |
|---|---|---|
| 34219 - 3426 - 302 | JA88700 | 1 |
| TERMS | INVOICE DATE | INVOICE NO |
| GM MNS-2 | 12-07-04 | 161-539848 |

PLEASE REFER TO THE ABOVE INVOICE NO IN YOUR REMITTANCE

S  DELPHI AUTOMOTIVE COMPONENTS GRP
C  DELPHI CHASSIS OPERATIONS DIV.
O  DISBURSEMENT ANALYSIS DEPT
L
T  P O BOX 436040
O  PONTIAC MI 48343-6040

S  DELCO CHASSIS OPERATIONS DIV GMC
H  % WORTHINGTON INDUSTRIES
I  P  350 LAWTON DR
T  MONROE OH 45050-1216
O

| SHIPPER'S NO | DATE SHIPPED | FROM |  | ROUTE/CARRIER |  |
|---|---|---|---|---|---|
| 122107 | 12-07-04 | GARY, INDIANA | 161 | EJE NS |  |
| SHIP MODE  CL | MINIMUM WEIGHT  0140M | FOB  DESTINATION |  | VEHICLE  EJE 007098 | PREPAID COLLECT  COL |

| Item No. | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | HOT ROLL CARBON DELPHI CHASSI 5-7096 06-FEB-1996 | | | |
| | APPROVED DS TYPE B C .02/.08 MN .45 MAX P .025 MAX | | | |
| | S .035 MAX AL .02/ 08 NON-PICKLE NON-TEMPER ROLLED | | | |
| | UNEXPOSED BORON ADDITION DRY PT#5-7096-101-- | | | |

ITEM    DESCRIPTION   FT LENGTH IN
01   .0860MINX50.750ME COIL              ACTWT
                         ID 24 TO 30.0
                         OD MAX 73.12

   PT#5-7096-101--
     PRICE NUMBER  JA88700
   WHSE-NO COIL-NO HEAT-NO COIL  LIN-FT  ACT-LB

| | | | CENTS/LB | |
| A447172 A447172 M88051   1   2975   47760 | | 47760 | 16.6500 | 7952.04 |

MID - 307405  OPEX# 470066-47-0

   REFER TO 161-539847 TO 539849

| HEAT NO | C | MN | P | S | SI | CU | NI |
|---|---|---|---|---|---|---|---|
| M88051 | .043 | 0.30 | .015 | .008 | .03 | .03 | .01 |

| HEAT NO | CR | MO | SN | AL | N | V | B |
|---|---|---|---|---|---|---|---|
| M88051 | .04 | .003 | .001 | .042 | .004 | .001 | .0036 |

| HEAT NO | TI | CB | SB |
|---|---|---|---|
| M88051 | .001 | .001 | .0020 |

COIL    ACT-LB
   1     47760

B/L     177870                    DISC AMT    39.76      INVOICE AMT      7952.04

DAYS TO MATURITY OR DISCOUNT DATE RUN FROM DATE OF INVOICE

Goods or services which were produced or rendered in the United States covered by this invoice were pro-
duced or rendered in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended

PAYABLE IN U.S. DOLLARS
COUNTRY OF ORIGIN U S A

**UNITED STATES STEEL**

INVOICE COPY

MRR  3328280 029 OP-A        88

| PURCHASE ORDER DATE | PURCHASE ORDER NO | |
|---|---|---|
| | CAO711160-5-2482-052 | |

R E 004989729
M PO BOX 77462
T DETROIT MI  48277-7462
T O

| USS CONTROL NO | USS ORDER NO | PAGE |
|---|---|---|
| 36313 - 3635 - 304 | JA87890 | 1 |
| TERMS | INVOICE DATE | INVOICE NO |
| GM MNS-2 | 12-28-04 | 161 - 864765 |

PLEASE REFER TO THE ABOVE INVOICE NO IN YOUR REMITTANCE

S DELPHI AUTOMOTIVE COMPONENTS GRP
C DELPHI CHASSIS OPER DIV KETTERING
D DISBURSEMENT ANALYSIS DEPT
T P O BOX 436040
O PONTIAC MI 48343-6040

S DELCO CHASSIS KETTERING
H SOUTH STEEL DOCK
P PLANT #14
T GATE 4 WOODMAN DR
O KETTERING OH 45420-6040

| SHIPPER'S NO | DATE SHIPPED | FROM | | ROUTE/CARRIER | |
|---|---|---|---|---|---|
| U11548 | 12-21-04 | GARY, INDIANA | 161 | TRANSFER OF OWNERSHIP | |
| SHIP MODE  TL | MINIMUM WEIGHT  0001M | FOB  DESTINATION | | VEHICLE  U11548 | PREPAID COLLECT  PPD |

| Item No | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | COLD ROLL CARBON GMC DELCO 5-2482 01-MAY-1995 | | | |
| | APPROVED SAE 1010 SPECIFIED HARDNESS RB 50./65. | | | |
| | REGULAR MATTE FINISH C .08/.13 MN .30/.60 P .030 | | | |
| | MAX S .035 MAX SI .10 MAX AL .02/.050 EXPOSED PRIME | | | |
| | SIDE OUT OIL LIGHT NO PICKLE WELDS PT#5-2482-052-- | | | |
| | | | | |
| ITEM | DESCRIPTION    FT LENGTH IN | | | |
| 01 | .0450MINX10.656  COIL                      ACTWT | | | |
| | ID 20 | | | |
| | OD MAX 53.67 | | | |
| | PRICE NUMBER  JA87890 | | | |
| | WHSE-NO HEAT-NO COIL  LIN-FT    ACT-LB   THEO-LB | | | |
| | | | CENTS/LB | |
| | A319493 M66398    1    6670    11248    10873 | 11248 | 26.1500 | 2941.35 |
| | MID - 082252  OPEX# 374708-2-0 | | | |
| | PLUS TRANSPORTATION CHARGE | | | |
| | USS        TL      1M        PER 100LB | 11336 | .0001 | .01 |
| | | | | |
| | REFER TO 161-864760 TO 864773 | | | |
| | PRECISION-TIPP CTYTIPP CITY, OH 45371 | | | |
| | PROCESSOR LOAD NUMBER 657234 | | | |
| | HEAT NO   C     MN    P     S     SI    CU    NI | | | |
| | M66398   .12   0.44  .008  .009  .009  .03   .02 | | | |
| | HEAT NO   CR    MO    SN    AL    N     V     B | | | |
| | M66398   .03   .00   .002  .033  .005  .001  .0001 | | | |
| | HEAT NO   TI    CB | | | |
| | M66398   .001  .001 | | | |
| | COIL    ACT-LB   THEO-LB | | | |
| | 1     11248    10873 | | | |

B/L    590373                    DISC AMT    14.71        INVOICE AMT    2941.36

DAYS TO MATURITY OR DISCOUNT DATE RUN FROM DATE OF INVOICE

Goods or services which were produced or rendered in the United States covered by this invoice were pro-
duced or rendered in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended

PAYABLE IN U.S. DOLLARS
COUNTRY OF ORIGIN U S A

UNITED STATES STEEL                                        INVOICE COPY

**USS**

| | | | | | |
|---|---|---|---|---|---|
| MRR  3328280 057 OP-A        88 | PURCHASE ORDER DATE | PURCHASE ORDER NO DCB06810 | | | |

R E 004989729
M PO BOX 77462
I DETROIT MI  48277-7462
T
O

| | | | |
|---|---|---|---|
| USS CONTROL NO 36313 - 3635 - 304 | USS ORDER NO JA93047 | | PAGE 1 |
| TERMS GM MNS-2 | INVOICE DATE 12-28-04 | INVOICE NO 161 - 864770 | |

PLEASE REFER TO THE ABOVE INVOICE NO IN YOUR REMITTANCE

S DELPHI AUTOMOTIVE COMPONENTS GRP
O DELPHI CHASSIS OPER DIV KETTERING
D DISBURSEMENT ANALYSIS DEPT
T P O BOX 436040
O PONTIAC MI 48343-6040

S DELCO CHASSIS KETTERING
H C/O PRECISION STRIP INC.
I 315 PARK AVE
P TIPP CITY OH 45371
T
O

| SHIPPER'S NO U11548 | DATE SHIPPED 12-21-04 | FROM GARY, INDIANA                      161 | ROUTE/CARRIER TRANSFER OF OWNERSHIP | | |
|---|---|---|---|---|---|
| SHIP MODE  TL | MINIMUM WEIGHT 0001M | FOB DESTINATION | VEHICLE U11548 | | PREPAID COLLECT PPD |

| Item No. | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | COLD ROLL CARBON DELPHI CHASSIS 5-0953 07-JUN-1999 | | | |
| | APPROVED SPECIFIED HARDNESS RB 47./62. REGULAR | | | |
| | MATTE FINISH C .05/.10 MN .30/.60 P .040 MAX S .015 | | | |
| | MAX SI .10 MAX AL .055 MAX SEMI-EXPOSED PRIME SIDE | | | |
| | OUT OIL LIGHT NO PICKLE WELDS PT#5-0953-086-- | | | |
| | | | | |
| | ITEM   DESCRIPTION    FT LENGTH IN | | | |
| 01 | .0810MINX5.6910  COIL                     ACTWT | | | |
| | ID 20 | | | |
| | OD MAX 68.88 | | | |
| | | | | |
| | PT#5-0953-086-- | | | |
| | PRICE NUMBER  JA93047 | | | |
| | WHSE-NO HEAT-NO COIL  LIN-FT  ACT-LB  THEO-LB | | | |
| | A617333 W87032    1   4940   8602   7742 | | | |
| | A617333 W87032    1   4940   8602   7742 | | | |
| | | | CENTS/LB | |
| | 2   9880  17204  15484 | 17204 | 26.1500 | 4498.85 |
| | MID - 269713  OPEX# 414686-278-0 | | | |
| | PLUS TRANSPORTATION CHARGE | | | |
| | USS      TL    1M      PER 100LB | 17339 | .0001 | .02 |
| | | | | |
| | REFER TO 161-864760 TO 864773 | | | |
| | PRECISION-TIPP CTYTIPP CITY, OH 45371 | | | |
| | PROCESSOR LOAD NUMBER 657234 | | | |
| | HEAT NO   C    MN    P    S    SI    CU    NI | | | |
| | W87032   .08  0.33  .009  .007  .015  .04  .01 | | | |
| | HEAT NO   CR    MO    SN    AL    N    V    B | | | |
| | W87032   .02  .00  .002  .043  .005  .001  .0001 | | | |
| | HEAT NO   TI   CB | | | |
| | W87032   .002  .001 | | | |
| | COIL   ACT-LB  THEO-LB | | | |
| | 2   17204  15484 | | | |

| B/L   590373 | DISC AMT   22.49 | INVOICE AMT | 4498.87 |
|---|---|---|---|

DAYS TO MATURITY OR DISCOUNT DATE RUN FROM DATE OF INVOICE

Goods or services which were produced or rendered in the United States covered by this invoice were pro-
duced or rendered in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended

PAYABLE IN U.S. DOLLARS
COUNTRY OF ORIGIN U S A

**UNITED STATES STEEL**

INVOICE COPY

UₛₛS

| MRR  3328280 029 OP-A | 88 |
|---|---|

| | PURCHASE ORDER DATE | PURCHASE ORDER NO |
|---|---|---|
| | | 550000420 |

R E 004989729
M PO BOX 77462
I DETROIT MI  48277-7462
T
O

| USS CONTROL NO | USS ORDER NO | PAGE |
|---|---|---|
| 36313 - 3635 - 304 | JA89013 | 1 |
| TERMS | INVOICE DATE | INVOICE NO |
| GM MNS-2 | 12-28-04 | 161-864766 |

PLEASE REFER TO THE ABOVE INVOICE NO IN YOUR REMITTANCE

S DELPHI AUTOMOTIVE COMPONENTS GRP
O DELPHI CHASSIS OPER DIV KETTERING
L DISBURSEMENT ANALYSIS DEPT
T P O BOX 436040
O PONTIAC MI 48343-6040

S DELCO CHASSIS KETTERING
H SOUTH STEEL DOCK
I PLANT #14
P GATE 4 WOODMAN DR
T KETTERING OH 45420-6040
O

| SHIPPER'S NO | DATE SHIPPED | FROM | ROUTE/CARRIER |
|---|---|---|---|
| U11548 | 12-21-04 | GARY, INDIANA  161 | TRANSFER OF OWNERSHIP |

| SHIP MODE | MINIMUM WEIGHT | FOB | VEHICLE | PREPAID COLLECT |
|---|---|---|---|---|
| TL | 0001M | DESTINATION | U11548 | PPD |

| Item No. | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | COLD ROLL CARBON GMC DELCO 5-2482 01-MAY-1995 | | | |
| | APPROVED SAE 1010 SPECIFIED HARDNESS RB 50./65. | | | |
| | REGULAR MATTE FINISH C .08/.13 MN .30/.60 P .030 | | | |
| | MAX S .035 MAX SI .10 MAX AL .02/.050 EXPOSED PRIME | | | |
| | SIDE OUT OIL LIGHT NO PICKLE WELDS PT#5-2482-025-- | | | |

ITEM     DESCRIPTION     FT LENGTH IN
01   .0450MINX4.8010   COIL                ACTWT
                    ID 20
                    OD MAX 72.91

PRICE NUMBER  JA89013

| WHSE-NO | HEAT-NO | COIL | LIN-FT | ACT-LB | THEO-LB | | | |
|---|---|---|---|---|---|---|---|---|
| A338984 | E84744 | 1 | 3420 | 24320 | 24319 | | | |
| A338983 | E84744 | 1 | 3459 | 24520 | 24519 | | CENTS/LB | |
| | | 2 | 6879 | 48840 | 48838 | 48840 | 26.1500 | 12771.66 |

MID - 088756   OPEX# 312581-103-0
PLUS TRANSPORTATION CHARGE

| | USS | TL | 1M | PER 100LB | 49223 | .0001 | .05 |
|---|---|---|---|---|---|---|---|

REFER TO 161-864760 TO 864773
PRECISION-TIPP CTYTIPP CITY, OH 45371
PROCESSOR LOAD NUMBER 657234

| HEAT NO | C | MN | P | S | SI | CU | NI |
|---|---|---|---|---|---|---|---|
| E84744 | .11 | 0.48 | .010 | .006 | .008 | .04 | .01 |
| HEAT NO | CR | MO | SN | AL | N | V | B |
| E84744 | .03 | .00 | .003 | .039 | .006 | .001 | .0001 |
| HEAT NO | TI | CB | | | | | |
| E84744 | .001 | .002 | | | | | |

COIL   ACT-LB   THEO-LB
  2     48840    48838

| B/L  590373 | DISC AMT   63.86 | INVOICE AMT   12771.71 |
|---|---|---|

DAYS TO MATURITY OR DISCOUNT DATE RUN FROM DATE OF INVOICE

Goods or services which were produced or rendered in the United States covered by this invoice were produced or rendered in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended

PAYABLE IN U.S. DOLLARS
COUNTRY OF ORIGIN U S A

**UₔS**    UNITED STATES STEEL      INVOICE COPY

| BRR  3328280 059 OP-D | 88 | PURCHASE ORDER DATE | PURCHASE ORDER NO |  |
|---|---|---|---|---|
| | | | DCB06810 | |

R 
E 004989729
M PO BOX 77462
I DETROIT MI  48277-7462
T
O

| USS CONTROL NO | USS ORDER NO | PAGE |
|---|---|---|
| 01413 - 0135 - I01 | JA14689 | 1 |
| TERMS | INVOICE DATE | INVOICE NO |
| GM MNS-2 | 01-14-05 | 161 - 867798 |

PLEASE REFER TO THE ABOVE INVOICE NO IN YOUR REMITTANCE

S DELPHI AUTOMOTIVE COMPONENTS GRP
O DELPHI CHASSIS OPER DIV KETTERING
L
D DISBURSEMENT ANALYSIS DEPT
T P O BOX 436040
O PONTIAC MI 48343-6040

S DELCO CHASSIS KETTERING
H C/O WORTHINGTON STEEL COMPANY
I
P 100 WORTHINGTON DRIVE
T PORTER IN 46304
O

| SHIPPER'S NO | DATE SHIPPED | FROM | | ROUTE/CARRIER |
|---|---|---|---|---|
| U11557 | 01-12-05 | GARY, INDIANA | 161 | TRANSFER OF OWNERSHIP |
| SHIP MODE TL | MINIMUM WEIGHT 0001M | FOB DESTINATION | VEHICLE U11557 | PREPAID COLLECT PPD |

| Item No. | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | HOT ROLL CARBON DELPHI CHASSIS 5-7132-XXX | | | |
| | 19-SEP-2001 MILL APPROVAL REQUIRED SPECIFIED | | | |
| | HARDNESS RB 60./75. C .05/.10 MN .30/.60 P .040 MAX | | | |
| | S .050 MAX SI .10 MAX AL .050 MAX NON-PICKLE TEMPER | | | |
| | ROLLED EXPOSED PRIME SIDE OUT OIL LIGHT | | | |
| | PT#22222904-- | | | |
| | | | | |
| | ITEM    DESCRIPTION   FT LENGTH IN | | | |
| 01 | .0650MINX40.7344MECOIL              ACTWT | | | |
| | ID 24 | | | |
| | OD MAX 81.53 | | | |
| | PT#22222904-- | | | |
| | PRICE NUMBER  JA14689 | | | |
| | WHSE-NO HEAT-NO COIL  LIN-FT  ACT-LB  THEO-LB | | | |
| | A447270 T85427    1    2307   21410   21409 | | | |
| | A447269 T85429    1    2472   23420   23419 | | CENTS/LB | |
| | 2    4779   44830   44828 | 44830 | 35.0000 | 15690.50 |
| | MID - 370879  OPEX# 550013-1-0 | | | |
| | PLUS TRANSPORTATION CHARGE | | | |
| | USS      TL    1M        PER 100LB | 44830 | .0001 | .04 |
| | | | | |
| | PRECISION  TIPP CITY, OH | | | |
| | PROCESSOR LOAD NUMBER 657706 | | | |

HEAT NO  C     MN    P     S     SI    CU    NI
T85427  .07   0.39  .012  .008  .013  .04   .02
T85429  .07   0.37  .012  .008  .012  .04   .01
HEAT NO  CR    MO    SN    AL    N     V     B
T85427  .03   .003  .004  .052  .004  .001  .0001
T85429  .03   .001  .005  .044  .005  .001  .0001
HEAT NO  TI    CB    SB
T85427  .002  .001  .0020
T85429  .002  .001  .0010
COIL   ACT-LB  THEO-LB
 2     44830   44828

B/L    44830          DISC AMT   78.45        INVOICE AMT    15690.54

DAYS TO MATURITY OR DISCOUNT DATE RUN FROM DATE OF INVOICE

Goods or services which were produced or rendered in the United States covered by this invoice were pro-
duced or rendered in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended

PAYABLE IN U.S. DOLLARS
COUNTRY OF ORIGIN U S A

## UNITED STATES STEEL

**INVOICE COPY**

| | |
|---|---|
| MRR  3328280 059 OP-D        90 | PURCHASE ORDER DATE / PURCHASE ORDER NO DCB06810 |

| | |
|---|---|
| R E 004989729<br>M PO BOX 77462<br>I DETROIT MI  48277-7462<br>T<br>O | USS CONTROL NO 04719 - 0476 - 303  USS ORDER NO JA14689  PAGE 1<br>TERMS GM MNS-2  INVOICE DATE 02-16-05  INVOICE NO 161 - 875035<br>PLEASE REFER TO THE ABOVE INVOICE NO IN YOUR REMITTANCE |

| | |
|---|---|
| S DELPHI AUTOMOTIVE COMPONENTS GRP<br>O DELPHI CHASSIS OPER DIV KETTERING<br>L DISBURSEMENT ANALYSIS DEPT<br>D P O BOX 436040<br>T PONTIAC MI 48343-6040<br>O | S DELCO CHASSIS KETTERING<br>H C/O EAGLE STEEL<br>I C/O WORTHINGTON STEEL COMPANY<br>P 100 WORTHINGTON DRIVE<br>T PORTER IN 46304<br>O |

| SHIPPER'S NO F99995 | DATE SHIPPED 02-16-05 | FROM GARY, INDIANA    161 | ROUTE/CARRIER X-FER OWNERSHIP | |
|---|---|---|---|---|
| SHIP MODE TL | MINIMUM WEIGHT 0001M | FOB DESTINATION | VEHICLE F99995 | PREPAID COLLECT PPD |

| Item No. | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | HOT ROLL CARBON DELPHI CHASSIS 5-7132-XXX<br>19-SEP-2001 MILL APPROVAL REQUIRED SPECIFIED<br>HARDNESS RB 60./75. C .05/.10 MN .30/.60 P .040 MAX<br>S .050 MAX SI .10 MAX AL .050 MAX NON-PICKLE TEMPER<br>ROLLED EXPOSED PRIME SIDE OUT OIL LIGHT<br>PT#22222904-- | | | |
| | ITEM   DESCRIPTION    FT LENGTH IN<br>01   .0650MINX40.7344MECOIL              ACTWT<br>                    ID 24<br>                    OD MAX 81.53 | | | |
| | PT#22222904--<br>   PRICE NUMBER   JA14689<br>WHSE-NO HEAT-NO COIL  LIN-FT  ACT-LB  THEO-LB | | CENTS/LB | |
| | A403877 Y89771   1   3991  37230  35924 | 37230 | 35.0000 | 13030.50 |
| | MID - 370879  OPEX# 550013-1-0 | | | |
| | PLUS RAW MATERIAL SURCHARGE        PER NT | 37230 | | |
| | PLUS TRANSPORTATION CHARGE<br>         USS        TL    1M    PER 100LB | 37230 | .0001 | .04 |

```
WORTHINGTON-PORTERPORTER IN  46304
HEAT NO  C     MN    P      S      SI     CU    NI
Y89771   .08   0.39  .009   .007   .016   .04   .02
HEAT NO  CR    MO    SN     AL     N      V     B
Y89771   .02   .002  .002   .042   .004   .001  .0001
HEAT NO  TI    CB    SB
Y89771   .002  .001  .0010
   COIL   ACT-LB  THEO-LB
    1    37230   35924
```

| | | | |
|---|---|---|---|
| B/L    37230 | DISC AMT    65.15 | INVOICE AMT | 13030.54 |

DAYS TO MATURITY OR DISCOUNT DATE RUN FROM DATE OF INVOICE

Goods or services which were produced or rendered in the United States covered by this invoice were pro-
duced or rendered in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended

PAYABLE IN U.S. DOLLARS
COUNTRY OF ORIGIN U.S.A

**UNITED STATES STEEL**

**INVOICE COPY**

US S

| MRR  3328280 057 | 90 |
|---|---|

| PURCHASE ORDER DATE | PURCHASE ORDER NO |
|---|---|
| | DCB06810 |

R  004989729
E
M  PO BOX 77462
I
T  DETROIT MI  48277-7462
T
O

| USS CONTROL NO | USS ORDER NO | PAGE |
|---|---|---|
| 06613 - 0665 - 302 | JA14575 | 1 |

| TERMS | INVOICE DATE | INVOICE NO. |
|---|---|---|
| GM MNS-2 | 03-07-05 | 161-571896 |

PLEASE REFER TO THE ABOVE INVOICE NO. IN YOUR REMITTANCE

S  DELPHI AUTOMOTIVE COMPONENTS GRP
O  DELPHI CHASSIS OPER DIV KETTERING
L  DISBURSEMENT ANALYSIS DEPT
T  P O BOX 436040
O  PONTIAC MI 48343-6040

S  DELCO CHASSIS KETTERING
H  C/O EAGLE STEEL
I
P  C/O PRECISION STRIP INC.
T  315 PART AVE.
O  TIPP CITY OH 45371

| SHIPPER'S NO. | DATE SHIPPED | FROM | ROUTE/CARRIER |
|---|---|---|---|
| 847476 | 03-07-05 | GARY, INDIANA          161 | ROGER |

| SHIP MODE  TL | MINIMUM WEIGHT  0040M | FOB DESTINATION | VEHICLE 042770 | PREPAID COLLECT  COL |
|---|---|---|---|---|

| Item No. | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|

COLD ROLL CARBON GMC DELCO 5-2482 01-MAY-1995
APPROVED SAE 1010 SPECIFIED HARDNESS RB 50./65.
REGULAR MATTE FINISH C .08/.13 MN .30/.60 P .030
MAX S .035 MAX SI .10 MAX AL .02/.050 SEMI-EXPOSED
PRIME SIDE OUT OIL LIGHT NO PICKLE WELDS
PT#5-2482-058--

ITEM    DESCRIPTION   FT LENGTH IN
01   .0535MINX45.610   COIL                          ACTWT
                       ID 24
                       OD MAX 64.99

    PRICE NUMBER  JA14575
    WHSE-NO HEAT-NO COIL  LIN-FT    ACT-LB   THEO-LB          CENTS/LB

      A622645 E02155    1    4110    35760    34094        35760    35.5000   12694.80
  MID - 367940  OPEX# 549611-1-0
        PLUS TRANSPORTATION CHARGE
           USS              TL   40M        PER 100LB    35760    1.1100    396.94
        LESS COLLECT TRANS CHARGE
           USS              TL   40M        PER 100LB    40000    1.1100    444.00-

| HEAT NO | C | MN | P | S | SI | CU | NI |
|---|---|---|---|---|---|---|---|
| E02155 | .12 | 0.46 | .011 | .009 | .011 | .04 | .03 |
| HEAT NO | CR | MO | SN | AL | N | V | B |
| E02155 | .03 | .00 | .001 | .034 | .005 | .001 | .0001 |
| HEAT NO | TI | CB |
| E02155 | .002 | .001 |

    COIL   ACT-LB  THEO-LB
      1    35760   34094

B/L    35760  AS   40000      DISC AMT   63.47       INVOICE AMT   12647.74

DAYS TO MATURITY OR DISCOUNT DATE RUN FROM DATE OF INVOICE

Goods or services which were produced or rendered in the United States covered by this invoice were pro-
duced or rendered in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended

PAYABLE IN U.S. DOLLARS
COUNTRY OF ORIGIN U S A

UNITED STATES STEEL

INVOICE COPY

**USS**

| | | | PURCHASE ORDER DATE | PURCHASE ORDER NO |
|---|---|---|---|---|
| MRR  3328280 057 | | 90 | | DCB06810 |

R E  004989729
M P  PO BOX 77462
I T  DETROIT MI  48277-7462
T
O

| USS CONTROL NO | USS ORDER NO | | PAGE |
|---|---|---|---|
| 08413 - 0837 - 301 | JA14577 | | 1 |
| TERMS | INVOICE DATE | INVOICE NO | |
| GM MNS-2 | 03-25-05 | 161 - 578335 | |

PLEASE REFER TO THE ABOVE INVOICE NO. IN YOUR REMITTANCE

S  DELPHI AUTOMOTIVE COMPONENTS GRP
O  DELPHI CHASSIS OPER DIV KETTERING
L  DISBURSEMENT ANALYSIS DEPT
D  P O BOX 436040
T  PONTIAC MI 48343-6040
O

S  DELCO CHASSIS KETTERING
H  C/O EAGLE STEEL
I  C/O PRECISION STRIP INC.
L  315 PART AVE.
P  TIPP CITY OH 45371
T
O

| SHIPPER'S NO. | DATE SHIPPED | FROM | | ROUTE/CARRIER |
|---|---|---|---|---|
| 853523 | 03-24-05 | GARY, INDIANA | 161 | KAPLAN |
| SHIP MODE  TL | MINIMUM WEIGHT 0040M | FOB DESTINATION | VEHICLE 065365 | PREPAID COLLECT COL |

| Item No. | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | COLD ROLL CARBON DELPHI CHASSIS 5-0953 07-JUN-1999 APPROVED SPECIFIED HARDNESS RB 47./62. REGULAR MATTE FINISH C .05/.10 MN .30/.60 P .040 MAX S .015 MAX SI .10 MAX AL .055 MAX SEMI-EXPOSED PRIME SIDE OUT OIL LIGHT NO PICKLE WELDS PT#5-0953-086-- | | | |

ITEM  DESCRIPTION   FT LENGTH IN
01    .0810MINX57.91    COIL                        ACTWT
                        ID 24
                        OD MAX 57.22

    PT#5-0953-086--
      PRICE NUMBER  JA14577
    WHSE-NO HEAT-NO COIL  LIN-FT    ACT-LB   THEO-LB

| | | | | | | | | CENTS/LB | |
|---|---|---|---|---|---|---|---|---|---|
| A624585 E02405   1   1855   30520   29580 | | | | | | | 30520 | 32.5000 | 9919.00 |

MID - 367942  OPEX# 549636-1-0
      PLUS TRANSPORTATION CHARGE
          USS        TL     40M    PER 100LB     30520    1.1100    338.77
      LESS COLLECT TRANS CHARGE
          USS        TL     40M    PER 100LB     40000    1.1100    444.00-

| HEAT NO | C | MN | P | S | SI | CU | NI | | |
|---|---|---|---|---|---|---|---|---|---|
| E02405 | .08 | 0.33 | .009 | .007 | .004 | .02 | .01 | | |
| HEAT NO | CR | MO | SN | AL | N | V | B | | |
| E02405 | .02 | .00 | .003 | .030 | .004 | .001 | .0001 | | |
| HEAT NO | TI | CB | | | | | | | |
| E02405 | .001 | .001 | | | | | | | |

    COIL   ACT-LB   THEO-LB
      1    30520    29580

B/L    30520  AS    40000    DISC AMT    49.60       INVOICE AMT    9813.77

DAYS TO MATURITY OR DISCOUNT DATE RUN FROM DATE OF INVOICE

Goods or services which were produced or rendered in the United States covered by this invoice were pro-
duced or rendered in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended.

PAYABLE IN U.S. DOLLARS
COUNTRY OF ORIGIN U.S.A

**UₛS**   UNITED STATES STEEL                                    INVOICE COPY

MRR  3328280 039              90

| | PURCHASE ORDER DATE | PURCHASE ORDER NO. |
|---|---|---|
| | | DCB06809 |

R E  004989729
M  PO BOX 77462
I T  DETROIT MI  48277-7462
T
O

| USS CONTROL NO | USS ORDER NO | PAGE |
|---|---|---|
| 11813 - 1185 - 301 | JA19220 | 1 |

| TERMS | INVOICE DATE | INVOICE NO |
|---|---|---|
| GM MNS-2 | 04-28-05 | 161 - 051980 |

PLEASE REFER TO THE ABOVE INVOICE NO. IN YOUR REMITTANCE

S  DELPHI AUTOMOTIVE COMPONENTS GRP
O  DELPHI CHASSIS OPERATIONS DIV.
L  DISBURSEMENT ANALYSIS DEPT
D
T  P O BOX 436040
O  PONTIAC MI 48343-6040

S  DELCO CHASSIS OPERATIONS DIV GMC
H  % WORTHINGTON INDUSTRIES
I P  350 LAWTON DR
P
T  MONROE OH 45050-1216
O

| SHIPPER'S NO | DATE SHIPPED | FROM | ROUTE/CARRIER |
|---|---|---|---|
| 134468 | 04-28-05 | GARY, INDIANA    161 | EJE NS |

| SHIP MODE  CL | MINIMUM WEIGHT  0140M | FOB DESTINATION | VEHICLE EJE 007022 | PREPAID COLLECT  COL |
|---|---|---|---|---|

| Item No. | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|

```
HOT ROLL CARBON DELPHI CHASSI 5-7096 06-FEB-1996
APPROVED DS TYPE B C .08 MAX MN .45 MAX P .020 MAX
S .030 MAX AL .02/.08 NON-PICKLE NON-TEMPER ROLLED
UNEXPOSED BORON ADDITION DRY
PT#5-7096-112--100004735

ITEM   DESCRIPTION    FT LENGTH IN
01   .0860MINX56.125ME COIL                    ACTWT
                 ID 24 TO 30.0
                 OD MAX 72.04
     CUST ITEM NO    100004735
     PT#5-7096-112--
     PRICE NUMBER JA19220
     WHSE-NO COIL-NO HEAT-NO COIL  LIN-FT  ACT-LB

     A330062 A330062 E02758      1    2307  40400        40400    CENTS/LB    14624.80
MID - 285372 OPEX# 439933-9-0                                    36.2000

    REFER TO 161-051980 TO 051982
HEAT NO   C     MN     P     S     SI     CU     NI
E02758   .038  0.31  .009  .011  .007   .04    .02
HEAT NO   CR    MO    SN    AL     N      V      B
E02758   .03   .006  .003  .036  .003   .001  .0037
HEAT NO   TI    CB    SB
E02758   .001  .001  .0010
   COIL   ACT-LB
    1     40400
```

B/L    141520              DISC AMT   73.12        INVOICE AMT   14624.80

DAYS TO MATURITY OR DISCOUNT DATE RUN FROM DATE OF INVOICE

Goods or services which were produced or rendered in the United States covered by this invoice were pro-
duced or rendered in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended

PAYABLE IN U.S. DOLLARS
COUNTRY OF ORIGIN U S A

**UᶴS**

UNITED STATES STEEL

INVOICE COPY

| MRR  3328280 039 | 90 |
|---|---|

| | PURCHASE ORDER DATE | PURCHASE ORDER NO |
|---|---|---|
| | | DCB06809 |

R E
M 004989729
I PO BOX 77462
T DETROIT MI  48277-7462
T
O

| USS CONTROL NO | USS ORDER NO | PAGE |
|---|---|---|
| 11813 - 1185 - 301 | JA23434 | 1 |
| TERMS | INVOICE DATE | INVOICE NO |
| GM MNS-2 | 04-28-05 | 161-051982 |

PLEASE REFER TO THE ABOVE INVOICE NO IN YOUR REMITTANCE

S DELPHI AUTOMOTIVE COMPONENTS GRP
O DELPHI CHASSIS OPERATIONS DIV.
L DISBURSEMENT ANALYSIS DEPT
T P O BOX 436040
O PONTIAC MI 48343-6040

S DELCO CHASSIS OPERATIONS DIV GMC
H % WORTHINGTON INDUSTRIES
I 350 LAWTON DR
P MONROE OH 45050-1216
T
O

| SHIPPER'S NO | DATE SHIPPED | FROM | | ROUTE/CARRIER |
|---|---|---|---|---|
| 134468 | 04-28-05 | GARY, INDIANA | 161 | EJE NS |
| SHIP MODE  CL | MINIMUM WEIGHT  0140M | FOB DESTINATION | | VEHICLE EJE 007022 | PREPAID COLLECT COL |

| Item No. | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|

HOT ROLL CARBON DELPHI CHASSI 5-7096 06-FEB-1996
APPROVED DS TYPE B C .08 MAX MN .45 MAX P .020 MAX
S .030 MAX AL .02/.08 NON-PICKLE NON-TEMPER ROLLED
UNEXPOSED BORON ADDITION DRY
PT#5-7096-926--100004734

```
ITEM     DESCRIPTION     FT LENGTH IN
01   .0860MINX56.000ME COIL                    ACTWT
                ID 24 TO 30.0
                OD MAX 71.55
    CUST ITEM NO     100004734
    PRICE NUMBER  JA23434
    WHSE-NO COIL-NO HEAT-NO COIL   LIN-FT   ACT-LB

    K759931 K759931 E03293    1    3084    53540        53540    CENTS/LB
MID - 276217  OPEX# 423791-167-0                                36.2000   19381.48
```

```
    REFER TO 161-051980 TO 051982
HEAT NO   C       MN      P       S       SI      CU      NI
E03293   .05     0.28    .010    .011    .008    .03     .02
HEAT NO   CR      MO      SN      AL      N       V       B
E03293   .03     .005    .008    .053    .004    .001    .0039
HEAT NO   TI      CB      SB
E03293   .001    .001    .0010
    COIL    ACT-LB
    1       53540
```

| | | |
|---|---|---|
| B/L   141520 | DISC AMT   96.91 | INVOICE AMT   19381.48 |

DAYS TO MATURITY OR DISCOUNT DATE RUN FROM DATE OF INVOICE

Goods or services which were produced or rendered in the United States covered by this invoice were pro-
duced or rendered in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended

PAYABLE IN U.S. DOLLARS
COUNTRY OF ORIGIN U S A

# UNITED STATES STEEL

**UuS**

**INVOICE COPY**

MRR  3328280 039                    90

| | PURCHASE ORDER DATE | PURCHASE ORDER NO |
|---|---|---|
| | | DCB06809 |

R E 004989729
M PO BOX 77462
I T DETROIT MI  48277-7462
T
O

| USS CONTROL NO | USS ORDER NO | PAGE |
|---|---|---|
| 11813 - 1185 - 301 | JA19225 | 1 |
| TERMS | INVOICE DATE | INVOICE NO |
| GM MNS-2 | 04-28-05 | 161-051981 |

PLEASE REFER TO THE ABOVE INVOICE NO. IN YOUR REMITTANCE

S O L D T O
DELPHI AUTOMOTIVE COMPONENTS GRP
DELPHI CHASSIS OPERATIONS DIV.
DISBURSEMENT ANALYSIS DEPT
P O BOX 436040
PONTIAC MI 48343-6040

S H I P T O
DELCO CHASSIS OPERATIONS DIV GMC
% WORTHINGTON INDUSTRIES
350 LAWTON DR
MONROE OH 45050-1216

| SHIPPER'S NO | DATE SHIPPED | FROM | | ROUTE/CARRIER |
|---|---|---|---|---|
| 134468 | 04-28-05 | GARY, INDIANA | 161 | EJE NS |
| SHIP MODE  CL | MINIMUM WEIGHT  0140M | FOB DESTINATION | | VEHICLE EJE 007022 | PREPAID COLLECT  COL |

| Item No. | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|

HOT ROLL CARBON DELPHI CHASSI 5-7096 06-FEB-1996
APPROVED DS TYPE B C .08 MAX MN .45 MAX P .020 MAX
S .030 MAX AL .02/.08 NON-PICKLE NON-TEMPER ROLLED
UNEXPOSED BORON ADDITION DRY
PT#5-7096-112--100004735

```
ITEM    DESCRIPTION    FT LENGTH IN
01    .0860MINX56.125ME COIL                      ACTWT
                ID 24 TO 30.0
                OD MAX 72.04
       CUST ITEM NO    100004735
       PT#5-7096-112--
       PRICE NUMBER JA19225
       WHSE-NO COIL-NO HEAT-NO COIL   LIN-FT   ACT-LB
                                                          CENTS/LB
    K759929 K759929 D01397    1    2734    47580    47580    36.2000    17223.96
 MID - 285372  OPEX# 439933-14-0

       REFER TO 161-051980 TO 051982
 HEAT NO    C      MN     P      S      SI     CU    NI
 D01397    .042   0.25   .008   .010   .007   .02   .02
 HEAT NO    CR     MO     SN     AL     N      V     B
 D01397    .02    .007   .003   .036   .004   .001  .0030
 HEAT NO    TI     CB     SB
 D01397    .001   .001   .0010
    COIL    ACT-LB
      1     47580
```

B/L    141520          DISC AMT    86.12          INVOICE AMT    17223.96

DAYS TO MATURITY OR DISCOUNT DATE RUN FROM DATE OF INVOICE

Goods or services which were produced or rendered in the United States covered by this invoice were pro-
duced or rendered in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended.

PAYABLE IN U.S. DOLLARS
COUNTRY OF ORIGIN U.S.A

UNITED STATES STEEL

**UₛS**

INVOICE COPY

MRR  3328280 058                    90

| | |
|---|---|
| PURCHASE ORDER DATE | PURCHASE ORDER NO DCB06810 |

R E 004989729
M PO BOX 77462
I DETROIT MI  48277-7462
T
O

| USS CONTROL NO. 19219 - 1926 - 304 | USS ORDER NO. JA27710 | PAGE 1 |
|---|---|---|
| TERMS GM MNS-2 | INVOICE DATE 07-11-05 | INVOICE NO 161-088838 |

PLEASE REFER TO THE ABOVE INVOICE NO. IN YOUR REMITTANCE

S DELPHI AUTOMOTIVE COMPONENTS GRP
O DELPHI CHASSIS OPER DIV KETTERING
L DISBURSEMENT ANALYSIS DEPT
T P O BOX 436040
O PONTIAC MI 48343-6040

S DELCO CHASSIS KETTERING
H C/O EAGLE STEEL
I C/O PRECISION STRIP INC
P 86 S. OHIO STREET
T MINSTER OH 45865
O

| SHIPPER'S NO. 882484 | DATE SHIPPED 07-11-05 | FROM GARY, INDIANA 161 | ROUTE/CARRIER BESL |
|---|---|---|---|
| SHIP MODE  TL | MINIMUM WEIGHT  0040M | FOB DESTINATION | VEHICLE 077145 | PREPAID COLLECT  COL |

| Item No. | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | COLD ROLL CARBON GMC DELCO 5-7013 29-MAR-1985 | | | |
| | APPROVED DS TYPE B REGULAR MATTE FINISH UNEXPOSED | | | |
| | PRIME SIDE OUT OIL LIGHT NO PICKLE WELDS | | | |
| | PT#5-7013-001--010289 | | | |
| | | | | |
| | ITEM    DESCRIPTION    FT LENGTH IN | | | |
| 01 | .0505MINX65        COIL            ACTWT | | | |
| | ID 24 | | | |
| | OD MAX 64.46 | | | |
| | | | | |
| | PRICE NUMBER  JA27710 | | | |
| | WHSE-NO HEAT-NO COIL  LIN-FT   ACT-LB   THEO-LB | | | |
| | | | CENTS/LB | |
| | A318066 Y06539   1    4298    49700    47962 | 49700 | 35.6000 | 17693.20 |
| | MID - 367932  OPEX# 549613-4-0 | | | |

| HEAT NO | C | MN | P | S | SI | CU | NI |
|---|---|---|---|---|---|---|---|
| Y06539 | 039 | 0.21 | .009 | .007 | .018 | .04 | 02 |
| HEAT NO | CR | MO | SN | AL | N | V | TI |
| Y06539 | .07 | .01 | .001 | .046 | .006 | .001 | .002 |
| HEAT NO | CB | | | | | | |
| Y06539 | .002 | | | | | | |

COIL    ACT-LB   THEO-LB
  1     49700    47962

B/L      49700                    DISC AMT     88.47          INVOICE AMT    17693.20

DAYS TO MATURITY OR DISCOUNT DATE RUN FROM DATE OF INVOICE

Goods or services which were produced or rendered in the United States covered by this invoice were pro-
duced or rendered in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended

PAYABLE IN U.S. DOLLARS
COUNTRY OF ORIGIN U.S.A

# UNITED STATES STEEL

**INVOICE COPY**

| | | |
|---|---|---|
| MRR  3328280 058 | 90 | |

PURCHASE ORDER DATE | PURCHASE ORDER NO
DCB06810

R 004989729
M PO BOX 77462
I DETROIT MI 48277-7462
T
O

| USS CONTROL NO | USS ORDER NO | PAGE |
|---|---|---|
| 19219 - 1926 - 304 | JA27710 | 1 |

| TERMS | INVOICE DATE | INVOICE NO |
|---|---|---|
| GM MNS-2 | 07-11-05 | 161-088839 |

PLEASE REFER TO THE ABOVE INVOICE NO IN YOUR REMITTANCE

S DELPHI AUTOMOTIVE COMPONENTS GRP
O DELPHI CHASSIS OPER DIV KETTERING
L DISBURSEMENT ANALYSIS DEPT
T P O BOX 436040
O PONTIAC MI 48343-6040

S DELCO CHASSIS KETTERING
H C/O EAGLE STEEL
I C/O PRECISION STRIP INC
P 86 S. OHIO STREET
T MINSTER OH 45865
O

| SHIPPER'S NO. | DATE SHIPPED | FROM | ROUTE/CARRIER |
|---|---|---|---|
| 882493 | 07-11-05 | GARY, INDIANA    161 | BESL |

| SHIP MODE TL | MINIMUM WEIGHT 0040M | FOB DESTINATION | VEHICLE 077145 | PREPAID COLLECT COL |

| Item No. | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | COLD ROLL CARBON GMC DELCO 5-7013 29-MAR-1985 | | | |
| | APPROVED DS TYPE B REGULAR MATTE FINISH UNEXPOSED | | | |
| | PRIME SIDE OUT OIL LIGHT NO PICKLE WELDS | | | |
| | PT#5-7013-001--010289 | | | |
| | | | | |
| | ITEM   DESCRIPTION  FT LENGTH IN | | | |
| | 01  .0505MINX65   COIL          ACTWT | | | |
| | ID 24 | | | |
| | OD MAX 64.46 | | | |
| | PRICE NUMBER  JA27710 | | | |
| | WHSE-NO HEAT-NO COIL  LIN-FT   ACT-LB  THEO-LB | | CENTS/LB | |
| | A318060 Y06539   1   4231   48920   47214 | 48920 | 35.6000 | 17415.52 |
| | MID - 367932  OPEX# 549613-4-0 | | | |

HEAT NO   C     MN    P     S     SI    CU    NI
Y06539  .039  0.21  .009  .007  .018  .04  .02
HEAT NO   CR    MO    SN    AL    N     V    TI
Y06539  .07  .01  .001  .046  .006  .001  .002
HEAT NO  CB
Y06539  .002
 COIL   ACT-LB  THEO-LB
  1   48920   47214

| B/L   48920 | DISC AMT   87.08 | INVOICE AMT   17415.52 |

DAYS TO MATURITY OR DISCOUNT DATE RUN FROM DATE OF INVOICE

Goods or services which were produced or rendered in the United States covered by this invoice were pro-
duced or rendered in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended.

PAYABLE IN U.S. DOLLARS
COUNTRY OF ORIGIN U.S.A

UNITED STATES STEEL

**INVOICE COPY**

**UsS**

| MRR  3328280 058 | 90 | PURCHASE ORDER DATE | PURCHASE ORDER NO DCB06810 |
|---|---|---|---|

R E 004989729
M PO BOX 77462
I T DETROIT MI  48277-7462
T O

| USS CONTROL NO 22219 - 2226 - 303 | USS ORDER NO JA28048 | PAGE 1 |
|---|---|---|
| TERMS GM MNS-2 | INVOICE DATE 08-10-05 | INVOICE NO. 161-104439 |

PLEASE REFER TO THE ABOVE INVOICE NO  IN YOUR REMITTANCE

S DELPHI AUTOMOTIVE COMPONENTS GRP
O DELPHI CHASSIS OPER DIV KETTERING
L DISBURSEMENT ANALYSIS DEPT
T P O BOX 436040
O PONTIAC MI 48343-6040

S DELCO CHASSIS KETTERING
H C/O EAGLE STEEL
P C/O PRECISION STRIP INC
T 86 S. OHIO STREET
O MINSTER OH 45865

| SHIPPER'S NO. 890505 | DATE SHIPPED 08-10-05 | FROM GARY, INDIANA 161 | ROUTE/CARRIER TPKE |
|---|---|---|---|
| SHIP MODE  TL | MINIMUM WEIGHT  0040M | FOB DESTINATION | VEHICLE 030970 | PREPAID COLLECT COL |

| Item No. | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|

```
COLD ROLL CARBON GMC DELCO 5-7013 29-MAR-1985
APPROVED DS TYPE B REGULAR MATTE FINISH UNEXPOSED
PRIME SIDE OUT OIL LIGHT NO PICKLE WELDS
PT#5-7013-001--010370

ITEM    DESCRIPTION   FT LENGTH IN
01   .0505MINX65      COIL                    ACTWT
                      ID 24
                      OD MAX 64.46

  PRICE NUMBER  JA28048
  WHSE-NO HEAT-NO COIL  LIN-FT    ACT-LB   THEO-LB
                                                          CENTS/LB
  A606866 E02935    1   4513    52000    50361      52000  35.6000   18512.00
MID - 367932  OPEX# 549613-5-0

HEAT NO   C      MN     P      S      SI     CU    NI
E02935   .035   0.22   .007   .005   .006   .03   .02
HEAT NO   CR     MO     SN     AL     N      V     TI
E02935   .07    .01    .002   .044   .003   .001  .001
HEAT NO   CB
E02935   .001
  COIL   ACT-LB   THEO-LB
    1    52000    50361
```

| B/L | 52000 | DISC AMT | 92.56 | INVOICE AMT | 18512.00 |
|---|---|---|---|---|---|

DAYS TO MATURITY OR DISCOUNT DATE RUN FROM DATE OF INVOICE

Goods or services which were produced or rendered in the United States covered by this Invoice were pro-
duced or rendered in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended.

PAYABLE IN U.S. DOLLARS
COUNTRY OF ORIGIN U S A

UNITED STATES STEEL                                  INVOICE COPY

**UsS**

| | | |
|---|---|---|
| MRR  3328280 057 | 90 | PURCHASE ORDER DATE / PURCHASE ORDER NO<br>DCB06810 |

| | | |
|---|---|---|
| R 004989729<br>E PO BOX 77462<br>M DETROIT MI  48277-7462<br>I<br>T<br>T<br>O | USS CONTROL NO<br>22905 - 2287 - 301 | USS ORDER NO.<br>JA31284 | PAGE<br>1 |
| | TERMS<br>GM MNS-2 | INVOICE DATE<br>08-17-05 | INVOICE NO<br>161 -107224 |

PLEASE REFER TO THE ABOVE INVOICE NO  IN YOUR REMITTANCE

| | |
|---|---|
| S DELPHI AUTOMOTIVE COMPONENTS GRP<br>O DELPHI CHASSIS OPER DIV KETTERING<br>L DISBURSEMENT ANALYSIS DEPT<br>T P O BOX 436040<br>O PONTIAC MI 48343-6040 | S DELCO CHASSIS KETTERING<br>H C/O EAGLE STEEL<br>I C/O PRECISION STRIP INC.<br>P<br>T 315 PART AVE.<br>O TIPP CITY OH 45371 |

| SHIPPER'S NO.<br>891957 | DATE SHIPPED<br>08-16-05 | FROM<br>GARY, INDIANA<br>161 | ROUTE/CARRIER<br>PGT3 |
|---|---|---|---|
| SHIP<br>MODE  TL | MINIMUM<br>WEIGHT  0040M | FOB<br>DESTINATION | VEHICLE<br>033380 | PREPAID<br>COLLECT  COL |

| Item No. | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | COLD ROLL CARBON DELPHI CHASSIS 5-0953 07-JUN-1999<br>APPROVED SPECIFIED HARDNESS RB 47./62. REGULAR<br>MATTE FINISH C .05/.10 MN .30/.60 P .040 MAX S .015<br>MAX SI .10 MAX AL .055 MAX SEMI-EXPOSED PRIME SIDE<br>OUT OIL LIGHT NO PICKLE WELDS PT#5-0953-033--010330 | | | |
| | ITEM   DESCRIPTION   FT LENGTH IN | | | |
| | 01   .0370MINX56.968   COIL                    ACTWT<br>                         ID 24<br>                         OD MAX 66.51 | | | |
| | PT#5-0953-033--<br>  PRICE NUMBER  JA31284<br>  WHSE-NO HEAT-NO COIL   LIN-FT    ACT-LB   THEO-LB | | CENTS/LB | |
| | A606713 M05657    1   5788    43200    41475 | 43200 | 35.5000 | 15336.00 |
| | MID - 367960 OPEX# 549591-5-0 | | | |

| HEAT NO | C | MN | P | S | SI | CU | NI |
|---|---|---|---|---|---|---|---|
| M05657 | .08 | 0.33 | .014 | .010 | .004 | .03 | .02 |
| HEAT NO | CR | MO | SN | AL | N | V | B |
| M05657 | .04 | .01 | .004 | .046 | .003 | .001 | .0001 |
| HEAT NO | TI | CB | | | | | |
| M05657 | .001 | .001 | | | | | |

| COIL | ACT-LB | THEO-LB |
|---|---|---|
| 1 | 43200 | 41475 |

| | | | |
|---|---|---|---|
| B/L     43200 | DISC AMT    76.68 | INVOICE AMT | 15336.00 |

DAYS TO MATURITY OR DISCOUNT DATE RUN FROM DATE OF INVOICE

Goods or services which were produced or rendered in the United States covered by this invoice were pro-
duced or rendered in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended.

PAYABLE IN U.S. DOLLARS
COUNTRY OF ORIGIN U S A

# UNITED STATES STEEL

**INVOICE COPY**

MRR  3329900 013 OP-C        03

| | |
|---|---|
| R E 004989729 | PURCHASE ORDER DATE / PURCHASE ORDER NO SEE BELOW |
| M PO BOX 77462 | USS CONTROL NO V6550 - 0655 - 304 / USS ORDER NO SEE BEL / PAGE 1 |
| T DETROIT MI  48277-7462 | TERMS GM MNS-2 / INVOICE DATE 03-06-01 / INVOICE NO 161-02824T |
| T O | PLEASE REFER TO THE ABOVE INVOICE NO IN YOUR REMITTANCE |

S GMC ACG SAGINAW DIVISION
O DISBURSEMENTS ANALYSIS DEPT
L P O BOX 436040
D
T PONTIAC MI 48343-6040
O

S GENERAL MOTORS CORP
H SAGINAW STEERING GEAR DIV
I PLANT NO 6
P TOWERLINE RD OFF HOLLAND RD
T SAGINAW MI 48605-6040
O

| SHIPPER'S NO N82120 | DATE SHIPPED 03-05-01 | FROM GARY, INDIANA  161 | ROUTE/CARRIER GREAT AMERICAN LINES, INC |
|---|---|---|---|
| SHIP MODE TL | MINIMUM WEIGHT 0040M | FOB | VEHICLE N82120 | PREPAID COLLECT PPD |

| Item No. | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|

```
COLD ROLL CARBON SPECIFIED HARDNESS RB 75/85
REGULAR MATTE FINISH C .13/.20 MN .60/.90 P .040
MAX S .050 MAX SI  15/.30 UNEXPOSED PRIME SIDE OUT
OIL MEDIUM NO PICKLE WELDS PT#3388--

ITEM    DESCRIPTION    FT LENGTH IN
01   .0610MINX10.83    COIL                    ACTWT
                       ID 24
                       OD MAX 56.86
    COMP. INVC    ORDER    PURCHASE ORDER
    161-749959   JF51421   SAG9011884
      PRICE NUMBER  JF51421
      WHSE-NO HEAT-NO COIL  LIN-FT   ACT-LB   THEO-LB
                                                        CENTS/LB
      A217912 D85219   1    7802    18065    17522    18065  25.3700  4583.09
    MID - 053592  OPEX# 105400-1-0
COLD ROLL CARBON SPECIFIED HARDNESS RB 75/85
REGULAR MATTE FINISH C .13/.20 MN .60/.90 P .040
MAX S .050 MAX SI .15/.30 UNEXPOSED PRIME SIDE OUT
OIL MEDIUM NO PICKLE WELDS PT#3261--
ITEM    DESCRIPTION    FT LENGTH IN
01   .0650MINX18.91    COIL                    ACTWT
                       ID 24
                       OD MAX 56.45
    COMP. INVC    ORDER    PURCHASE ORDER
    161-749960   JF52623   SAG9011877
      PRICE NUMBER  JF52623
      WHSE-NO HEAT-NO COIL  LIN-FT   ACT-LB   THEO-LB
                                                        CENTS/LB
      A275720 Y00071   1    4880    21020    20391    21020  25.3700  5332.77
    MID - 081182  OPEX# 142356-2-0
                                        TOTAL            9915.86


** THIS INVOICE IS A COMBINATION OF
   THE FOLLOWING COMPONENT INVOICES:

    COMP. INVC    ORDER    PURCHASE ORDER      LOAD
    161-749960   JF52623   SAG9011877         N82120
    161-749959   JF51421   SAG9011884         N82120
WORTHINGTON SP&PROJACKSON MI 49201
PROCESSOR LOAD NUMBER 50-157957
HEAT NO   C     MN     P     S     SI    CU    NI
D85219   .19   0.77  .028  .011  .24   .03   .02
Y00071   .20   0.81  .035  .007  .21   .02   .01
HEAT NO   CR    MO    SN    AL    N     V     B
D85219   .04   .00  .002  .039 .007  .001  .0001
```

DAYS TO MATURITY OR DISCOUNT DATE RUN FROM DATE OF INVOICE

Goods or services which were produced or rendered in the United States covered by this invoice were produced or rendered in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended

PAYABLE IN U.S. DOLLARS
COUNTRY OF ORIGIN U S A

UNITED STATES STEEL                                          INVOICE COPY

**USS**

| MRR  3329900 013 OP-C        03 | PURCHASE ORDER DATE | PURCHASE ORDER NO SAG9011877 | |
|---|---|---|---|

R   004989729
E
M   PO BOX 77462
I
T   DETROIT MI  48277-7462
T
O

| USS CONTROL NO 09318 - 0936 - 302 | USS ORDER NO JF52623 | | PAGE 1 |
|---|---|---|---|
| TERMS GM MNS-2 | INVOICE DATE 04-03-01 | INVOICE NO 161 - 757118 | |

PLEASE REFER TO THE ABOVE INVOICE NO IN YOUR REMITTANCE

S   GMC ACG SAGINAW DIVISION
O   DISBURSEMENTS ANALYSIS DEPT
L
D   P O BOX 436040
T   PONTIAC MI 48343-6040
O

S   GENERAL MOTORS CORP
H   SAGINAW STEERING GEAR DIV
P   PLANT NO 6
T   TOWERLINE RD OFF HOLLAND RD
O   SAGINAW MI 48605-6040

| SHIPPER'S NO N82473 | DATE SHIPPED 04-02-01 | FROM GARY, INDIANA | 161 | ROUTE/CARRIER JAMES BURG TRUCKING CO | |
|---|---|---|---|---|---|
| SHIP MODE TL | MINIMUM WEIGHT 0100M | FOB DESTINATION | VEHICLE N82473 | | PREPAID COLLECT PPD |

| Item No. | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | COLD ROLL CARBON SPECIFIED HARDNESS RB 75/85 | | | |
| | REGULAR MATTE FINISH C .13/.20 MN .60/.90 P .040 | | | |
| | MAX S .050 MAX SI .15/.30 UNEXPOSED PRIME SIDE OUT | | | |
| | OIL MEDIUM NO PICKLE WELDS PT#3261-- | | | |

ITEM     DESCRIPTION     FT LENGTH IN
01   .0650MINX18.91  COIL                      ACTWT
                      ID 24
                      OD MAX 56.45

PRICE NUMBER  JF52623
WHSE-NO HEAT-NO COIL   LIN-FT   ACT-LB   THEO-LB
A275717 Y00070   1      3663    15780    15305
A275720 Y00071   1      2427    21440    21440

                 2      6090    37220    36745

MID - 081182  OPEX# 142356-2-0

| | | 37220 | CENTS/LB 25.3700 | 9442.71 |
|---|---|---|---|---|

WORTHINGTON SP&PROJACKSON MI 49201
PROCESSOR LOAD NUMBER 50-CB8509

| HEAT NO | C | MN | P | S | SI | CU | NI |
|---|---|---|---|---|---|---|---|
| Y00070 | .20 | 0.77 | .035 | .007 | .20 | .02 | .01 |
| Y00071 | .20 | 0.81 | .035 | .007 | .21 | .02 | .01 |
| HEAT NO | CR | MO | SN | AL | N | V | B |
| Y00070 | .04 | .00 | .002 | .042 | .005 | .001 | .0001 |
| Y00071 | .03 | .00 | .002 | .041 | .005 | .001 | .0001 |
| HEAT NO | CB | | | | | | |
| Y00070 | .001 | | | | | | |
| Y00071 | .001 | | | | | | |

COIL   ACT-LB   THEO-LB
 2     37220    36745

B/L    103500

| | INVOICE AMT | 9442.71 |
|---|---|---|

DAYS TO MATURITY OR DISCOUNT DATE RUN FROM DATE OF INVOICE

Goods or services which were produced or rendered in the United States covered by this invoice were pro-
duced or rendered in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended

PAYABLE IN U.S. DOLLARS
COUNTRY OF ORIGIN U.S.A

**UNITED STATES STEEL**

**INVOICE COPY**

MRR  3329900 013 OP-C      03

| PURCHASE ORDER DATE | PURCHASE ORDER NO | | |
|---|---|---|---|
| | SAG9011884 | | |

R  004989729
E
M  PO BOX 77462
T  DETROIT MI  48277-7462
T
O

| USS CONTROL NO | USS ORDER NO | PAGE |
|---|---|---|
| 17218 - 1726 - 304 | JF51952 | 1 |
| **TERMS** | **INVOICE DATE** | **INVOICE NO** |
| GM MNS-2 | 06-21-01 | 161 - 778190 |

PLEASE REFER TO THE ABOVE INVOICE NO IN YOUR REMITTANCE

S  GMC ACG SAGINAW DIVISION
O  DISBURSEMENTS ANALYSIS DEPT
L
D  P O BOX 436040
T  PONTIAC MI 48343-6040
O

S  GENERAL MOTORS CORP
H  SAGINAW STEERING GEAR DIV
I  PLANT NO 6
P  TOWERLINE RD OFF HOLLAND RD
T  SAGINAW MI 48605-6040
O

| SHIPPER'S NO | DATE SHIPPED | FROM | ROUTE/CARRIER |
|---|---|---|---|
| N83505 | 06-20-01 | GARY, INDIANA       161 | JAMES BURG TRUCKING CO |
| **SHIP MODE** TL | **MINIMUM WEIGHT** 0040M | **FOB** DESTINATION | **VEHICLE** N83505 | **PREPAID COLLECT** PPD |

| Item No | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | COLD ROLL CARBON SPECIFIED HARDNESS RB 75/85 | | | |
| | REGULAR MATTE FINISH C .13/.20 MN .60/.90 P .040 | | | |
| | MAX S .050 MAX SI .15/.30 UNEXPOSED PRIME SIDE OUT | | | |
| | OIL MEDIUM NO PICKLE WELDS PT#3388-- | | | |
| | | | | |
| ITEM | DESCRIPTION    FT LENGTH IN | | | |
| 01 | .0610MINX10.83  COIL          ACTWT | | | |
| | ID 24 | | | |
| | OD MAX 56.86 | | | |
| | | | | |
| | PRICE NUMBER  JF51952 | | | |
| | WHSE-NO HEAT-NO COIL  LIN-FT  ACT-LB  THEO-LB | | CENTS/LB | |
| | A160377 E02730   1   8099   18750   18189 | 18750 | 25.3700 | 4756.88 |
| | MID - 053592  OPEX# 119068-1-0 | | | |
| | | | | |
| | WORTHINGTON SP&PROJACKSON MI 49201 | | | |
| | PROCESSOR LOAD NUMBER 50-160654 | | | |
| | HEAT NO  C    MN    P    S    SI    CU    NI | | | |
| | E02730  .19   0.80  .032  .009  .23   .02   .02 | | | |
| | HEAT NO  CR   MO    SN   AL    N     V     B | | | |
| | E02730  .03   .00   .003  .044  .005  .001  .0001 | | | |
| | HEAT NO  CB | | | |
| | E02730  .002 | | | |
| | COIL  ACT-LB  THEO-LB | | | |
| | 1    18750    18189 | | | |
| | | | | |
| B/L     18750  AS    40000 | | INVOICE AMT | 4756.88 |

DAYS TO MATURITY OR DISCOUNT DATE RUN FROM DATE OF INVOICE

Goods or services which were produced or rendered in the United States covered by this invoice were produced or rendered in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended

PAYABLE IN U.S. DOLLARS
COUNTRY OF ORIGIN U.S.A