# EXHIBIT S

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Albert L. Hogan, III (AH 8807)
Ron E. Meisler (RM 3026)

- and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
  Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :
          In re                               :          Chapter 11
                                              :
DELPHI CORPORATION, et al.,                   :          Case No. 05-44481 (RDD)
                                              :
          Debtors.                            :          (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

SUPPLEMENTAL DECLARATION OF KEITH R. FRANCIS
IN SUPPORT OF DEBTORS' OBJECTION TO PROOF OF CLAIM
NO. 1279 (NU-TECH PLASTICS ENGINEERING, INC.)

I, Keith R. Francis, declare as follows:

1.      I am a Senior Director at BBK, Ltd. ("BBK"), an international business advisory firm.  I make this declaration in support of the objection by Delphi Corporation ("Delphi") to proof of claim number 1279 filed by Nu-Tech Plastics Engineering, Inc. ("Nu-Tech"), and in particular to respond to the damages report by Nu-Tech's damages witness, Gary Leeman, dated July 19, 2007, as modified by the updated damages calculation Mr. Leeman disclosed during his deposition on December 20, 2007 (the "Modified Nu-Tech Report"). Except as otherwise indicated, I have personal knowledge of or am otherwise competent to testify as to the matters set forth in this declaration.

A.      Background And Qualifications

2.      I am a Certified Public Accountant licensed in Michigan, a Certified Turnaround Professional, and a Certified Insolvency and Restructuring Advisor.  I have more than 30 years of financial and operations expertise, with experience as a self-employed turnaround consultant, a Chief Operating Officer, a Chief Financial Officer, and a partner in a major public accounting and consulting firm.  I began my career at Plante & Moran LLP, a certified public accounting and business advisory firm, and worked there for 24 years, progressing from staff accountant to audit partner, where I worked directly with owners of automotive manufacturing companies.  Since joining BBK, I have managed many engagements from distressed suppliers to automotive original equipment manufacturers ("OEMs").  A copy of my current executive biography is attached to this declaration as Exhibit VI.

3.      BBK provides advisory services regarding finance, strategy, and operations to clients in a variety of industries, including clients in the OEM, supplier, and aftermarket segments of the automotive industry.  BBK's advisory services encompass areas such as corporate restructuring, corporate finance, litigation support, risk and credit management, due

2

diligence, advanced planning and development, operations assessment, performance improvement, and operations intervention.

4.    In the fall of 1999, Delphi and General Motors Corporation ("GM") asked BBK to provide financial and operational services regarding Nu-Tech as part of their troubled-supplier program. As part of this engagement, I, with the assistance of others at BBK, reviewed Nu-Tech's business records, monitored Nu-Tech's operations, investigated and analyzed the financial and operational aspects of Nu-Tech's business, assessed Nu-Tech's financial and operational viability, and spent a considerable amount of time at Nu-Tech's headquarters in Grand Blanc, Michigan. At that time, the majority owner of Nu-Tech was John Mailey, and the minority owner was John Cooper. BBK's engagement ended in December 1999 or January 2000, at about the same time as Nu-Tech agreed to sell its assets to another company, Rapid Product Technologies, L.L.C.

5.    In August 2007, I was engaged by Delphi's counsel to review, analyze, and respond to Mr. Leeman's damages report dated July 19, 2007, which asserted that Nu-Tech had suffered aggregate damages of $13,957,130, comprising lost income of $7,638,671 over a two-year period beginning on January 1, 1999, and ending December 31, 2000, lost business value of $4,981,901, and excess costs of $1,336,558 in calendar year 1999 related to payments under building and equipment leases and wage-related payments. At his deposition on December 20, 2007, Mr. Leeman provided to Delphi's counsel a modified damages calculation of $15,126,582, comprising lost income of $8,545,014 over a two-year period beginning on January 1, 1999, and ending December 31, 2000, lost business value of $5,698,181, and excess costs of $883,387 in calendar year 1999 related to payments under building and equipment leases and wage-related payments. In January 2008, Delphi's counsel asked me to review, analyze, and

3

respond to Mr. Leeman's modified damages calculation. My engagement did not include analyzing or interpreting Nu-Tech's agreements or otherwise addressing the merits of Nu-Tech's claims.

B.    Summary Of Conclusions

6.    My principal conclusions are as follows:

- Lost Income.  The Modified Nu-Tech Report's calculation of lost income is overstated because (i) it is based on an incorrect assumption regarding the number of parts required by Delphi Automotive Systems LLC ("DAS"), (ii) it takes into account the financial performance of non-core aspects of Nu-Tech's business that should not be included in a lost-income analysis, and (iii) it ignores income taxes.  By correcting these three problems, the lost-income calculation for the entire two-year period used by Nu-Tech decreases to about $1.7 million.  Furthermore, with respect to the period from May 3, 1999, through January 14, 2000 (which I have been instructed is the relevant time period), Nu-Tech's lost income was $742,949.

- Lost Business Value.  The Modified Nu-Tech Report's calculation of lost business value is based on the lost-income calculation (after taxes), and it therefore incorporates two of the three same problems identified above.  In addition, Nu-Tech Report improperly (i) uses after-tax income, rather than free cash flow, as the basis for the calculation, and (ii) applies a capitalization rate, which assumes that Nu-Tech's agreement would have continued in perpetuity, rather than a discount rate, an approach consistent with the fact that Nu-Tech's agreement expired at the end of 2000.  When these deficiencies are corrected, Nu-Tech's estimated lost business value is approximately $1.2 million based on its free cash flow for all of calendar year 1999, without any subtractions of lost income or the sale price Nu-Tech obtained from Rapid.  Moreover, Nu-Tech should not be permitted to recover damages based on lost income and damages based on lost business value because those measures would provide Nu-Tech with multiple recoveries for the same alleged harm based on conflicting theories.

- Excess Costs.  With respect to excess costs, the Modified Nu-Tech Report sets forth the lease payments made by Nu-Tech under certain building and equipment leases and certain wage-related payments in 1999.  However, as part of its assistance to Nu-Tech under Delphi's troubled-supplier program in 1999 and 2000, BBK determined that those leases, all of which were issued by Mr. Cooper or entities owned or controlled by him, called for rents that were significantly above market rates.  As for the wage-related payments, those payments should not be included as excess costs

4

because they were variable costs that were or should not have been incurred by Nu-Tech if it did not produce the part at issue.

C.    Lost Income

7.    According to the Modified Nu-Tech Report, Nu-Tech lost income of $8,545,014 from January 1, 1999, through December 31, 2000, as a result of DAS's failure to purchase part number 25160694 (the "Part") from Nu-Tech during that period. This calculation is flawed in three respects. First, it assumes that DAS's requirements for the Part during that period totaled 6,161,053 units. I was provided with payable records generated by GM showing that the requirements were substantially less. Those reports, which I have been instructed are attached to a separate declaration submitted by a witness from GM, James M. Weber, reflect that GM purchased 4,076,148 units during the two-year period. I was also directed to calculate the number of units purchased by GM for three discrete periods within this two-year range. The results of that calculation are as follows:

- January 1, 1999, through May 2, 1999:  1,087,324 units;

- May 3, 1999, through January 14, 2000:  1,614,555 units; and

- January 15, 2000, through December 31, 2000:  1,374,269 units.

8.    Second, the Modified Nu-Tech Report's calculation improperly incorporates sales and costs associated with Nu-Tech's "Division 2" as well as sales and costs associated with "Tooling." During the time I spent at Nu-Tech in 1999 and 2000, I learned that Division 2 is essentially an accounting pass through entity that does not conduct any operations related to Nu-Tech's business, and that the Tooling business's revenues were approximately equal to its costs. For these reasons, I have excluded the financial data related to Division 2 and Tooling from my lost-income analysis.

5

Keith R. Francis Supplemental Declaration

9.      The third flaw in the Modified Nu-Tech Report's calculation of lost income relates to taxes.  Although the Modified Nu-Tech Report subtracts taxes for purposes of calculating lost business value, it does not do so with respect to the lost-income calculation.  When, as here, an income statement shows positive income, a calculation of lost income should account for taxes paid on that income.  My lost-income calculation corrects this error using a tax rate of 34%, the same tax rate used in the Modified Nu-Tech Report's calculation of lost business value.

10.      To determine Nu-Tech's lost income, I corrected the three deficiencies outlined above, but otherwise adopted the same assumptions described in the Modified Nu-Tech Report.  I performed four separate calculations.  The first covers the entire period from January 1, 1999, through December 31, 2000, and is set forth on Exhibit I to this declaration.  The second, third, and fourth cover January 1, 1999, through May 2, 1999, May 3, 1999, through January 14, 2000, and January 15, 2000, through December 31, 2000, respectively, and are set forth on Exhibit II.  The final page of Exhibit II is a summary of the four calculations, and includes a line item subtracting taxes at a rate of 34%.

11.      The results of the four calculations are outlined below:

| Period | Lost Income | Nu-Tech Report | Difference |
|---|---|---|---|
| 01-01-99 to 05-02-99 | $596,538 | - | - |
| 05-03-99 to 01-14-00 | $742,949 | - | - |
| 01-15-00 to 12-31-00 | $394,440 | - | - |
| Total | $1,733,929 | $8,545,014 | ($6,811,085) |

D.      Lost Business Value

12.      The Modified Nu-Tech Report calculates lost business value by applying a capitalization rate of 3.91 to the Modified Nu-Tech Report's calculation of lost after-tax income for 1999, and then subtracting lost pre-tax income for that year and the price Nu-Tech obtained

6

Keith R. Francis Supplemental Declaration

from Rapid for the sale of its assets in January 2000.  The result of this calculation is an estimated lost business value of $5,698,181.

13.      Because this calculation is based on the Modified Nu-Tech Report's lost-income calculation (after taxes), it includes two of the three of the flaws discussed in Part C above.  In addition, in determining business value, it is common to use the business's free cash flow as the baseline for the valuation because free cash flow is a more reliable measure of value than net income.  The Modified Nu-Tech Report uses net income, rather than free cash flow, as the foundation for its calculation.

14.      Furthermore, by multiplying income by a capitalization rate, the Modified Nu-Tech Report assumes that Nu-Tech's agreement to sell the Part would continue in perpetuity. However, I have been instructed that the agreement was set to expire on December 31, 2000 – i.e., approximately one year from the date Nu-Tech sold its assets to Rapid.  Because the agreement was for a fixed duration, it is more appropriate to apply a discount rate and determine the net present value of the free cash flow to be obtained under the agreement through the end of 2000, rather than a multiplier that assumes an agreement of indefinite duration.

15.      For purposes of my estimation of lost business value, I calculated Nu-Tech's lost free cash flow for all of calendar year 1999 using the same assumptions described in Part C above, and then applied a discount rate of 25.6%, which is the discount rate implied by a capitalization rate of 3.91 (1/3.91 is 25.6%).  This calculation, which is set forth on Exhibit III to this declaration, shows an estimate of $1,239,089.  This does not take into account any subtraction of lost income or the sale price Nu-Tech received from Rapid.  Furthermore, if the calculation is limited to Nu-Tech's free cash flow from May 3, 1999, through December 31, 1999, rather than all of calendar year 1999, the estimate decreases accordingly.

7

Keith R. Francis Supplemental Declaration

16.    Moreover, Nu-Tech should not recover any damages under a lost-business-value measure because that would provide Nu-Tech with multiple forms of recovery for the same alleged harm based on conflicting theories.  The lost-income calculation discussed above is designed to provide to Nu-Tech the income it would have earned if it had produced 100% of DAS's requirements for the part in 1999 and 2000.  By contrast, the theory underlying the calculation of lost business value is that Rapid (or another buyer) would have paid more for Nu-Tech's assets in January 2000 if Nu-Tech had produced 100% of DAS's requirements in 1999 and Rapid expected that DAS would continue to order 100% of its requirements from Rapid following the asset sale.  These two hypotheticals cannot coexist – Nu-Tech could produce the part and earn the income in 1999 and 2000, or Nu-Tech could produce the part in 1999 and then sell its assets for a higher price in January 2000, but not both.  Accordingly, it would be inappropriate to allow Nu-Tech to recover damages based on lost income <u>and</u> damages based on lost business value.

E.    <u>Excess Costs</u>

17.    The final element of the Modified Nu-Tech Report damages calculation is termed excess costs.  These costs comprise payments made by Nu-Tech under building and equipment leases and other wage-related payments in 1999.  All of the leases at issue were between Nu-Tech and either Mr. Cooper himself or entities owned or controlled by Mr. Cooper, and it is my conclusion that Mr. Cooper charged Nu-Tech rents that were well above market rates.  Because of his role in the leasing companies, Mr. Cooper was in a position to mitigate Nu-Tech's alleged excess lease costs by, for example, reducing or suspending rents, but apparently he did not do so.

18.    When Nu-Tech was in Delphi's troubled-supplier program in 1999 and 2000, BBK conducted an analysis of several of Nu-Tech's leases, including the leases at issue

Keith R. Francis Supplemental Declaration

here, and compared the economic terms of those leases to market rates for comparable property. The results of the analysis – which are set forth in Exhibit IV to this declaration, which addresses real property leases, and Exhibit V, which deals with personal property leases – demonstrated that the economic terms of the leases were significantly above market.

19.    With respect to the building leases, for example, BBK estimated that Nu-Tech paid approximately $10.00 per square foot under the lease for 8024 Embury Road and approximately $11.99 per square foot under the lease for 4068 Baldwin Road, Building B (these leases are the second and fourth entries on Exhibit IV).  By contrast, BBK's market research showed that the market rate at that time was in the range of $4 to $5 per square foot.  Thus, whereas Nu-Tech made aggregate lease payments of $278,670 ($158,750 for 8024 Embury Road and $119,920 for 4068 Baldwin Road, Building B) for those two buildings in 1999, at market rates the aggregate payments would have been somewhere between $103,500 and $129,375.

20.    As for personal property leases, as shown on Exhibit V, BBK analyzed several of Nu-Tech's leases (including leases not addressed in the Modified Nu-Tech Report), and determined that they carried an average interest rate of 16.56%.  The market interest rate for comparable leases at that time was only 10% to 12%.

21.    The Modified Nu-Tech Report includes in its excess-costs calculation $461,709 in wage-related payments in calendar year 1999, comprising $394,185 in wages, $34,097 in payroll taxes, and $33,427 in health-insurance payments.  As reflected in the operating payroll and expenses portion of the Modified Nu-Tech Report's lost-income calculation for 1999, those wage-related payments constituted variable costs – i.e., costs that changed directly with Nu-Tech's production of the part at issue.  If Nu-Tech did not produce the part in 1999 (as the Modified Nu-Tech Report assumes), then Nu-Tech did not or should not

have incurred those costs in 1999. It is therefore inappropriate to include the wage-related

payments as excess costs.

I declare under penalty of perjury that the foregoing is true and correct. Executed

on January __7__, 2008

KEITH R. FRANCIS

10

# EXHIBIT I

Nu-Tech Plastics Engineering, Inc.
Loss of Income - German Format
1/1/99 - 12/31/00

| Exhibit I | | | | | | | |
|---|---|---|---|---|---|---|---|

| | Variable/ Fixed | | Basis | Variable | Fixed (2 years) | Total | Historical - 1998 Amount | Ratio |
|---|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | | |
| Tooling | | | | | | - | - | 0.00% |
| Division 2 Purchasing | | | | | | - | - | 0.00% |
| Miscellaneous | | | | | | - | 1,229 | 0.02% |
| Delphi | | | | 7,581,635 | | 7,581,635 | 4,839,410 | 74.43% |
| Chrysler | | | | | | - | 47,171 | 0.73% |
| Johnson Controls | | | | | | - | 334,314 | 5.14% |
| GT Products | | | | | | - | 649,625 | 9.99% |
| Briskin Manufacturing | | | | | | - | 16,066 | 0.25% |
| GM SPO | | | | | | - | 368,201 | 5.66% |
| Powertrain | | | | | | - | 123,935 | 1.91% |
| Oxford Suspension | | | | | | - | 15,277 | 0.23% |
| Reacom | | | | | | - | 106,321 | 1.64% |
| Total Sales | | | | 7,581,635 | - | 7,581,635 | 6,501,549 | 100.00% |
| | | | | | | | | |
| **Cost of Goods Sold** | | | | | | | | |
| Tooling | V | | | | | - | - | 0.00% |
| Division 2 Purchasing | V | | | | | - | - | 0.00% |
| Research & Development | V | | 0.02% of Sales | 1,516 | | 1,516 | 1,000 | 0.02% |
| Delphi | V | | | | | - | 2,249,565 | 34.60% |
| Chrysler | V | | | | | - | 35,997 | 0.55% |
| Johnson Controls | V | | | | | - | 275,360 | 4.24% |
| GT Products | V | | | | | - | 395,616 | 6.08% |
| Briskin Manufacturing | V | | | | | - | 9,431 | 0.15% |
| GM SPO | V | | | | | - | 156,821 | 2.41% |
| Powertrain | V | | | | | - | 59,852 | 0.92% |
| Oxford Suspension | V | | | | | - | 9,408 | 0.14% |
| Reacom | V | | | | | - | 66,444 | 1.02% |
| Freight & Delivery | V | | 0.67% of Sales | 50,797 | | 50,797 | 43,526 | 0.67% |
| Engineering | V | | | - | | | 264 | 0.00% |
| Equipment Maintenance | V | | 1.17% of Sales | 88,705 | | 88,705 | 75,976 | 1.17% |
| Supplies - Shop | V | | 1.43% of Sales | 108,417 | | 108,417 | 92,974 | 1.43% |
| Supplies - Quality Control | V | | 0.21% of Sales | 15,921 | | 15,921 | 13,603 | 0.21% |
| Inventory Overhead Adjustment | V | | | | | - | (2,201,564) | -33.86% |
| Total Cost of Goods Sold | | | | 265,356 | - | 265,356 | 1,284,273 | 19.75% |
| | | | | | | | | |
| **Gross Profit** | | | | 7,316,279 | - | 7,316,279 | 5,217,276 | 80.25% |
| | | | | | | | | |
| **Operating Payroll & Expenses** | | | | | | | | |
| Salaries & Wages - Other | V | | 18.22% of Sales | 1,381,374 | | 1,381,374 | 1,184,530 | 18.22% |
| Salaries & Wages - Officer & Admin. | F | | | - | 644,000 | 644,000 | 322,000 | 4.95% |
| Contract Labor | V | | 1.13% of Sales | 85,672 | | 85,672 | 73,643 | 1.13% |
| Payroll Taxes | V | 8.65% | 8.65% of PR | 119,489 | 55,706 | 175,195 | 130,307 | 2.00% |
| Payroll Expenses - Other | V | | 0.00% of Sales | - | | - | 57 | 0.00% |
| Health Insurance | V | 8.48% | 8.48% of PR | 117,141 | 54,611 | 171,752 | 127,681 | 1.96% |
| Total Payroll & Expenses | | | | 1,703,676 | 754,317 | 2,457,993 | 1,838,218 | 28.26% |
| | | | | | | | | |
| **Profit After Payroll & Expenses** | | | | 5,612,603 | (754,317) | 4,858,286 | 3,379,058 | 51.99% |
| | | | | | | | | |
| **Other Controllable Expenses** | | | | | | | | |
| Advertising | V | | 0.00% of Sales | | | - | 143 | 0.00% |
| Bank Service Charges | F | | | | 17,576 | 17,576 | 8,788 | 0.14% |
| Blueprints | V | | 0.04% of Sales | 3,033 | | 3,033 | 2,585 | 0.04% |
| Contributions | F | | | | 4,812 | 4,812 | 2,406 | 0.04% |
| Dues & Subscriptions | F | | | | 5,512 | 5,512 | 2,756 | 0.04% |
| Shop Maintenance | F | | | | 400 | 400 | 200 | 0.00% |
| Office Maintenance | F | | | | 6,742 | 6,742 | 3,371 | 0.05% |
| Machinery Movers & Riggers | V | | 2.14% of Sales | 162,247 | | 162,247 | 139,059 | 2.14% |
| Building Maintenance | F | | | | 58,308 | 58,308 | 29,154 | 0.45% |
| Fees & Permits | V | | 0.01% of Sales | 758 | | 758 | 500 | 0.01% |
| Miscellaneous | V | | 0.19% of Sales | 14,405 | | 14,405 | 12,281 | 0.19% |
| Postage & Delivery | V | | 0.06% of Sales | 4,549 | | 4,549 | 3,625 | 0.06% |
| Supplies | V | | 1.06% of Sales | 80,365 | | 80,365 | 68,873 | 1.06% |
| Telephone | V | | 0.42% of Sales | 31,843 | | 31,843 | 27,120 | 0.42% |

**Nu-Tech Plastics Engineering, Inc.**
**Loss of Income / German Format**
**1/1/99 - 12/31/00**

| Exhibit I |
| --- |

| | Variable/ Fixed | | Basis | Variable | Fixed (2 years) | Total | Historical - 1998 Amount | Ratio |
|---|---|---|---|---|---|---|---|---|
| Pager Service | V | | 0.06% of Sales | 4,549 | | 4,549 | 3,948 | 0.06% |
| Meals & Entertainment | V | | 0.45% of Sales | 34,117 | | 34,117 | 29,333 | 0.45% |
| Travel | V | | 0.46% of Sales | 34,876 | | 34,876 | 30,014 | 0.46% |
| Uniforms | V | | 0.11% of Sales | 8,340 | | 8,340 | 7,036 | 0.11% |
| Gas & Electric | V | | 3.05% of Sales | 231,240 | | 231,240 | 198,150 | 3.05% |
| Water | V | | 0.01% of Sales | 758 | | 758 | 389 | 0.01% |
| Vehicle Expense | F | | | | 87,718 | 87,718 | 43,859 | 0.67% |
| Total Controllable Expenses | | | | 611,080 | 181,068 | 792,148 | 613,590 | 9.45% |
| **Profit After Controllable Expenses** | | | | **5,001,523** | **(935,385)** | **4,066,138** | **2,765,468** | **42.54%** |
| Other Non-Controllable Expenses | | | | | | | | |
| Depreciation - Office Equipment | F | | | | 28,722 | 28,722 | 14,361 | 0.22% |
| Depreciation - Leasehold Improvements | F | | | | 41,968 | 41,968 | 20,984 | 0.32% |
| Depreciation - Plant Equipment | F | | | | 281,008 | 281,008 | 140,504 | 2.16% |
| Depreciation - Vehicles | F | | | | 18,166 | 18,166 | 9,083 | 0.14% |
| Amortization  Expense | F | | | | 9,206 | 9,206 | 4,603 | 0.07% |
| Interest Expense | V | | 3.20% of Sales | 242,612 | | 242,612 | 207,913 | 3.20% |
| General Insurance | F | | | | 30,392 | 30,392 | 15,196 | 0.23% |
| Workers' Compensation Insurance | V | 1.26% | 1.26% of PR | 17,405 | 8,114 | 25,519 | 19,030 | 0.29% |
| Umbrella Insurance | F | | | | 2,346 | 2,346 | 1,173 | 0.02% |
| Accounting | F | | | | 5,350 | 5,350 | 2,675 | 0.04% |
| Consulting | V | | 0.40% of Sales | 30,328 | | 30,328 | 25,894 | 0.40% |
| Legal Fees | F | | | | 32,134 | 32,134 | 16,067 | 0.25% |
| Taxes - Local | F | | | | 17,422 | 17,422 | 8,711 | 0.13% |
| Taxes - Property Taxes | F | | | | 182,306 | 182,306 | 91,153 | 1.40% |
| Single Business Tax | V | | 0.23% of Sales | 17,438 | | 17,438 | 14,832 | 0.23% |
| Uncollectible Accounts | V | | 0.43% of Sales | 32,601 | | 32,601 | 28,152 | 0.43% |
| Waste Collection | V | | 0.07% of Sales | 5,307 | | 5,307 | 4,245 | 0.07% |
| Total Non-/Controllable Expenses | | | | 345,691 | 657,135 | 1,002,826 | 624,576 | 9.60% |
| **Profit Before Equipment & Building Rent** | | | | **4,655,832** | **(1,592,520)** | **3,063,312** | **2,140,892** | **32.94%** |
| Additional Rental Expenses Specific to Delphi Part 60694 | | | | | | | | |
| Equipment Rental | F | | | | 493,425 | 493,425 | 979,151 | 15.06% |
| Building Rent | F | | | | 349,930 | 349,930 | 656,455 | 10.10% |
| Total Additional Rental Expense Specific to Delphi Part 60694 | | | | - | 843,355 | 843,355 | 1,635,606 | 25.16% |
| **Profit Before Other Income** | | | | **4,655,832** | **(2,435,875)** | **2,219,957** | **505,286** | **7.78%** |
| Other Income | | | | | | | | |
| Interest Income | | | | - | - | - | 25,727 | 0.40% |
| Other Income | | | | - | - | - | 11,909 | 0.18% |
| Total Other Income | | | | - | - | - | 37,636 | 0.58% |
| **Net Income/(Loss)** | | | | **4,655,832** | **(2,435,875)** | **2,219,957** | **542,922** | **8.36%** |
| Less: Delphi Attributed Fixed Expenses | | | | | | | | |
| Total Delphi Attributed Fixed Expenses | | | | 843,355 | | | | |
| 74.43% Fixed Expenses before Equipment & Building Rent | | 1,592,520 | | 1,185,312 | | | | |
| Total Delphi Attributed Fixed Expenses | | | | 2,028,667 | | | | |
| **Loss of Income** | | | | **2,627,165** | | | | |

# EXHIBIT II

Nu-Tech Plastics Engineering, Inc.
Loss of Income in German Format
1/1/99 - 5/2/99

| Exhibit II-A |
|---|

|  | Variable/ Fixed | Basis | Variable | Fixed (2 years) | Total | Historical - 1998 Amount | Ratio |
|---|---|---|---|---|---|---|---|
| **Sales** |  |  |  |  |  |  |  |
| Tooling |  |  |  |  | - | - | 0.00% |
| Division 2 Purchasing |  |  |  |  | - | - | 0.00% |
| Miscellaneous |  |  |  |  | - | 1,229 | 0.02% |
| Delphi |  |  | 2,022,423 |  | 2,022,423 | 4,839,410 | 74.43% |
| Chrysler |  |  |  |  | - | 47,171 | 0.73% |
| Johnson Controls |  |  |  |  | - | 334,314 | 5.14% |
| GT Products |  |  |  |  | - | 649,625 | 9.99% |
| Briskin Manufacturing |  |  |  |  | - | 16,066 | 0.25% |
| GM SPO |  |  |  |  | - | 368,201 | 5.66% |
| Powertrain |  |  |  |  | - | 123,935 | 1.91% |
| Oxford Suspension |  |  |  |  | - | 15,277 | 0.23% |
| Reacom |  |  |  |  | - | 106,321 | 1.64% |
| Total Sales |  |  | 2,022,423 | - | 2,022,423 | 6,501,549 | 100.00% |
|  |  |  |  |  |  |  |  |
| **Cost of Goods Sold** |  |  |  |  |  |  |  |
| Tooling | V |  |  |  | - | - | 0.00% |
| Division 2 Purchasing | V |  |  |  | - | - | 0.00% |
| Research & Development | V | 0.02% of Sales | 404 |  | 404 | 1,000 | 0.02% |
| Delphi | V |  |  |  | - | 2,249,565 | 34.60% |
| Chrysler | V |  |  |  | - | 35,997 | 0.55% |
| Johnson Controls | V |  |  |  | - | 275,360 | 4.24% |
| GT Products | V |  |  |  | - | 395,616 | 6.08% |
| Briskin Manufacturing | V |  |  |  | - | 9,431 | 0.15% |
| GM SPO | V |  |  |  | - | 156,821 | 2.41% |
| Powertrain | V |  |  |  | - | 59,852 | 0.92% |
| Oxford Suspension | V |  |  |  | - | 9,408 | 0.14% |
| Reacom | V |  |  |  | - | 66,444 | 1.02% |
| Freight & Delivery | V | 0.67% of Sales | 13,550 |  | 13,550 | 43,526 | 0.67% |
| Engineering | V |  | - |  | - | 264 | 0.00% |
| Equipment Maintenance | V | 1.17% of Sales | 23,662 |  | 23,662 | 75,976 | 1.17% |
| Supplies - Shop | V | 1.43% of Sales | 28,921 |  | 28,921 | 92,974 | 1.43% |
| Supplies - Quality Control | V | 0.21% of Sales | 4,247 |  | 4,247 | 13,603 | 0.21% |
| Inventory Overhead Adjustment | V |  |  |  | - | (2,201,564) | -33.86% |
| Total Cost of Goods Sold |  |  | 70,784 | - | 70,784 | 1,284,273 | 19.75% |
|  |  |  |  |  |  |  |  |
| **Gross Profit** |  |  | **1,951,639** | **-** | **1,951,639** | **5,217,276** | **80.25%** |
|  |  |  |  |  |  |  |  |
| **Operating Payroll & Expenses** |  |  |  |  |  |  |  |
| Salaries & Wages - Other | V | 18.22% of Sales | 368,485 |  | 368,485 | 1,184,530 | 18.22% |
| Salaries & Wages - Officer & Admin. | F |  | - | 644,000 | 644,000 | 322,000 | 4.95% |
| Contract Labor | V | 1.13% of Sales | 22,853 |  | 22,853 | 73,643 | 1.13% |
| Payroll Taxes | V | 8.65% of PR | 31,874 | 55,706 | 87,580 | 130,307 | 2.00% |
| Payroll Expenses - Other | V | 0.00% of Sales | - |  | - | 57 | 0.00% |
| Health Insurance | V | 8.48% of PR | 31,247 | 54,611 | 85,858 | 127,681 | 1.96% |
| Total Payroll & Expenses |  |  | 454,458 | 754,317 | 1,208,775 | 1,838,218 | 28.26% |
|  |  |  |  |  |  |  |  |
| **Profit After Payroll & Expenses** |  |  | **1,497,181** | **(754,317)** | **742,864** | **3,379,058** | **51.99%** |
|  |  |  |  |  |  |  |  |
| **Other Controllable Expenses** |  |  |  |  |  |  |  |
| Advertising | V | 0.00% of Sales |  |  | - | 143 | 0.00% |
| Bank Service Charges | F |  |  | 17,576 | 17,576 | 8,788 | 0.14% |
| Blueprints | V | 0.04% of Sales | 809 |  | 809 | 2,585 | 0.04% |
| Contributions | F |  |  | 4,812 | 4,812 | 2,406 | 0.04% |
| Dues & Subscriptions | F |  |  | 5,512 | 5,512 | 2,756 | 0.04% |
| Shop Maintenance | F |  |  | 400 | 400 | 200 | 0.00% |
| Office Maintenance | F |  |  | 6,742 | 6,742 | 3,371 | 0.05% |
| Machinery Movers & Riggers | V | 2.14% of Sales | 43,280 |  | 43,280 | 139,059 | 2.14% |
| Building Maintenance | F |  |  | 58,308 | 58,308 | 29,154 | 0.45% |
| Fees & Permits | V | 0.01% of Sales | 202 |  | 202 | 500 | 0.01% |
| Miscellaneous | V | 0.19% of Sales | 3,843 |  | 3,843 | 12,281 | 0.19% |
| Postage & Delivery | V | 0.06% of Sales | 1,213 |  | 1,213 | 3,625 | 0.06% |
| Supplies | V | 1.06% of Sales | 21,438 |  | 21,438 | 68,873 | 1.06% |
| Telephone | V | 0.42% of Sales | 8,494 |  | 8,494 | 27,120 | 0.42% |

Nu-Tech Plastics Engineering, Inc.
Loss of Income / Delman Format
1/1/99 - 5/2/99

| Exhibit II-A | | | | | | | |
|---|---|---|---|---|---|---|---|

| | Variable/ Fixed | Basis | Variable | Fixed (2 years) | Total | Historical - 1998 Amount | Ratio |
|---|---|---|---|---|---|---|---|
| Pager Service | V | 0.06% of Sales | 1,213 | | 1,213 | 3,948 | 0.06% |
| Meals & Entertainment | V | 0.45% of Sales | 9,101 | | 9,101 | 29,333 | 0.45% |
| Travel | V | 0.46% of Sales | 9,303 | | 9,303 | 30,014 | 0.46% |
| Uniforms | V | 0.11% of Sales | 2,225 | | 2,225 | 7,036 | 0.11% |
| Gas & Electric | V | 3.05% of Sales | 61,684 | | 61,684 | 198,150 | 3.05% |
| Water | V | 0.01% of Sales | 202 | | 202 | 389 | 0.01% |
| Vehicle Expense | F | | | 87,718 | 87,718 | 43,859 | 0.67% |
| **Total Controllable Expenses** | | | 163,007 | 181,068 | 344,075 | 613,590 | 9.45% |
| | | | | | | | |
| **Profit After Controllable Expenses** | | | **1,334,174** | **(935,385)** | **398,789** | **2,765,468** | **42.54%** |
| | | | | | | | |
| Other Non-Controllable Expenses | | | | | | | |
| Depreciation - Office Equipment | F | | | 28,722 | 28,722 | 14,361 | 0.22% |
| Depreciation - Leasehold Improvements | F | | | 41,968 | 41,968 | 20,984 | 0.32% |
| Depreciation - Plant Equipment | F | | | 281,008 | 281,008 | 140,504 | 2.16% |
| Depreciation - Vehicles | F | | | 18,166 | 18,166 | 9,083 | 0.14% |
| Amortization Expense | F | | | 9,206 | 9,206 | 4,603 | 0.07% |
| Interest Expense | V | 3.20% of Sales | 64,718 | | 64,718 | 207,913 | 3.20% |
| General Insurance | F | | | 30,392 | 30,392 | 15,196 | 0.23% |
| Workers' Compensation Insurance | V | 1.26% of PR | 4,643 | 8,114 | 12,757 | 19,030 | 0.29% |
| Umbrella Insurance | F | | | 2,346 | 2,346 | 1,173 | 0.02% |
| Accounting | F | | | 5,350 | 5,350 | 2,675 | 0.04% |
| Consulting | V | 0.40% of Sales | 8,091 | | 8,091 | 25,894 | 0.40% |
| Legal Fees | F | | | 32,134 | 32,134 | 16,067 | 0.25% |
| Taxes - Local | F | | | 17,422 | 17,422 | 8,711 | 0.13% |
| Taxes - Property Taxes | F | | | 182,306 | 182,306 | 91,153 | 1.40% |
| Single Business Tax | V | 0.23% of Sales | 4,652 | | 4,652 | 14,832 | 0.23% |
| Uncollectible Accounts | V | 0.43% of Sales | 8,696 | | 8,696 | 28,152 | 0.43% |
| Waste Collection | V | 0.07% of Sales | 1,416 | | 1,416 | 4,245 | 0.07% |
| Total Non-/Controllable Expenses | | | 92,216 | 657,135 | 749,351 | 624,576 | 9.60% |
| | | | | | | | |
| **Profit Before Equipment & Building Rent** | | | **1,241,958** | **(1,592,520)** | **(350,562)** | **2,140,892** | **32.94%** |
| | | | | | | | |
| Additional Rental Expenses Specific to Delphi Part 60694 | | | | | | | |
| Equipment Rental | F | | | 493,425 | 493,425 | 979,151 | 15.06% |
| Building Rent | F | | | 349,930 | 349,930 | 656,455 | 10.10% |
| Total Additional Rental Expense Specific to Delphi Part 60694 | | | - | 843,355 | 843,355 | 1,635,606 | 25.16% |
| | | | | | | | |
| **Profit Before Other Income** | | | **1,241,958** | **(2,435,875)** | **(1,193,917)** | **505,286** | **7.78%** |
| | | | | | | | |
| Other Income | | | | | | | |
| Interest Income | | | - | - | - | 25,727 | 0.40% |
| Other Income | | | - | - | - | 11,909 | 0.18% |
| Total Other Income | | | - | - | - | 37,636 | 0.58% |
| | | | | | | | |
| **Net Income/(Loss)** | | | **1,241,958** | **(2,435,875)** | **(1,193,917)** | **542,922** | **8.36%** |

Less: Delphi Attributed Fixed Expenses

| | | |
|---|---|---|
| Total Delphi Attributed Fixed Expenses for 1/1/99 - 5/2/99 | | 140,560 |
| 74.43% Fixed Expenses before Equipment & Building Rent for 1/1/99 - 5/2/99 | | 197,553 |
| Total Delphi Attributed Fixed Expenses | | 338,112 |
| | | |
| **Loss of Income** | | **903,846** |

**Nu-Tech Plastics Engineering, Inc.**
**Loss of Income - Leeman Format**
**5/3/99 - 1/14/00**

| Exhibit II-B |
|---|

| | Variable/ Fixed | Basis | Variable | Fixed (2 years) | Total | Historical - 1998 Amount | Ratio |
|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | |
| Tooling | | | | | - | - | 0.00% |
| Division 2 Purchasing | | | | | - | - | 0.00% |
| Miscellaneous | | | | | - | 1,229 | 0.02% |
| Delphi | | | 3,003,072 | | 3,003,072 | 4,839,410 | 74.43% |
| Chrysler | | | | | - | 47,171 | 0.73% |
| Johnson Controls | | | | | - | 334,314 | 5.14% |
| GT Products | | | | | - | 649,625 | 9.99% |
| Briskin Manufacturing | | | | | - | 16,066 | 0.25% |
| GM SPO | | | | | - | 368,201 | 5.66% |
| Powertrain | | | | | - | 123,935 | 1.91% |
| Oxford Suspension | | | | | - | 15,277 | 0.23% |
| Reacom | | | | | - | 106,321 | 1.64% |
| Total Sales | | | 3,003,072 | - | 3,003,072 | 6,501,549 | 100.00% |
| | | | | | | | |
| **Cost of Goods Sold** | | | | | | | |
| Tooling | V | | | | - | - | 0.00% |
| Division 2 Purchasing | V | | | | - | - | 0.00% |
| Research & Development | V | 0.02% of Sales | 601 | | 601 | 1,000 | 0.02% |
| Delphi | V | | | | - | 2,249,565 | 34.60% |
| Chrysler | V | | | | - | 35,997 | 0.55% |
| Johnson Controls | V | | | | - | 275,360 | 4.24% |
| GT Products | V | | | | - | 395,616 | 6.08% |
| Briskin Manufacturing | V | | | | - | 9,431 | 0.15% |
| GM SPO | V | | | | - | 156,821 | 2.41% |
| Powertrain | V | | | | - | 59,852 | 0.92% |
| Oxford Suspension | V | | | | - | 9,408 | 0.14% |
| Reacom | V | | | | - | 66,444 | 1.02% |
| Freight & Delivery | V | 0.67% of Sales | 20,121 | | 20,121 | 43,526 | 0.67% |
| Engineering | V | | - | | - | 264 | 0.00% |
| Equipment Maintenance | V | 1.17% of Sales | 35,136 | | 35,136 | 75,976 | 1.17% |
| Supplies - Shop | V | 1.43% of Sales | 42,944 | | 42,944 | 92,974 | 1.43% |
| Supplies - Quality Control | V | 0.21% of Sales | 6,306 | | 6,306 | 13,603 | 0.21% |
| Inventory Overhead Adjustment | V | | | | - | (2,201,564) | -33.86% |
| Total Cost of Goods Sold | | | 105,108 | - | 105,108 | 1,284,273 | 19.75% |
| | | | | | | | |
| **Gross Profit** | | | **2,897,964** | **-** | **2,897,964** | **5,217,276** | **80.25%** |
| | | | | | | | |
| **Operating Payroll & Expenses** | | | | | | | |
| Salaries & Wages - Other | V | 18.22% of Sales | 547,160 | | 547,160 | 1,184,530 | 18.22% |
| Salaries & Wages - Officer & Admin. | F | | - | 644,000 | 644,000 | 322,000 | 4.95% |
| Contract Labor | V | 1.13% of Sales | 33,935 | | 33,935 | 73,643 | 1.13% |
| Payroll Taxes | V | 8.65% of PR | 47,329 | 55,706 | 103,035 | 130,307 | 2.00% |
| Payroll Expenses - Other | V | 0.00% of PR | - | | - | 57 | 0.00% |
| Health Insurance | V | 8.48% of PR | 46,399 | 54,611 | 101,010 | 127,681 | 1.96% |
| Total Payroll & Expenses | | | 674,822 | 754,317 | 1,429,139 | 1,838,218 | 28.26% |
| | | | | | | | |
| **Profit After Payroll & Expenses** | | | **2,223,142** | **(754,317)** | **1,468,825** | **3,379,058** | **51.99%** |
| | | | | | | | |
| **Other Controllable Expenses** | | | | | | | |
| Advertising | V | 0.00% of Sales | | | - | 143 | 0.00% |
| Bank Service Charges | F | | | 17,576 | 17,576 | 8,788 | 0.14% |
| Blueprints | V | 0.04% of Sales | 1,201 | | 1,201 | 2,585 | 0.04% |
| Contributions | F | | | 4,812 | 4,812 | 2,406 | 0.04% |
| Dues & Subscriptions | F | | | 5,512 | 5,512 | 2,756 | 0.04% |
| Shop Maintenance | F | | | 400 | 400 | 200 | 0.00% |
| Office Maintenance | F | | | 6,742 | 6,742 | 3,371 | 0.05% |
| Machinery Movers & Riggers | V | 2.14% of Sales | 64,266 | | 64,266 | 139,059 | 2.14% |
| Building Maintenance | F | | | 58,308 | 58,308 | 29,154 | 0.45% |

**Nu-Tech Plastics Engineering, Inc.**
**Loss of Income - Leeman Format**
**5/3/99 - 1/14/00**

| Exhibit II-B |
|---|

| | Variable/ | | | Fixed | | Historical - 1998 | |
|---|---|---|---|---|---|---|---|
| | Fixed | Basis | Variable | (2 years) | Total | Amount | Ratio |
| Fees & Permits | V | 0.01% of Sales | 300 | | 300 | 500 | 0.01% |
| Miscellaneous | V | 0.19% of Sales | 5,706 | | 5,706 | 12,281 | 0.19% |
| Postage & Delivery | V | 0.06% of Sales | 1,802 | | 1,802 | 3,625 | 0.06% |
| Supplies | V | 1.06% of Sales | 31,833 | | 31,833 | 68,873 | 1.06% |
| Telephone | V | 0.42% of Sales | 12,613 | | 12,613 | 27,120 | 0.42% |
| Pager Service | V | 0.06% of Sales | 1,802 | | 1,802 | 3,948 | 0.06% |
| Meals & Entertainment | V | 0.45% of Sales | 13,514 | | 13,514 | 29,333 | 0.45% |
| Travel | V | 0.46% of Sales | 13,814 | | 13,814 | 30,014 | 0.46% |
| Uniforms | V | 0.11% of Sales | 3,303 | | 3,303 | 7,036 | 0.11% |
| Gas & Electric | V | 3.05% of Sales | 91,594 | | 91,594 | 198,150 | 3.05% |
| Water | V | 0.01% of Sales | 300 | | 300 | 389 | 0.01% |
| Vehicle Expense | F | | | 87,718 | 87,718 | 43,859 | 0.67% |
| Total Controllable Expenses | | | 242,048 | 181,068 | 423,116 | 613,590 | 9.45% |
| **Profit After Controllable Expenses** | | | **1,981,094** | **(935,385)** | **1,045,709** | **2,765,468** | **42.54%** |
| Other Non-Controllable Expenses | | | | | | | |
| Depreciation - Office Equipment | F | | | 28,722 | 28,722 | 14,361 | 0.22% |
| Depreciation - Leasehold Improvements | F | | | 41,968 | 41,968 | 20,984 | 0.32% |
| Depreciation - Plant Equipment | F | | | 281,008 | 281,008 | 140,504 | 2.16% |
| Depreciation - Vehicles | F | | | 18,166 | 18,166 | 9,083 | 0.14% |
| Amortization Expense | F | | | 9,206 | 9,206 | 4,603 | 0.07% |
| Interest Expense | V | 3.20% of Sales | 96,098 | | 96,098 | 207,913 | 3.20% |
| General Insurance | F | | | 30,392 | 30,392 | 15,196 | 0.23% |
| Workers' Compensation Insurance | V | 1.26% of PR | 6,894 | 8,114 | 15,008 | 19,030 | 0.29% |
| Umbrella Insurance | F | | | 2,346 | 2,346 | 1,173 | 0.02% |
| Accounting | F | | | 5,350 | 5,350 | 2,675 | 0.04% |
| Consulting | V | 0.40% of Sales | 12,013 | | 12,013 | 25,894 | 0.40% |
| Legal Fees | F | | | 32,134 | 32,134 | 16,067 | 0.25% |
| Taxes - Local | F | | | 17,422 | 17,422 | 8,711 | 0.13% |
| Taxes - Property Taxes | F | | | 182,306 | 182,306 | 91,153 | 1.40% |
| Single Business Tax | V | 0.23% of Sales | 6,907 | | 6,907 | 14,832 | 0.23% |
| Uncollectible Accounts | V | 0.43% of Sales | 12,913 | | 12,913 | 28,152 | 0.43% |
| Waste Collection | V | 0.07% of Sales | 2,102 | | 2,102 | 4,245 | 0.07% |
| Total Non-/Controllable Expenses | | | 136,927 | 657,135 | 794,062 | 624,576 | 9.60% |
| **Profit Before Equipment & Building Rent** | | | **1,844,167** | **(1,592,520)** | **251,647** | **2,140,892** | **32.94%** |
| Additional Rental Expenses Specific to Delphi Part 60694 | | | | | | | |
| Equipment Rental | F | | | 493,425 | 493,425 | 979,151 | 15.06% |
| Building Rent | F | | | 349,930 | 349,930 | 656,455 | 10.10% |
| Total Additional Rental Expense Specific to Delphi Part 60694 | | | - | 843,355 | 843,355 | 1,635,606 | 25.16% |
| **Profit Before Other Income** | | | **1,844,167** | **(2,435,875)** | **(591,708)** | **505,286** | **7.78%** |
| Other Income | | | | | | | |
| Interest Income | | | - | - | - | 25,727 | 0.40% |
| Other Income | | | - | - | - | 11,909 | 0.18% |
| Total Other Income | | | - | - | - | 37,636 | 0.58% |
| **Net Income/(Loss)** | | | **1,844,167** | **(2,435,875)** | **(591,708)** | **542,922** | **8.36%** |
| Less: Delphi Attributed Fixed Expenses | | | | | | | |
| Total Delphi Attributed Fixed Expenses for 5/3/99 - 1/14/00 | | | 298,688 | | | | |
| 74.43% Fixed Expenses before Equipment & Building Rent for 5/3/99 - 1/14/00 | | | 419,798 | | | | |
| Total Delphi Attributed Fixed Expenses | | | 718,486 | | | | |
| **Loss of Income** | | | **1,125,681** | | | | |

**Nu-Tech Plastics Engineering, Inc.**
**Loss of Income - Leeman Format**
**1/15/00 - 12/31/00**

| Exhibit II-C |
|---|

| | Variable/ Fixed | Basis | Variable | Fixed (2 years) | Total | Historical - 1998 Amount | Ratio |
|---|---|---|---|---|---|---|---|
| Sales | | | | | | | |
| Tooling | | | | | - | - | 0.00% |
| Division 2 Purchasing | | | | | - | - | 0.00% |
| Miscellaneous | | | | | - | 1,229 | 0.02% |
| Delphi | | | 2,556,140 | | 2,556,140 | 4,839,410 | 74.43% |
| Chrysler | | | | | - | 47,171 | 0.73% |
| Johnson Controls | | | | | - | 334,314 | 5.14% |
| GT Products | | | | | - | 649,625 | 9.99% |
| Briskin Manufacturing | | | | | - | 16,066 | 0.25% |
| GM SPO | | | | | - | 368,201 | 5.66% |
| Powertrain | | | | | - | 123,935 | 1.91% |
| Oxford Suspension | | | | | - | 15,277 | 0.23% |
| Reacom | | | | | - | 106,321 | 1.64% |
| Total Sales | | | 2,556,140 | - | 2,556,140 | 6,501,549 | 100.00% |
| | | | | | | | |
| Cost of Goods Sold | | | | | | | |
| Tooling | V | | | | - | - | 0.00% |
| Division 2 Purchasing | V | | | | - | - | 0.00% |
| Research & Development | V | 0.02% of Sales | 511 | | 511 | 1,000 | 0.02% |
| Delphi | V | | | | - | 2,249,565 | 34.60% |
| Chrysler | V | | | | - | 35,997 | 0.55% |
| Johnson Controls | V | | | | - | 275,360 | 4.24% |
| GT Products | V | | | | - | 395,616 | 6.08% |
| Briskin Manufacturing | V | | | | - | 9,431 | 0.15% |
| GM SPO | V | | | | - | 156,821 | 2.41% |
| Powertrain | V | | | | - | 59,852 | 0.92% |
| Oxford Suspension | V | | | | - | 9,408 | 0.14% |
| Reacom | V | | | | - | 66,444 | 1.02% |
| Freight & Delivery | V | 0.67% of Sales | 17,126 | | 17,126 | 43,526 | 0.67% |
| Engineering | V | | - | | - | 264 | 0.00% |
| Equipment Maintenance | V | 1.17% of Sales | 29,907 | | 29,907 | 75,976 | 1.17% |
| Supplies - Shop | V | 1.43% of Sales | 36,553 | | 36,553 | 92,974 | 1.43% |
| Supplies - Quality Control | V | 0.21% of Sales | 5,368 | | 5,368 | 13,603 | 0.21% |
| Inventory Overhead Adjustment | V | | | | - | (2,201,564) | -33.86% |
| Total Cost of Goods Sold | | | 89,465 | - | 89,465 | 1,284,273 | 19.75% |
| | | | | | | | |
| **Gross Profit** | | | **2,466,675** | **-** | **2,466,675** | **5,217,276** | **80.25%** |
| | | | | | | | |
| Operating Payroll & Expenses | | | | | | | |
| Salaries & Wages - Other | V | 18.22% of Sales | 465,729 | | 465,729 | 1,184,530 | 18.22% |
| Salaries & Wages - Officer & Admin. | F | | - | 644,000 | 644,000 | 322,000 | 4.95% |
| Contract Labor | V | 1.13% of Sales | 28,884 | | 28,884 | 73,643 | 1.13% |
| Payroll Taxes | V | 8.65% of PR | 40,286 | 55,706 | 95,992 | 130,307 | 2.00% |
| Payroll Expenses - Other | V | 0.00% of Sales | - | | - | 57 | 0.00% |
| Health Insurance | V | 8.48% of PR | 39,494 | 54,611 | 94,105 | 127,681 | 1.96% |
| Total Payroll & Expenses | | | 574,393 | 754,317 | 1,328,710 | 1,838,218 | 28.26% |
| | | | | | | | |
| **Profit After Payroll & Expenses** | | | **1,892,282** | **(754,317)** | **1,137,965** | **3,379,058** | **51.99%** |
| | | | | | | | |
| Other Controllable Expenses | | | | | | | |
| Advertising | V | 0.00% of Sales | | | - | 143 | 0.00% |
| Bank Service Charges | F | | | 17,576 | 17,576 | 8,788 | 0.14% |
| Blueprints | V | 0.04% of Sales | 1,022 | | 1,022 | 2,585 | 0.04% |
| Contributions | F | | | 4,812 | 4,812 | 2,406 | 0.04% |
| Dues & Subscriptions | F | | | 5,512 | 5,512 | 2,756 | 0.04% |
| Shop Maintenance | F | | | 400 | 400 | 200 | 0.00% |
| Office Maintenance | F | | | 6,742 | 6,742 | 3,371 | 0.05% |
| Machinery Movers & Riggers | V | 2.14% of Sales | 54,701 | | 54,701 | 139,059 | 2.14% |
| Building Maintenance | F | | | 58,308 | 58,308 | 29,154 | 0.45% |

**Nu-Tech Plastics Engineering, Inc.**
**Loss of Income – Leeman Format**
**1/15/00 - 12/31/00**

| Exhibit II-C |
|---|

| | Variable/ Fixed | Basis | Variable | Fixed (2 years) | Total | Historical - 1998 Amount | Ratio |
|---|---|---|---|---|---|---|---|
| Fees & Permits | V | 0.01% of Sales | 256 | | 256 | 500 | 0.01% |
| Miscellaneous | V | 0.19% of Sales | 4,857 | | 4,857 | 12,281 | 0.19% |
| Postage & Delivery | V | 0.06% of Sales | 1,534 | | 1,534 | 3,625 | 0.06% |
| Supplies | V | 1.06% of Sales | 27,095 | | 27,095 | 68,873 | 1.06% |
| Telephone | V | 0.42% of Sales | 10,736 | | 10,736 | 27,120 | 0.42% |
| Pager Service | V | 0.06% of Sales | 1,534 | | 1,534 | 3,948 | 0.06% |
| Meals & Entertainment | V | 0.45% of Sales | 11,503 | | 11,503 | 29,333 | 0.45% |
| Travel | V | 0.46% of Sales | 11,758 | | 11,758 | 30,014 | 0.46% |
| Uniforms | V | 0.11% of Sales | 2,812 | | 2,812 | 7,036 | 0.11% |
| Gas & Electric | V | 3.05% of Sales | 77,962 | | 77,962 | 198,150 | 3.05% |
| Water | V | 0.01% of Sales | 256 | | 256 | 389 | 0.01% |
| Vehicle Expense | F | | | 87,718 | 87,718 | 43,859 | 0.67% |
| Total Controllable Expenses | | | 206,026 | 181,068 | 387,094 | 613,590 | 9.45% |
| | | | | | | | |
| **Profit After Controllable Expenses** | | | **1,686,256** | **(935,385)** | **750,871** | **2,765,468** | **42.54%** |
| | | | | | | | |
| Other Non-Controllable Expenses | | | | | | | |
| Depreciation - Office Equipment | F | | | 28,722 | 28,722 | 14,361 | 0.22% |
| Depreciation - Leasehold Improvements | F | | | 41,968 | 41,968 | 20,984 | 0.32% |
| Depreciation - Plant Equipment | F | | | 281,008 | 281,008 | 140,504 | 2.16% |
| Depreciation - Vehicles | F | | | 18,166 | 18,166 | 9,083 | 0.14% |
| Amortization Expense | F | | | 9,206 | 9,206 | 4,603 | 0.07% |
| Interest Expense | V | 3.20% of Sales | 81,796 | | 81,796 | 207,913 | 3.20% |
| General Insurance | F | | | 30,392 | 30,392 | 15,196 | 0.23% |
| Workers' Compensation Insurance | V | 1.26% of PR | 5,868 | 8,114 | 13,982 | 19,030 | 0.29% |
| Umbrella Insurance | F | | | 2,346 | 2,346 | 1,173 | 0.02% |
| Accounting | F | | | 5,350 | 5,350 | 2,675 | 0.04% |
| Consulting | V | 0.40% of Sales | 10,226 | | 10,226 | 25,894 | 0.40% |
| Legal Fees | F | | | 32,134 | 32,134 | 16,067 | 0.25% |
| Taxes - Local | F | | | 17,422 | 17,422 | 8,711 | 0.13% |
| Taxes - Property Taxes | F | | | 182,306 | 182,306 | 91,153 | 1.40% |
| Single Business Tax | V | 0.23% of Sales | 5,879 | | 5,879 | 14,832 | 0.23% |
| Uncollectible Accounts | V | 0.43% of Sales | 10,991 | | 10,991 | 28,152 | 0.43% |
| Waste Collection | V | 0.07% of Sales | 1,789 | | 1,789 | 4,245 | 0.07% |
| Total Non-/Controllable Expenses | | | 116,549 | 657,135 | 773,684 | 624,576 | 9.60% |
| | | | | | | | |
| **Profit Before Equipment & Building Rent** | | | **1,569,707** | **(1,592,520)** | **(22,813)** | **2,140,892** | **32.94%** |
| | | | | | | | |
| Additional Rental Expenses Specific to Delphi Part 60694 | | | | | | | |
| Equipment Rental | F | | | 493,425 | 493,425 | 979,151 | 15.06% |
| Building Rent | F | | | 349,930 | 349,930 | 656,455 | 10.10% |
| Total Additional Rental Expense Specific to Delphi Part 60694 | | | - | 843,355 | 843,355 | 1,635,606 | 25.16% |
| | | | | | | | |
| **Profit Before Other Income** | | | **1,569,707** | **(2,435,875)** | **(866,168)** | **505,286** | **7.78%** |
| | | | | | | | |
| Other Income | | | | | | | |
| Interest Income | | | - | - | - | 25,727 | 0.40% |
| Other Income | | | - | - | - | 11,909 | 0.18% |
| Total Other Income | | | - | - | - | 37,636 | 0.58% |
| | | | | | | | |
| **Net Income/(Loss)** | | | **1,569,707** | **(2,435,875)** | **(866,168)** | **542,922** | **8.36%** |

| Less: Delphi Attributed Fixed Expenses | |
|---|---|
| Total Delphi Attributed Fixed Expenses for 1/15/00 - 12/31/00 | 404,108 |
| 74.43% Fixed Expenses before Equipment & Building Rent for 1/15/00 - 12/31/00 | 567,962 |
| Total Delphi Attributed Fixed Expenses | 972,070 |
| | |
| **Loss of Income** | **597,637** |

## Nu-Tech Plastics Engineering, Inc.
### Loss of Income Analysis

|  | Exhibit I | Exhibit II-A | Exhibit II-B | Exhibit II-C |
|---|---|---|---|---|
|  | 1/1/99 - 12/31/00 | 1/1/99 - 5/2/99 | 5/3/99 - 1/14/00 | 1/15/00 - 12/31/00 |
| Revenue | $ 7,581,635 | $ 2,022,423 | $ 3,003,072 | $ 2,556,140 |
| Variable Costs | 2,683,191 | 715,747 | 1,062,807 | 904,637 |
| **Contribution Margin** | 4,898,444 | 1,306,676 | 1,940,265 | 1,651,503 |
| Contribution Margin % | 64.6% | 64.6% | 64.6% | 64.6% |
| Less: Delphi Attributed Fixed Costs | 2,028,667 | 338,112 | 718,486 | 972,070 |
| **Operating Income** | 2,869,777 | 968,564 | 1,221,779 | 679,433 |
| Interest Expense | 242,612 | 64,718 | 96,098 | 81,796 |
| **Profit Before Income Taxes** | 2,627,165 | 903,846 | 1,125,681 | 597,637 |
| Income Taxes | 893,236 | 307,308 | 382,732 | 203,197 |
| **Net Income** | $ 1,733,929 | $ 596,538 | $ 742,949 | $ 394,440 |
| Net Income/(Loss) % | 22.9% | 29.5% | 24.7% | 15.4% |
| EBITDA | 3,151,919 | 1,015,588 | 1,321,704 | 814,626 |
| EBITDA % | 41.6% | 50.2% | 44.0% | 31.9% |

**Assumptions:**

- Revenue derived from GM payment data.

- All Exhibits exclude Division 2 and Tooling in determining cost ratios.

- Exhibit I reflects parts invoiced from 1/1/99 - 12/31/00 at $1.86/part.

- Exhibit II-A reflects parts invoiced from 1/1/99 - 5/2/99 at $1.86/part.

- Exhibit II-B reflects parts invoiced from 5/3/99 - 1/14/00 at $1.86/part.

- Exhibit II-C reflects parts invoiced from 1/15/00 - 12/31/00 at $1.86/part.

# EXHIBIT III

**Nu-Tech Plastics Engineering, Inc.**
**Estimated Damages Based on Loss of Income Analysis**
**1/1/99 - 12/31/99**

**Exhibit III**

| | |
|---|---:|
| Revenue | $ 4,888,791 |
| Variable Costs | 1,730,177 |
| **Contribution Margin** | **3,158,614** |
| Contribution Margin % | 64.6% |
| Less: Delphi Attributed Fixed Costs | 1,014,334 |
| **Operating Income** | **2,144,280** |
| Income Taxes | 729,055 |
| **Cash Flow from Operations** | **1,415,225** |
| Plus: Depreciation & Amortization | 141,071 |
| Less: Capital Expenditures | - |
| Less: Working Capital Requirements | - |
| **Free Cash Flow** | **$ 1,556,296** |
| Discount Rate **(1)** | 25.6% |
| Net Present Value (NPV) | 1,239,089 |
| **Estimated Damages** | **$ 1,239,089** |

**Notes:**

(1) Mr. Leeman's Estimated Lost Value of Business analysis
    uses a capitalization rate of 3.91X, implying a discount rate
    of approximately 25.6%.

**Nu-Tech Plastics Engineering, Inc.**
**Loss of Income - Leeman Format**
pg. 25 of 33
**1/1/99 - 12/31/99**

| Exhibit III |
| --- |

|  | Variable/ Fixed | Basis | Variable | Fixed (2 years) | Total | Historical - 1998 Amount | Ratio |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Sales |  |  |  |  |  |  |  |
| Tooling |  |  |  |  | - | - | 0.00% |
| Division 2 Purchasing |  |  |  |  | - | - | 0.00% |
| Miscellaneous |  |  |  |  | - | 1,229 | 0.02% |
| Delphi |  |  | 4,888,791 |  | 4,888,791 | 4,839,410 | 74.43% |
| Chrysler |  |  |  |  | - | 47,171 | 0.73% |
| Johnson Controls |  |  |  |  | - | 334,314 | 5.14% |
| GT Products |  |  |  |  | - | 649,625 | 9.99% |
| Briskin Manufacturing |  |  |  |  | - | 16,066 | 0.25% |
| GM SPO |  |  |  |  | - | 368,201 | 5.66% |
| Powertrain |  |  |  |  | - | 123,935 | 1.91% |
| Oxford Suspension |  |  |  |  | - | 15,277 | 0.23% |
| Reacom |  |  |  |  | - | 106,321 | 1.64% |
| Total Sales |  |  | 4,888,791 | - | 4,888,791 | 6,501,549 | 100.00% |
|  |  |  |  |  |  |  |  |
| Cost of Goods Sold |  |  |  |  |  |  |  |
| Tooling | V |  |  |  | - | - | 0.00% |
| Division 2 Purchasing | V |  |  |  | - | - | 0.00% |
| Research & Development | V | 0.02% of Sales | 978 |  | 978 | 1,000 | 0.02% |
| Delphi | V |  |  |  | - | 2,249,565 | 34.60% |
| Chrysler | V |  |  |  | - | 35,997 | 0.55% |
| Johnson Controls | V |  |  |  | - | 275,360 | 4.24% |
| GT Products | V |  |  |  | - | 395,616 | 6.08% |
| Briskin Manufacturing | V |  |  |  | - | 9,431 | 0.15% |
| GM SPO | V |  |  |  | - | 156,821 | 2.41% |
| Powertrain | V |  |  |  | - | 59,852 | 0.92% |
| Oxford Suspension | V |  |  |  | - | 9,408 | 0.14% |
| Reacom | V |  |  |  | - | 66,444 | 1.02% |
| Freight & Delivery | V | 0.67% of Sales | 32,755 |  | 32,755 | 43,526 | 0.67% |
| Engineering | V |  |  |  | - | 264 | 0.00% |
| Equipment Maintenance | V | 1.17% of Sales | 57,199 |  | 57,199 | 75,976 | 1.17% |
| Supplies - Shop | V | 1.43% of Sales | 69,910 |  | 69,910 | 92,974 | 1.43% |
| Supplies - Quality Control | V | 0.21% of Sales | 10,266 |  | 10,266 | 13,603 | 0.21% |
| Inventory Overhead Adjustment | V |  |  |  | - | (2,201,564) | -33.86% |
| Total Cost of Goods Sold |  |  | 171,108 | - | 171,108 | 1,284,273 | 19.75% |
|  |  |  |  |  |  |  |  |
| **Gross Profit** |  |  | **4,717,683** | **-** | **4,717,683** | **5,217,276** | **80.25%** |
|  |  |  |  |  |  |  |  |
| Operating Payroll & Expenses |  |  |  |  |  |  |  |
| Salaries & Wages - Other | V | 18.22% of Sales | 890,738 |  | 890,738 | 1,184,530 | 18.22% |
| Salaries & Wages - Officer & Admin. | F |  | - | 644,000 | 644,000 | 322,000 | 4.95% |
| Contract Labor | V | 1.13% of Sales | 55,243 |  | 55,243 | 73,643 | 1.13% |
| Payroll Taxes | V | 8.65% of PR | 77,049 | 55,706 | 132,755 | 130,307 | 2.00% |
| Payroll Expenses - Other | V | 0.00% of Sales | - |  | - | 57 | 0.00% |
| Health Insurance | V | 8.48% of PR | 75,535 | 54,611 | 130,146 | 127,681 | 1.96% |
| Total Payroll & Expenses |  |  | 1,098,565 | 754,317 | 1,852,882 | 1,838,218 | 28.26% |
|  |  |  |  |  |  |  |  |
| **Profit After Payroll & Expenses** |  |  | **3,619,118** | **(754,317)** | **2,864,801** | **3,379,058** | **51.99%** |
|  |  |  |  |  |  |  |  |
| Other Controllable Expenses |  |  |  |  |  |  |  |
| Advertising | V | 0.00% of Sales |  |  | - | 143 | 0.00% |
| Bank Service Charges | F |  |  | 17,576 | 17,576 | 8,788 | 0.14% |
| Blueprints | V | 0.04% of Sales | 1,956 |  | 1,956 | 2,585 | 0.04% |
| Contributions | F |  |  | 4,812 | 4,812 | 2,406 | 0.04% |
| Dues & Subscriptions | F |  |  | 5,512 | 5,512 | 2,756 | 0.04% |
| Shop Maintenance | F |  |  | 400 | 400 | 200 | 0.00% |
| Office Maintenance | F |  |  | 6,742 | 6,742 | 3,371 | 0.05% |
| Machinery Movers & Riggers | V | 2.14% of Sales | 104,620 |  | 104,620 | 139,059 | 2.14% |
| Building Maintenance | F |  |  | 58,308 | 58,308 | 29,154 | 0.45% |

**Nu-Tech Plastics Engineering, Inc.**
**Loss of Income - Leeman Format**
**1/1/99 - 12/31/99**

| Exhibit III | | | | | | |
|---|---|---|---|---|---|---|

| | Variable/ Fixed | Basis | Variable | Fixed (2 years) | Total | Historical - 1998 Amount | Ratio |
|---|---|---|---|---|---|---|---|
| Fees & Permits | V | 0.01% of Sales | 489 | | 489 | 500 | 0.01% |
| Miscellaneous | V | 0.19% of Sales | 9,289 | | 9,289 | 12,281 | 0.19% |
| Postage & Delivery | V | 0.06% of Sales | 2,933 | | 2,933 | 3,625 | 0.06% |
| Supplies | V | 1.06% of Sales | 51,821 | | 51,821 | 68,873 | 1.06% |
| Telephone | V | 0.42% of Sales | 20,533 | | 20,533 | 27,120 | 0.42% |
| Pager Service | V | 0.06% of Sales | 2,933 | | 2,933 | 3,948 | 0.06% |
| Meals & Entertainment | V | 0.45% of Sales | 22,000 | | 22,000 | 29,333 | 0.45% |
| Travel | V | 0.46% of Sales | 22,488 | | 22,488 | 30,014 | 0.46% |
| Uniforms | V | 0.11% of Sales | 5,378 | | 5,378 | 7,036 | 0.11% |
| Gas & Electric | V | 3.05% of Sales | 149,108 | | 149,108 | 198,150 | 3.05% |
| Water | V | 0.01% of Sales | 489 | | 489 | 389 | 0.01% |
| Vehicle Expense | F | | | 87,718 | 87,718 | 43,859 | 0.67% |
| Total Controllable Expenses | | | 394,037 | 181,068 | 575,105 | 613,590 | 9.45% |
| | | | | | | | |
| **Profit After Controllable Expenses** | | | **3,225,081** | **(935,385)** | **2,289,696** | **2,765,468** | **42.54%** |
| | | | | | | | |
| Other Non-Controllable Expenses | | | | | | | |
| Depreciation - Office Equipment | F | | | 28,722 | 28,722 | 14,361 | 0.22% |
| Depreciation - Leasehold Improvements | F | | | 41,968 | 41,968 | 20,984 | 0.32% |
| Depreciation - Plant Equipment | F | | | 281,008 | 281,008 | 140,504 | 2.16% |
| Depreciation - Vehicles | F | | | 18,166 | 18,166 | 9,083 | 0.14% |
| Amortization Expense | F | | | 9,206 | 9,206 | 4,603 | 0.07% |
| Interest Expense | V | 3.20% of Sales | 156,441 | | 156,441 | 207,913 | 3.20% |
| General Insurance | F | | | 30,392 | 30,392 | 15,196 | 0.23% |
| Workers' Compensation Insurance | V | 1.26% of PR | 11,223 | 8,114 | 19,337 | 19,030 | 0.29% |
| Umbrella Insurance | F | | | 2,346 | 2,346 | 1,173 | 0.02% |
| Accounting | F | | | 5,350 | 5,350 | 2,675 | 0.04% |
| Consulting | V | 0.40% of Sales | 19,556 | | 19,556 | 25,894 | 0.40% |
| Legal Fees | F | | | 32,134 | 32,134 | 16,067 | 0.25% |
| Taxes - Local | F | | | 17,422 | 17,422 | 8,711 | 0.13% |
| Taxes - Property Taxes | F | | | 182,306 | 182,306 | 91,153 | 1.40% |
| Single Business Tax | V | 0.23% of Sales | 11,244 | | 11,244 | 14,832 | 0.23% |
| Uncollectible Accounts | V | 0.43% of Sales | 21,022 | | 21,022 | 28,152 | 0.43% |
| Waste Collection | V | 0.07% of Sales | 3,422 | | 3,422 | 4,245 | 0.07% |
| Total Non-/Controllable Expenses | | | 222,908 | 657,135 | 880,043 | 624,576 | 9.60% |
| | | | | | | | |
| **Profit Before Equipment & Building Rent** | | | **3,002,173** | **(1,592,520)** | **1,409,653** | **2,140,892** | **32.94%** |
| | | | | | | | |
| Additional Rental Expenses Specific to Delphi Part 60694 | | | | | | | |
| Equipment Rental | F | | | 493,425 | 493,425 | 979,151 | 15.06% |
| Building Rent | F | | | 349,930 | 349,930 | 656,455 | 10.10% |
| Total Additional Rental Expense Specific to Delphi Part 60694 | | | - | 843,355 | 843,355 | 1,635,606 | 25.16% |
| | | | | | | | |
| **Profit Before Other Income** | | | **3,002,173** | **(2,435,875)** | **566,298** | **505,286** | **7.78%** |
| | | | | | | | |
| Other Income | | | | | | | |
| Interest Income | | | - | - | - | 25,727 | 0.40% |
| Other Income | | | - | - | - | 11,909 | 0.18% |
| Total Other Income | | | - | - | - | 37,636 | 0.58% |
| | | | | | | | |
| **Net Income/(Loss)** | | | **3,002,173** | **(2,435,875)** | **566,298** | **542,922** | **8.36%** |
| | | | | | | | |
| Less: Delphi Attributed Fixed Expenses | | | | | | | |
| Total Delphi Attributed Fixed Expenses | | | 421,678 | | | | |
| 74.43% Fixed Expenses before Equipment & Building Rent | | | 592,656 | | | | |
| Total Delphi Attributed Fixed Expenses | | | 1,014,334 | | | | |
| | | | | | | | |
| **Loss of Income** | | | **1,987,839** | | | | |

# EXHIBIT IV

**NuTech Plastics Engineering, Inc.**
**Summary of Real Property Leases**

| Property Address | Date of Lease | Landlord | Tenant | Initial Term | Renewal Options | Square Ft: Office | Mfng | Total | Rate per Square Ft: Office | Mfng | Escalator | Annual Rent: Office | Mfng | Total | Monthly Pmt due 1st | Passthroughs: R/E Tax | Insurance CAM | CAM | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8018 Embury Road , Suite 2 Grand Blanc Township, MI | 12/24/1996 | John G. Cooper | Nu-Tech Plastics | 5 yrs | 2 @ 5 yrs | 2,000 | 7,000 | 9,000 | $ 14 | $ 10 | None | $ 28,000 | $ 70,000 | $ 98,000 | $ 8,166.67 | Tenant | Tenant | Tenant | $ - |
| 8024 Embury Road Grand Blanc Township, MI | 3/26/1997 | John G. Cooper | Nu-Tech Plastics | 10 yrs | 2 @ 10 yrs | - | 15,875 | 15,875 | $ - | $ 10 | 10 yr 3-10 = $10 plus CPI, not less than $10.30 | $ - | 158,750 | 158,750 | $13,229.17 | Tenant | Tenant | Tenant | $ - |
| 4068 Baldwin Road, Building A Holly MI | 7/1/1997 | Air Design, L.C. | Nu-Tech Plastics | 3 yrs | TBD 90 days prior to expir | - | 10,000 (estimate) | 10,000 | $ - | $ 15.25 | None | $ - | 152,460 | 152,460 | $12,705.00 | Tenant | Tenant | Tenant | $ 5,000 |
| 4068 Baldwin Road, Building B Holly MI | 1/1/1998 | Air Design, L.C. | Nu-Tech Plastics | 5 yrs | TBD 90 days prior to expir | - | 10,000 (estimate) | 10,000 | $ - | $ 11.99 | None | $ - | 119,920 | 119,920 | $ 9,993.33 | Tenant | Tenant | Tenant | $ 10,000 |
| G - 6437 Lennon Road Swartz Creek MI | 9/1/1998 | John G. Cooper | Nu-Tech Plastics | 7 yrs | 1 @ 5 yrs | 4,000 (2 floors) | 34,000 | 38,000 | not spec'd | not spec'd | None | not spec'd | not spec'd | 382,000 | $31,833.33 | Tenant | Tenant | Tenant | $ 31,833 |
| Total | | | | | Total | 6,000 | 76,875 | 82,875 | | | | | | $ 911,130 | $ 75,927.50 | | | | $ 46,833 |

$ 82,875
$ 10.99

Divided by total square ft
Rate per total square foot

| Annual Rent if Base Rate = | | Savings/Yr (assume same taxes, ins, CAM) |
|---|---|---|
| | $ 2.00 | $ 165,750 | $ 745,380 |
| | $ 3.00 | $ 248,625 | $ 662,505 |
| Market | $ 4.00 | $ 331,500 | $ 579,630 |
| Rate | $ 5.00 | $ 414,375 | $ 496,755 |

# EXHIBIT V

**NuTech Plastics Engineering, Inc.**
**Summary of Personal Property Leases**

Lessor: ABX Leasing, LTD. - Owner - John G. Cooper
Lessee: Nu-Tech

| Lease # | Lease Inception | Equip. Location | Equip Description | Cost | Taxes | Freight | Other Fees | Total Cost Per Lease | Cost to ABX | Interest and Profit | Per Lease Agmt Total Amount Financed | Term (# mos) | Mo Pymt | Due Date | Interest Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 6/7/1996 | Embury / Embury / Embury | Chilling System / Cinci 300 Ton / Cinci 165 Ton | $ 65,706.88 / 365,048.97 / 285,681.40 / 716,437.25 | 34,184.64 | 4,300.00 | - | 754,921.89 | 572,294.00 | 322,415.31 | 1,077,337.20 | 60 | 17,955.62 | 1st | 14.99% |
| 2 | 11/15/1997 | Embury / Embury / Embury / Embury | Cinci 250 Ton / 2 PC's / Tilt table / Loader | 177,106.00 / 5,600.00 / 1,894.00 / 2,835.00 / 187,435.00 | 11,246.10 | 2,459.00 | | 206,140.10 | 187,435.00 | 62,382.10 | 268,522.20 | 60 | 4,475.37 | 15th | 10.94% |
| 3 | 11/15/1997 | Embury / Embury / Embury / Embury | Cinci 550T Elektra / Tilt table / Accessories / Loader | 449,140.00 / 1,894.00 / 4,790.00 / 2,835.00 / 458,659.00 | - | 2,459.00 | 5,000.00 | 472,346.50 | 449,140.00 | 405,396.50 | 877,743.00 | 60 | 14,629.05 | 15th | 27.73% |
| 4 | 11/15/1997 | Embury / Embury | Battenfeld 550T / Cooling Tower | 213,240.00 / 37,318.00 / 250,558.00 | 15,033.48 | 2,459.00 | 11,228.50 | 268,050.48 | 213,240.00 | 89,796.72 | 357,847.20 | 60 | 5,964.12 | 15th | 12.01% |
| 5 | 12/15/1997 | Embury / Embury / Embury / Embury | Cinci 120T / Thermolator / Loader / Dryers (2) | 96,365.00 / 4,370.00 / 2,835.00 / 11,470.00 / 115,040.00 | 6,902.40 | 2,459.00 | - | 124,401.40 | 102,570.00 | 41,674.40 | 166,075.80 | 60 | 2,767.93 | 15th | 12.01% |
| 6 | 12/15/1997 | Embury / Embury / Embury / Embury / Embury | Cinci 300T / MFCH-100 TC / Loader / Tilt table / Dryer | 210,817.00 / 4,780.00 / 2,835.00 / 1,895.00 / 5,735.00 / 226,062.00 | 13,563.72 | 2,459.00 | - | 242,084.72 | 246,601.00 | 81,098.68 | 323,183.40 | 60 | 5,386.39 | 15th | 12.01% |
| 7 | 12/15/1997 | Embury / Embury / Embury / Embury | Cinci 550T Elektra / Tilt Table / MFCH-300 / Loader | 432,690.00 / 1,894.00 / 4,790.00 / 2,835.00 / 442,209.00 | 26,532.54 | 2,459.00 | - | 471,200.54 | 442,774.00 | 157,852.06 | 629,052.60 | 60 | 10,484.21 | 15th | 12.01% |
| 8 | 7/17/1998 | Baldwin | Dryers (6) | 57,945.00 | 3,476.70 | 2,955.00 | - | 64,376.70 | 60,374.14 | 44,862.90 | 109,239.60 | 60 | 1,820.66 | 1st | 23.16% |
| 9 | 7/15/1998 | Baldwin / Baldwin / Baldwin / Baldwin | Cinci 85T Elektra / Dryers (5) / Temp Flow Cont (5) / CM-TT-1500 Mkst(5) | 119,000.00 / 59,400.00 / 10,925.00 / 5,013.00 / 194,338.00 | 11,660.28 | 2,500.00 | - | 208,498.28 | 79,900.00 | 280,499.32 | 488,997.60 | 60 | 8,149.96 | 15th | 40.51% |
| 10 | 7/15/1998 | Baldwin / Baldwin | Cinci 85T Elektra / Accessories | 119,490.00 / 22,911.00 / 142,401.00 | gone / some gone / 5,049.68 | 985.00 | - | 148,435.68 | 13,559.00 | 86,318.52 | 234,754.20 | 60 | 3,912.57 | 15th | 19.76% |
| 11 | 7/15/1998 | Baldwin / Baldwin | Cinci 110T Elektra (3) / Cinci 300T Elektra | 506,384.25 / 257,894.75 / 764,279.00 | 45,856.74 | 10,000.00 | - | 820,135.74 | 553,617.00 | 327,132.06 | 1,147,268.40 | 60 | 19,121.14 | 15th | 14.09% |
| 12 | 8/15/1998 | Baldwin / Baldwin | Okuma CNC Lathe / Accessories | 79,900.00 / 7,640.00 / 87,540.00 | 5,252.40 | 2,500.00 | - | 95,292.40 | 87,540.00 | 48,284.00 | 143,576.40 | 60 | 2,392.94 | 15th | 17.48% |
| 13 | 10/7/1998 | Baldwin / Baldwin | Okuma CNC Lathe / Accessories | 79,900.00 / 4,700.00 / 84,600.00 | 5,076.00 | 2,800.00 | - | 92,476.00 | 84,600.00 | 52,580.60 | 145,056.60 | 60 | 2,417.61 | 7th | 19.37% |
| 14 | 4/10/1998 | Lennon | Cinci 1500T Bendel / Auger (2) / Floor Stand | 700,000.00 / 8,800.00 / 4,320.00 / 375.00 / 712,495.00 | 4,331.97 | 9,500.00 | - | 726,326.97 | 709,500.00 | 237,536.43 | 963,863.40 | 60 | 16,064.39 | 10th | 11.75% |
| 15 | 9/2/1998 | Embury / Embury | Swamp Cooler / Cooling Tower | 27,301.00 / 10,017.00 / 37,318.00 | 2,239.08 | 3,800.75 | - | 43,357.83 | 37,318.00 | 21,854.37 | 65,212.20 | 60 / 60 | 1,086.87 | 2nd | 17.40% / 16.56% |
| | | | Total | $3,477,316.25 | $190,405.73 | $54,094.75 | $16,228.50 | $4,738,045.23 | $3,840,453.14 | $2,259,684.57 | $6,997,729.80 | | $116,628.83 | | |

**NuTech Plastics Engineering, Inc.**
**Summary of Personal Property Leases**

| | As Is | Restated to 16.56% | Restated to 12% | Restated to 10% |
|---|---|---|---|---|
| Amount  financed | $  4,738,045 | $  4,738,045 | $  4,738,045 | $  4,738,045 |
| Less 20% profit margin | 0 | 789,674 | 789,674 | 789,674 |
| Less sales tax | 0 | 190,406 | 190,406 | 190,406 |
| Amount financed | 4,738,045 | 3,757,965 | 3,757,965 | 3,757,965 |
| Term in months | 60 | 60 | 60 | 60 |
| Interest rate | 16.56% | 16.56% | 12.00% | 10.00% |
| Monthly payment | 116,629 | 92,504 | 83,594 | 79,846 |
| Monthly savings | N/A | 24,125 | 33,035 | 36,783 |
| Annual savings | N/A | 289,501 | 396,420 | 441,398 |

# EXHIBIT VI

**E X E C U T I V E   B I O G R A P H Y**





## Keith R. Francis – *Senior Director, BBK Southfield*

Keith is a senior executive with more than 30 years of financial and operations expertise. He has experience as a self-employed turnaround consultant, a Chief Operating Officer, a Chief Financial Officer and a partner in a major public accounting and consulting firm.

Since joining BBK, Keith has managed many engagements for distressed suppliers to automotive OEM's. He has a proven ability to prepare accurate and objective assessments under pressure. In a turnaround, he moves forward quickly to provide initial stability and gain the confidence of all stakeholders.

Keith has participated in successful negotiations to transition a $600 million plastic injection molder with international operations, a $30 million gear manufacturer with operations in the US and Mexico, a $100 million metal stamper, and a $50 million aluminum die caster with operations in the US and Canada.

### Background

- Automotive
- Chemicals
- Manufacturing

## Professional Experience

Jay Alix & Associates retained Keith as a turnaround consultant following their acquisition of Peregrine, Inc., a $1.2 billion troubled automotive OEM supplier. He served as Interim Controller at the Peregrine Flint plant, a $180 million manufacturer of door and deck-lid hinges and window regulators for twenty OEM assembly plants. Keith handled all plant financial matters, including a product costing analysis, an asset auction and plant closing. Ultimately he assisted in the successful transfer of product lines to other divisions and outside suppliers.

As COO of Piston Automotive LLC, Keith led the operational turnaround of this minority-owned automotive OEM supplier of in-line sequencing and sub-assembly services. He directed four operating units, customer service, human resources, and accounting. During his tenure, Piston went from a 25 percent operating loss to break even in one year. His accomplishments included improving cash availability by 30 percent, directing a product costing analysis and negotiating price increases and accelerated payments with a major OEM, and negotiating loan payment deferrals and higher advance rates with Piston's senior lender.

As Director of Finance and Administration for Pine River Plastics (a privately held tier one supplier of custom plastic injection molded components for the automotive and consumer products markets), Keith implemented activity based costing, launched a cost reduction program, developed a business succession plan, negotiated loan agreements and obtained 50% property tax abatements and personal property tax reductions, resulting in a net present value savings of $500,000.

Keith began his career at Plante & Moran and worked there for 24 years, progressing from staff accountant to audit partner, where he worked directly with owners of automotive manufacturing companies.

## Education and Certifications

- Master of Science, Corporate Finance, Walsh College
- Bachelor of Science, Accounting, Wayne State University
- Certified Turnaround Professional
- Certified Public Accountant, Michigan
- Certified Insolvency and Restructuring Advisor

Phone: 248.603.6301        Fax: 248.603.6302        Email: kfrancis@e-bbk.com