# EXHIBIT 3

rd 932543663 delphi 99yr.txt

PG99011
VENDOR TYPE: OS

1999 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
DELPHI AUTOMOTIVE SYSTEMS

--- SUPPLIER ---

DATE: 03/13/99
PAGE: 16132

NUTECH PLASTICS ENGR INC EFT   Y   RD 932543663          8018 EMBURY RD        MI 48439
                                                          GRAND BLANC

| INVOICE INFORMATION | | | PURGE | SUPPLIER | RECEIPT & P.O. INFORMATION | CHECK INFORMATION |
|---|---|---|---|---|---|---|
| EF02000022540A060 | 5,472.00 | 5,472.00 | 020599 | 90000103833512 | 980981 | PRON5800009 EB 000021357S 030599 |
| ET0200008683A007 | 3,375.00 | 3,375.00 | 020599 | 90000090906242 | 981006 | PRON5800008 EB 000020220 031399 |
| ET0200008683A053 | 675.00- | 675.00- | 020599 | 90000090906243 | 981006 | PRON5800008 EB 000020220 011399 |
| ET02000010071A007 | 4,050.00 | 4,050.00 | 020599 | 90000090906243 | 981121 | PRON5800008 EB 000020220 011399 |
| ET04ADA199901071A054 | 675.00- | 675.00- | 020599 | 90000090897655 | 981121 | PRON5800008 EB 000020220 011399 |
| ET02000092305A007 | 2,362.50 | 2,362.50 | 020599 | 90000090906244 | 981149 | PRON5800008 EB 000020220 011399 |
| ET04ADA199901071S055 | 675.00- | 675.00- | 020599 | 90000089897636 | 981149 | PRON5800008 EB 000020220 011399 |
| EE0200018483A040 | 19,753.20 | 19,753.20 | | 90000101909116 | 98185 | PRON5800008 EB 000026255 021699 |
| ET02000097S18A007 | 1,037.50 | 1,037.50 | 020599 | 90000090906916 | 981265 | PRON5800008 EB 000026255 021699 |
| ET04ADA199901071S056 | 1,350.00- | 1,350.00- | 020599 | 90000090897637 | 981265 | PRON5800008 EB 000020220 011399 |
| ET04ADA199901071S057 | 675.00- | 675.00- | 020599 | 90000090906247 | 981424 | PRON5800008 EB 000020220 011399 |
| ET0200010S793A007 | 6,412.50 | 6,412.50 | 020599 | 90000090906247 | 981491 | PRON5800008 EB 000020220 011399 |
| ET04ADA199901071S058 | 675.00- | 675.00- | 020599 | 90000089897639 | 981491 | PRON5800008 EB 000020220 011399 |
| EE0200018543A040 | 3,348.00 | 3,348.00 | | 90000101909117 | 98149 | PRON5800008 EB 000026255 021699 |
| EE0200018544A040 | 3,348.00 | 3,348.00 | | 90000101909117 | 981566 | PRON5800008 EB 000026255 021699 |
| ET0200013771A005 | 3,375.00 | 3,375.00 | | 90000128896412 | 981718 | PRON5800008 EB 000020220 011399 |
| ET0204CA199901071S052 | 0.00 | 0.00 | | 90000087633 | 981724 | PRON5800008 EB 000020787 012899 |
| ET02000117272A005 | 1,687.50 | 1,687.50 | | 90000089887633 | 981734 | PRON5800008 EB 000020787 012899 |
| DE02900A0D0200150B | 1,350.00 | 1,350.00 | 020599 | 90000090918838 | M02001508 | PROD04443941 EB 000020787 012899 |
| ET04130A007 | 44.10 | 44.10 | 020599 | 90000090911306 | 0017784804 | PROD04443941 EB 000020787 012899 |
| DE02900A002017784804 | 1,012.50 | 1,012.50 | 020599 | 90000101022430 | 0017784804 | PROD04443941 EB 000020787 012899 |
| ET02000115488A012 | 1,012.50 | 1,012.50 | 020599 | 90000092626508 | 990009 | PRON5800008 EB 000020787 010399 |
| DE02900290A00177S9415 | 44.10 | 44.10 | | 90000101012431 | 0017779415 | PROD04441134 EB 000020787 010399 |
| EF02000036716A008 | 1,641.60 | 1,641.60 | | 90000092612524 | 990001 | PROD04441134 EB 000021042B 030199 |
| ET02000115792A013 | 3,712.50 | 3,712.50 | | 90000092932783 | 990015 | PRON5800008 EB 000021042B 030199 |
| ET0204CA199901181B47 | 337.50 | 337.50 | | 90000092932S05 | 990015 | PRON5800008 EB 000021042B 030199 |
| ET0204CA199901182039 | 337.50- | 337.50- | | 90000097727200 | 990028 | PRON5800008 EB 000021042B 030199 |
| DE0290029A00178630640 | 44.10 | 44.10 | | 90000101022433 | 0017830640 | PROD04441341 EB 000021042B 030199 |
| DE0290029A00178693930 | 110.25 | 110.25 | | 90000101112433 | 0017830640 | PROD0443941 EB 000021042B 030199 |
| ET02000036803A008 | 2,736.00 | 2,736.00 | | 90000099125525 | 990021 | PRON5800008 EB 000021042B 030199 |
| EE0200018549A040 | 10,044.00 | 10,044.00 | | 90000101909521 | 990021 | PRON5800009 EB 000021042B 030199 |
| EF02000148549A040 | 1,641.60 | 1,641.60 | | 90000099188840 | 990027 | PRON5800008 EB 000021042B 030199 |
| ET02000036882A011 | 1,641.60 | 1,641.60 | | 90000099188840 | 990028 | PRON5800008 EB 000021042B 030199 |
| ET02000116391A018 | 1,350.00 | 1,350.00 | | 90000097454S9 | 990029 | PRON5800008 EB 000021042B 030199 |
| ET02000114906A011 | 10,044.00 | 10,044.00 | | 90000097454S9 | 990108-1 | PRON5800008 EB 000021042B 030199 |
| EE0200018550A040 | 5,642.40 | 5,642.40 | | 90000090190252 | 990036 | PRON5800009 EB 000021042B 030199 |
| ET0200037084A010 | 1,641.60 | 1,641.60 | | 90000099126507 | 990036 | PRON5800009 EB 000021042B 030199 |
| ET02000116673A018 | 1,687.50 | 1,687.50 | | 90000099745550 | 990037 | PRON5800009 EB 000021042B 030199 |
| ET02000141523A013 | 5,580.00 | 5,580.00 | | 90000093932780 | 990111 | PRON5800008 EB 000021042B 030199 |

rd 932543663 delphi 99yr.txt

rd 932543663 delphi 99yr.txt

1999 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
DELPHI AUTOMOTIVE SYSTEMS

DATE: 03/13/99
PAGE: 16133

VENDOR: 295011   TYPE: OS

ITECH PLASTICS ENGR INC EFT   Y   RD 932543663

-------- SUPPLIER --------

8018 EMBURY RD
GRAND BLANC   MI  48439

| DOC | INVOICE INFORMATION | Y | PURGE | RECEIPT & P.O. INFORMATION | CHECK INFORMATION |
|---|---|---|---|---|---|
| 011299 | EE02000141846A013 | Y 3,348.00 | 3,348.00 900000993932781 990040 | PRONS800008 EB 000210428 | 030199 |
| 011299 | EF02000037135A013 | 1,641.60 | 1,641.60 900000995832782 990041 | PRONS800009 EB 000210428 | 030199 |
| 011399 | EE02000141738A025 | 10,378.80 | 10,378.80 900000993663 990050 | PRONS800008 EB 000210428 | 030199 |
| 011399 | EE02000141738A024 | 2,736.00 | 2,736.00 900000938664 990051 | PRONS800009 EB 000210428 | 030199 |
| 011399 | EF02000037233A014 | 1,350.00 | 1,350.00 900000993809952 990052 | PRONS800008 EB 000210428 | 030199 |
| 011499 | ET02000117449A021 | 66.15 | 66.15 900000101000952 017788195 | PRONS800008 EB 000210428 | 030199 |
| 011499 | DE029902900001788195 | 5,022.00 | 5,022.00 900000101112434 990059 | PROD04439 41 EB 000210428 | 030199 |
| 011499 | EE02000142439A018 | 1,915.20 | 1,915.20 900000997454 990059 | PRONS800008 EB 000210428 | 030199 |
| 011499 | EF02000037362A018 | 1,012.50 | 1,012.50 900000997454546 990060 | PRONS800009 EB 000210428 | 030199 |
| 011499 | EE02000117600A021 | 337.50 | 337.50 900000100933 990061 | PRONS580008 EB 000210428 | 030199 |
| 011499 | ET044CA199012513452 | 337.50 | 337.50 900000100249 990061 | PRONS580008 EB 000210428 | 030199 |
| 011499 | ET044CA199012114329 | 337.50 | 337.50 900000991230 990061 | PRONS580008 EB 000210428 | 030199 |
| 011499 | DE029902900001791256 | 132.30 | 132.30 900000101112436 017912256 | PROD0441134 EB 000210428 | 030199 |
| 011599 | EE02000142781A018 | 4,352.40 | 4,352.40 900000997454545 990068 | PRONS58000009 EB 000210428 | 030199 |
| 011599 | EF02000037442A018 | 1,915.20 | 1,915.20 900000997454547 990069 | PRONS58000008 EB 000210428 | 030199 |
| 011599 | ET02000117868A025 | 3,037.50 | 3,037.50 900000997454 990070 | PRONS58000009 EB 000210428 | 030199 |
| 011599 | ET044CA199012612980 | 675.00 | 675.00 900000102626262 990070 | PRONS580008 EB 000210428 | 030199 |
| 011599 | ET044DA199012513453 | 675.00 | 675.00 900000102524 990070 | PRONS580008 EB 000210428 | 030199 |
| 011599 | EF02000037477A018 | 533.23 | 533.23 900000997454548 990073 | PRONS580008 EB 000210428 | 030199 |
| 011899 | DG029902900001788122 | 22.05 | 22.05 900000101112445 017788122 | PROD0443734 EB 000210428 | 030199 |
| 011899 | DE029902900001794271 | 22.05 | 22.05 900000101112437 017942271 | PROD0441134 EB 000210428 | 030199 |
| 011999 | DG029902900001791219 | 22.05 | 22.05 900000101112446 017912219 | PROD0443734 EB 000210428 | 030199 |
| 011999 | EE02000143513A020 | 10,044.00 | 10,044.00 900000999950581 990074 | PRONS58000008 EB 000210428 | 030199 |
| 011999 | EF02000037769A021 | 1,641.60 | 1,641.60 900001000950 990075 | PRONS58000009 EB 000210428 | 030199 |
| 011999 | ET02000118346A026 | 1,012.50 | 1,012.50 900001040439 990076 | PRONS580008 EB 000210428 | 030199 |

-------- GRAND BLANC --------

rd 932543663 delphi 99yr.txt

| | | | | |
|---|---|---|---|---|
| ET020001174A8A020 | 1,350.00 | 1,350.00 | 9000009905582 9901133 | PRON5800008 EB 00021042 8 030199 |
| ET04ADA199901214330 | 1,350.00- | 1,350.00 | 9000099912031 9901133 | PRON5800008 EB 00021042 8 030199 |
| DE02990029A0017897 32 | 66.15 | 66.15 | 9000010112435 0017889732 | PROD04443941 EB 00021042 8 030199 |
| EE020001413778A021 | 10,378.80 | 10,378.80 | 9000010000949 990083 | PRON5800008 EB 00021042 8 030199 |
| EF020000377786A021 | 2,188.80 | 2,188.80 | 9000010003513 990084 | PRON5800008 EB 00021042 8 030199 |
| ET020001892A8A027 | 1,350.00 | 1,350.00 | 9000010050413 990084 | PRON5800008 EB 00021042 8 030199 |
| EF020000377888A025 | 2,448.43 | 2,448.43 | 9000010025423 990085 | PRON5800006 EB 00021042 8 030199 |
| ET020001191195A029 | 1,687.50 | 1,687.50 | 9000010112448 990094 | PRON5800008 EB 00021042 8 030199 |
| DE029029A001796813 | 44.10 | 44.10 | 9000010112438 0017968813 | PROD04443941 EB 00021042 8 030199 |
| EF020000379795A025 | 2,736.00 | 2,736.00 | 9000010025424 990095 | PRON5800009 EB 00021042 8 030199 |
| ET02000019677A032 | 1,687.50 | 1,687.50 | 9000010112438 990101 | PRON5800008 EB 00021042 8 030199 |
| DE029029A00179683 5 | 22.05 | 22.05 | 9000010125833 990102 | PROD04441134 EB 00021042 8 030199 |
| DE029029A0017996 78 | 44.10 | 44.10 | 9000010112439 0017968835 | PROD04441134 EB 00021042 8 030199 |
| DE029029A0018011 89 | 44.10 | 44.10 | 9000010112441 0017968835 | PROD04441134 EB 00021042 8 030199 |
| DE029029A0017980 18 | 44.10 | 44.10 | 9000010112443 0018011889 | PROD04443941 EB 00021042 8 030199 |
| EE02000145020A026 | 3,348.00 | 3,348.00 | 9000010112440 0017980018 | PROD04443941 EB 00021042 8 030199 |
| EF020000382220A026 | 1,641.60 | 1,641.60 | 9000010040438 990108 | PRON5800008 EB 00021042 8 030199 |
| ET020001196778A032 | 2,362.50 | 2,362.50 | 9000010040437 990109 | PRON5800009 EB 00021042 8 030199 |
| | | | 9000010125834 990110 | PRON5800008 EB 00021042 8 030199 |

rd 932543663 delphi 99yr.txt

```
                                    1999 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D              DATE: 03/13/99
                                              DELPHI AUTOMOTIVE SYSTEMS                               PAGE:   16134

P8295011                               --------- SUPPLIER ---------
VENDOR TYPE: OS

NUTECH PLASTICS ENGR INC EFT    Y    RD 932543663                          8018 EMBURY RD      MI  48439
                                                                          GRAND BLANC
```

| DOC | INVOICE INFORMATION | | PURGE | RECEIPT & P.O. INFORMATION | | CHECK INFORMATION | | |
|---|---|---|---|---|---|---|---|---|
| 012699 EF0200003832A027 | 2,736.00 | 2,736.00 | | 9000010050412 | 990116 | PKON5800009 | EB | 000210428 030199 |
| 012699 ET0200012358A034 | 1,687.50 | 1,687.50 | | 9000010146540 | 990117 | PKON5800008 | EB | 000210428 030199 |
| 012699 EE0200014526A028 | 9,063.78 | 9,063.78 | | 9000010050411 | 990126 | PKON5800008 | EB | 000210428 030199 |
| 012799 EF0200003845A028 | 1,641.60 | 1,641.60 | | 9000010061345 | 990121 | PKON5800009 | EB | 000210428 030199 |
| 012799 ET0200012072A034 | 1,350.00 | 1,350.00 | | 9000010146541 | 990123 | PKON5800008 | EB | 000210428 030199 |
| 012899 DE0299029A000180I169. | 22.05 | 22.05 | | 9000010112442 | 001801169 | PRD00443941 | EB | 000210428 030199 |



rd 932543663 delphi 99yr.txt

RG 932543663 GM1999rr.txt

| Date | Document | Amount | Amount | Reference | Date | Vendor | Account | Date |
|---|---|---|---|---|---|---|---|---|
| 122398 | DE029900ZA0001776414 | 44.10 | 44.10 | 9000048786766 001776414 | | PRON0044134 | EB 0013222996 | 012899 |
| 122398 | EE0200039938A0358 | 11,160.00 | 11,160.00 | 9000048728617 9817752 | 050799 | PRON5800008 | EB 0013222996 | 012899 |
| 122398 | EE0200036368A0358 | 2,722.03 | 2,722.03 | 9000048728618 9817753 | 050799 | PRON5800006 | EB 0013222996 | 012899 |
| 010499 | KF0200030820A008 | 2,319.70 | 2,319.70 | 9000048832658 990005 | 060499 | PRON5C00000 | EB 0013377883 | 030199 |
| 010499 | KF0200030877A008 | 968.00 | 968.00 | 9000048832659 990012 | 060499 | PRON5C00000 | EB 0013377883 | 030199 |
| 910599 | KF0200031087A008 | 1,928.50 | 1,928.50 | 9000048832660 990017 | 060499 | PRON5C00001 | EB 0013377883 | 030199 |
| 310699 | KF0200031087A008 | 2,596.20 | 2,596.20 | 9000048832928 990020 | 060499 | PRON5C00000 | EB 0013377883 | 030199 |
| 010699 | KF0200031479A011 | 1,738.30 | 1,738.30 | 9000048832928 990025 | 060499 | PRON5C00000 | EB 0013377883 | 030199 |
| 010799 | KF0200031479A011 | 1,677.80 | 1,677.80 | 9000048842832 990023 | 060499 | PRON5C00000 | EB 0013377883 | 030199 |
| 010799 | KF0200031687A012 | 1,149.50 | 1,149.50 | 9000048948832 990032 | 060499 | PRON5C00000 | EB 0013377883 | 030199 |
| 010899 | KF0200032383A015 | 1,241.00 | 1,241.00 | 9000049021499 990038 | 060499 | PRON5C00000 | EB 0013377883 | 030199 |
| 011199 | KF0200032383A015 | 1,738.30 | 1,738.30 | 9000049057309 990046 | 060499 | PRON5C00000 | EB 0013377883 | 030199 |
| 011199 | KF0200032733A018 | 1,738.30 | 1,738.30 | 9000049055944 990056 | 060499 | PRON5C00000 | EB 0013377883 | 030199 |
| 011299 | KF0200032970A019 | 3,185.90 | 3,185.90 | 9000048081753 990064 | 060499 | PRON5C00000 | EB 0013377883 | 030199 |
| 011399 | KF0200032990A020 | 466.30 | 466.30 | 9000049333900 990080 | 100199 | PRON5C00000 | 01525637 | 071599 |
| 011399 | KF0200013396A025 | 8,440.60 | 8,440.60 | 9000054336751 8215 | 100199 | PRON5C00000 | EB 0013970004 | 071599 |
| 011499 | KF0200013365A026 | 1,447.60 | 1,447.60 | 9000049080999 990099 | 060499 | PRON5C00000 | EB 0013377883 | 030199 |
| 011499 | KF0200013470A027 | 1,447.60 | 1,447.60 | 9000049105602 990105 | 070299 | PRON5C00000 | EB 0013377883 | 030199 |
| 012099 | KF0200013501A029 | 1,738.30 | 1,738.30 | 9000049047668 990112 | 060499 | PRON5C00000 | EB 0013377883 | 030199 |
| 012099 | KF0200013501A032 | 1,968.50 | 1,968.50 | 9000049152209 990119 | 060499 | PRON5C00000 | EB 0013377883 | 030199 |
| 012099 | KF0200013597A032 | 1,738.30 | 1,738.30 | 9000049152208 990127 | 060499 | PRON5C00000 | EB 0013377883 | 030199 |
| 012099 | KF0200013618A035 | 1,738.30 | 1,738.30 | 9000049641909 990138 | 060499 | PRON5C00000 | EB 0013377883 | 030199 |
| 012199 | KF0200013491A032 | 1,677.80 | 1,677.80 | 9000049545810 990148 | 060499 | PRON5C00000 | EB 0013503636 | 032999 |
| 012599 | KF0200013957A033 | 1,393.50 | 1,393.50 | 9000049703643 990157 | 070299 | PRON5C00000 | EB 0013503636 | 032999 |
| 012599 | KF0200013363A039 | 60.50 | 60.50 | 9000049703646 990148 | 070299 | PRON5C00000 | EB 0013503366 | 032999 |
| 012599 | KM0200000975A039 | 926.70 | 926.70 | 9000049641910 990152 | 070299 | PRON5C00000 | EB 0013503366 | 032999 |
| 012799 | KF0200013643A035 | 1,447.60 | 1,447.60 | 9000049703644 990154 | 070299 | PRON5C00000 | EB 0013503366 | 032999 |
| 012899 | KF0200013757A039 | 1,447.60 | 1,447.60 | 9000049703645 990170 | 070299 | PRON5C00000 | EB 0013503366 | 032999 |
| 012999 | KF0200013765A039 | | | | | | | |

RD 932543663 GM1999yr.txt

1998 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS

DATE: 03/12/99
PAGE: 23242

VENDOR NUMBER: 295011
VENDOR TYPE: OS

NUTECH PLASTICS ENGR INC EFT          rd 932543663  gm 98yr.txt
-------- SUPPLIER --------
8018 EMBURY RD
GRAND BLANC   MI 48439

| DOC | INVOICE INFORMATION | Y | RD 932543663 | PURGE | | | RECEIPT & P.O. INFORMATION | CHECK INFORMATION |
|---|---|---|---|---|---|---|---|---|
| EF02000024523 A001 | 2,736.00 | | 2,736.00 | 010299 | 9000044100422 | 98098I | PRA0C941B | EB 0012497761 092898 |
| EF02000025240A268 A001 | 2,736.00 | | 2,736.00 | 010299 | 9000045377276 | 98098I | PRON5800009 | EB 0012560401 092898 |
| EF02000025240A287 | 2,736.00- | | 2,736.00- | 010299 | 9000047041108 | 98098I | PRON5800009 | EB 0012660111 101398 |
| EF04ADA1998100777279 | 2,736.00 | | 2,736.00 | 010299 | 9000045786489 | 98098I | PRON5800009 | EB 0012637166 101398 |
| EF02000105497 A001 | 1,048.40 | | 1,048.40 | 010299 | 9000046391D | 98098B | PRA0C941B | EB 0012637166 101398 |
| EF02000105558 A001 | 11,048.40 | | 11,048.40 | 010299 | 9000046391D | 98098B | PRA0C941B | EB 0012637166 101398 |
| EF02000106551 A001 | 2,736.00 | | 2,736.00 | 010299 | 9000046402250 | 980980 | PRAGC941B | EB 0012497761 092898 |
| EF02000024813 A001 | 2,736.00 | | 2,736.00 | 010299 | 9000046402250 | 980980 | PRAGC941B | EB 0012497761 092898 |
| EO2000105874 A001 | 8,704.80 | | 8,704.80 | 010299 | 9000046184466 | 980996 | PRAGC941B | EB 0012497761 092898 |
| EO2000085570 A001 | 675.00 | | 675.00 | 010299 | 9000046184266 | 980996 | PRAGC941B | EB 0012497761 092898 |
| EO2000105929 A001 | 8,704.80 | | 8,704.80 | 010299 | 9000046063912 | 980996 | PRAGC941B | EB 0012497761 092898 |
| EO2000106015 A001 | 8,704.80 | | 8,704.80 | 010299 | 9000046063913 | 98100I | PRAGC941B | EB 0012497761 092898 |
| EO2000106045 A001 | 675.00 | | 675.00 | 010299 | 9000044100414 | 98100I | PRAGC941B | EB 0012497761 092898 |
| EO2000024813 A001 | 2,736.00 | | 2,736.00 | 010299 | 9000044100421 | 981004 | PRAGC941B | EB 0012497761 092898 |
| EO2000061935A287 | 9,039.60 | | 9,039.60 | 010299 | 9000044100414 | 981004 | PRAGC941B | EB 0012497761 092898 |
| EO2000061935A287 A001 | 2,736.00 | | 2,736.00 | 010299 | 9000044100451 | 981006 | PRON5800008 | EB 0012497761 092898 |
| EO2000061935 | 1,674.00 | | 1,674.00 | 010299 | 9000046074115 | 981006 | PRON5800009 | EB 0012497761 092898 |
| EO4ACA1998082522 A001 | 2,736.00 | | 2,736.00 | 010299 | 9000044100251 | 98100J | PRON5800008 | EB 0012497761 092898 |
| EO4ADA1998101473607 | 337.50- | | 337.50- | 010299 | 9000046017049 | 981006 | PRON5800008 | EB 0012497761 092898 |
| EO2000106288 A001 | 337.50 | | 337.50 | 010299 | 9000044183463 | 981007 | PRA0C941B | EB 0012497761 092898 |
| EO2000106871 | 1,339.20 | | 1,339.20 | 010299 | 9000044251023 | 98100B | PROBHE09B | EB 0012497761 092898 |
| EO2000106340 A001 | 157.30 | | 157.30 | 010299 | 9000044183463 | 980818-01 | PRA0C941B | EB 0012497761 092898 |
| EO2000024896 | 1,339.20 | | 1,339.20 | 010299 | 9000044185461 | 980818-1 | PRAGC941B | EB 0012497761 092898 |
| EO4ACA1998089252727733 | 1,339.20 | | 1,339.20 | 010299 | 9000044251021 | 98100B | PRAGC941B | EB 0012497761 092898 |
| EO4ACA1998101473605 | 1,339.20- | | 1,339.20- | 010299 | 9000046137049 | 98100I | PRAGC941B | EB 0012497761 092898 |
| EO4ADA1998100772425 | 2,736.00 | | 2,736.00 | 010299 | 9000044183463 | 98100I | PRAGC941B | EB 0012497761 092898 |
| EO2000106622 A001 | 675.00 | | 675.00 | 010299 | 9000046017047 | 98101I | PRON5800008 | EB 0012660111 101398 |
| EO2000106652 A001 | 675.00 | | 675.00 | 010299 | 9000047357015 | 98101I | PRON5800008 | EB 0012631158 100998 |
| EO2000108028A287 | 675.00- | | 675.00- | 010299 | 9000045786496 | 98101I | PRON5800008 | EB 0012631158 100998 |
| EO2000108028A287 A001 | 675.00 | | 675.00 | 010299 | 9000044140249 | 98101I | PRON5800008 | EB 0012660111 101398 |
| EO2000106943 | 8,370.00 | | 8,370.00 | 010299 | 9000044183462 | 98101J | PRABC9348 | EB 0012497761 092898 |
| EO2000108029A280 A001 | 15,066.00 | | 15,066.00 | 010299 | 9000045832204 | 980819-1 | PRABC9348 | EB 0012497761 092898 |
| EO2000107034 | 15,066.00 | | 15,066.00 | 010299 | 9000046074097 | 981014 | PRON5800008 | EB 0012497761 101398 |
| EO2000107074 A001 | 15,066.00- | | 15,066.00- | 010299 | 9000046074097 | 981014 | PRON5800008 | EB 0012497761 101398 |
| EO2000107293A239 | 1,350.00 | | 1,350.00 | 010299 | 9000044388446 | 981014 | PRON5800008 | EB 0012497761 092898 |
| EO2000107381 A001 | 7,365.60 | | 7,365.60 | 010299 | 9000044183464 | 981015 | PRABC9348 | EB 0012497761 092898 |
| EO2000025160A268 A001 | 5,022.00 | | 5,022.00 | 010299 | 9000045832205 | 981021 | PRABC9348 | EB 0012631766 101398 |
| EF02000025160A287 | 5,472.00 | | 5,472.00 | 010299 | 9000045377275 | 981029 | PRON5800009 | EB 0012560401 093098 |

rd 932543663 gm 98yr.txt

P0295011
VENDOR TYPE: OS

1998 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS

------- SUPPLIER -------

NYTECH PLASTICS ENGR INC EFT    Y    RD 932543663

8018 EMBURY RD
GRAND BLANC    MI 48439

rd 932543663 gm 98yr.txt

DATE: 03/12/99
PAGE: 23343

| DOC | INVOICE INFORMATION | | | PURGE | | | RECEIPT & P.O. INFORMATION | CHECK INFORMATION | |
|---|---|---|---|---|---|---|---|---|---|
| 082198 | EF0200002516A308 | 2,736.00 | 2,736.00 | 020599 | 90000487651 | 981029 | PRON5800009 | EB 001263766 | 101398 |
| 082198 | EF04ADA199810077280 | 2,736.00 | 2,736.00 | 010299 | 9000045786490 | 981029 | PRON5800009 | EB 001248812 | 112098 |
| 082198 | EF04ADA19981106732366 | 2,736.00- | 2,736.00- | 020599 | 9000045298837 | 981029 | PRON5800009 | EB 001248812 | 112098 |
| 082198 | EF0200008769782A244 A001 | 1,025.00 | 1,025.00 | 010299 | 9000044588797 | 981033 | PRA8C9314B | EB 001249761 | 092898 |
| 082198 | EF0200107657 | 9,709.20 | 9,709.20 | 010299 | 9000045310355 | 981033 | PRA8C9314B | EB 001249761 | 092898 |
| 082198 | EF0200002524A266 A001 | 2,188.80 | 2,188.80 | 010299 | 9000044607109 | 981034 | PRON5800009 | EB 001256040 | 093098 |
| 082198 | EF0200002524A287 | 4,377.60 | 4,377.60 | 020599 | 9000045786491 | 981034 | N5800009 | EB 001256011 | 101998 |
| 082198 | EF0200002524A308 | 2,188.80 | 2,188.80 | 020599 | 9000048876952 | 981034 | N5800009 | 000000000 | 000000 |
| 082198 | EF04ADA199810077281 | 2,188.80- | 2,188.80- | 020599 | 9000045786491 | 981034 | PRON5800009 | EB 001263766 | 101398 |
| 082198 | EF04ADA199811067237 | 2,188.80- | 2,188.80- | 020599 | 9000045298838 | 981034 | PRON5800009 | EB 001248812 | 112098 |
| 082298 | EF0200010018034A287 | 14,731.20 | 14,731.20 | 010299 | 9000046074100 | 980822 | PRON5800009 | EB 001266011 | 101998 |
| 082298 | EF0200010803A280 | 14,731.20 | 14,731.20 | 010299 | 9000045832206 | 981035 | PRON5800009 | EB 001263766 | 101398 |
| 082298 | EF0200010803A280 | 14,731.20 | 14,731.20 | 010299 | 9000046074099 | 981035 | PRON5800009 | EB 001263766 | 101398 |
| 082298 | EF0200010895A287 | 14,731.20 | 14,731.20 | 010299 | 9000046074099 | 981036 | PRON5800009 | EB 001266011 | 101998 |
| 082298 | EF0200107895A287 | 11,718.00 | 11,718.00 | 010299 | 9000045377278 | 981038 | PRON5800009 | EB 001266011 | 101998 |
| 082298 | EF020000253454A268 | 2,736.00 | 2,736.00 | 010299 | 9000045377278 | 981038 | PRON5800009 | EB 001256040 | 093098 |
| 082298 | EF020000253454A287 | 2,736.00 | 2,736.00 | 010299 | 9000046074110 | 981038 | PRON5800009 | EB 001256011 | 101998 |
| 082298 | EF04ADA199810077282 | 2,736.00- | 2,736.00- | 010299 | 9000046074110 | 981038 | PRON5800009 | EB 001266011 | 101998 |
| 082298 | ET020000869319A238 | 1,350.00 | 1,350.00 | 010299 | 9000044384445 | 170924195 | PRON5800008 | EB 001261158 | 100998 |
| 082498 | ET020001018665A279 | 14,731.20 | 14,731.20 | 010299 | 9000045795503 | 980822-1 | PRON5800009 | EB 001263766 | 101398 |
| 082498 | EE0200010863A280 | 10,044.00 | 10,044.00 | 010299 | 9000045832207 | 981037 | PRON5800008 | EB 001249761 | 092898 |
| 082498 | EE0200010863A280 | 2,736.00 | 2,736.00 | 010299 | 9000044384442 | 981037 | PRON5800009 | EB 001263766 | 101398 |
| 082498 | EF0200010863A280 | 2,736.00 | 2,736.00 | 010299 | 9000045377278 | 981039 | PRON5800009 | EB 001249761 | 092898 |
| 082498 | EF0200002536A268 | 2,736.00 | 2,736.00 | 010299 | 9000045786492 | 981039 | PRON5800009 | EB 001256040 | 093098 |
| 082498 | EF02000253612A268 | 2,736.00- | 2,736.00- | 010299 | 9000045786493 | 981039 | PRON5800009 | EB 001249761 | 092898 |
| 082498 | EF0200002536A268 | 2,736.00- | 2,736.00- | 010299 | 9000044384447 | 981041 | PRON5800008 | EB 001249761 | 092898 |
| 082498 | EF04ADA199810077283 | 1,012.50 | 1,012.50 | 010299 | 9000044384447 | 981041 | PRON5800008 | EB 001249761 | 092898 |
| 082498 | ET02000086983A238 | 1,350.00 | 1,350.00 | 010299 | 9000044587798 | 981042 | PRON5800008 | EB 001249761 | 092898 |

| Reference | Amount | Amount | Date | Voucher | Code | Doc | Type | Invoice | Date |
|---|---|---|---|---|---|---|---|---|---|
| EE02000108032A280 | 6,696.00 | 6,696.00 | 010299 | 9000045832208 | 981043 | PRON5800000B | EB | 0012637766 | 101398 |
| EE02000108032A280 | 7,630.80 | 7,630.80 | 010299 | 9000045832209 | 981044 | PRON5800000B | EB | 0012637766 | 101398 |
| EE02000108034A280 | 2,736.00 | 2,736.00 | 010299 | 9000045832209 | 981044 | PRON5800009 | EB | 0012497761 | 092898 |
| EE02000108034A280 | 2,736.00 | 2,736.00 | 010299 | 9000045377280 | 981045 | PRON5800009 | EB | 0012497761 | 092898 |
| EE02000025431A238 | 2,736.00- | 2,736.00- | 010299 | 9000045377280 | 981045 | PRON5800009 | EB | 0012497761 | 092898 |
| EE02000025431A238 | 2,736.00 | 2,736.00 | 010299 | 9000045786494 | 981046 | PRON5800009 | EB | 0012637760 | 101398 |
| EE02000025441A268 | 1,687.50 | 1,687.50 | 010299 | 9000045799540 | 981046 | PRON5800009 | EB | 0012631158 | 100998 |
| EF04ADA1998100777284 | 10,044.00 | 10,044.00 | 010299 | 9000044588788 | 981048 | PRON5800008 | EB | 0012637760 | 101398 |
| EF04ADA1998100777284 | 2,736.00 | 2,736.00 | 010299 | 9000045384444 | 981055 | PRON5800008 | EB | 0012631158 | 100998 |
| ET02000088198A279 | 2,736.00 | 2,736.00 | 010299 | 9000045377281 | 981055 | PRON5800009 | EB | 0012497761 | 092898 |
| EE02000088196A279 | 2,736.00- | 2,736.00- | 010299 | 9000045796495 | 981057 | PRON5800009 | EB | 0012497761 | 092898 |
| EF02000088198A279 | 6,026.40 | 6,026.40 | 010299 | 9000045779905 | 981049 | PRON5800009 | EB | 0012256040 | 093098 |
| ET02000010906A279 | 11,718.00 | 11,718.00 | 010299 | 9000045587789 | 981050 | PRON5800009 | EB | 0012631766 | 101398 |
| EF02000025454A238 | 2,736.00 | 2,736.00 | 010299 | 9000044463333 | 981051 | PRON5800009 | EB | 0012631158 | 100998 |
| EE02000025454A238 | 1,687.50 | 1,687.50 | 010299 | 9000045779541 | 981049 | PRON5800008 | EB | 0012637760 | 101398 |
| EF04ADA1998100725785 | 10,044.00 | 10,044.00 | 010299 | 9000045587790 | 981054 | PRON5800008 | EB | 0012631158 | 100998 |
| EF04ADA1998100725785 | 3,013.20 | 3,013.20 | 010299 | 9000045779541 | 981059 | PRON5800009 | EB | 0012497761 | 092898 |
| EE02000110326A279 | 2,736.00 | 2,736.00 | 010299 | 9000044588787 | 981060 | PRON5800008 | EB | 0012497761 | 092898 |
| EE02000109144A244 | 3,348.00 | 3,348.00 | 010299 | 9000044463334 | 981060 | PRON5800009 | EB | 0012497761 | 092898 |
| | | | | 9000044588786 | 981064-1 | PRON5800008 | EB | 0012497761 | 092898 |

rd    932543663  gm  98yr.txt

P#829501I
VENDOR TYPE: OS

1998 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS
------- SUPPLIER -------

DATE: 03/12/99
PAGE:     23244

NUTECH PLASTICS ENGR INC EFT   Y   RD 932543663

8018 EMBURY RD
GRAND BLANC       MI 48439

rd 932543663 gm 98yr.txt

| DOC | INVOICE INFORMATION | PURGE | RECEIPT & P.O. INFORMATION | CHECK INFORMATION |
|---|---|---|---|---|
| 082898 EE02000108447A279 | 3,348.00 | 3,348.00 010299 9000045779502 981065 | PRON58000D8 EB 001263158 | 100998 |
| 082898 EE02000025669A244 | 2,736.00 | 2,736.00 010299 9000045587794 981067 | PRON58000D9 EB 001249761 | 092898 |
| 082898 ET04ADA1998100627426 | 1,012.50- | 1,012.50- 010299 9000045735706 981068 | PRON58000D9 EB 001263158 | 092898 |
| 082898 EE02000025704A244 | 2,736.00 | 2,736.00 010299 9000045587795 981071 | PRON58000D9 EB 001249761 | 092898 |
| 082898 EE02000108694A279 | 4,017.60 | 4,017.60 010299 9000045779504 981074 | PRON58000D8 EB 001263158 | 100998 |
| 082998 EE02000109272A244 | 4,017.60 | 4,017.60 010299 9000045588791 981075 | PRON58000D8 EB 001249761 | 092898 |

rd  932543663_gm_98yr.txt

| Invoice | Amount | Amount | Date | Reference | Code | PRONS | EB | | |
|---|---|---|---|---|---|---|---|---|---|
| EF02000025812A244 | 2,736.00 | 2,736.00 | 010299 | 9000044588796 | 981076 | PRONS800009 | EB | 0012497761 | 092898 |
| EF02000109313A244 | 8,370.00 | 8,370.00 | 010299 | 9000044587932 | 981078 | PRONS800008 | EB | 0012497761 | 092898 |
| ET02000109935903A244 | 1,912.00 | 1,912.00 | 010299 | 9000044588793 | 981079-1 | PRONS800008 | EB | 0012497761 | 092898 |
| KF02000008936A250 | 3,712.50 | 3,712.50 | 010299 | 9000044744447 | 981079-1 | PRONS800008 | EB | 0012497761 | 092898 |
| KF0200010293146246 | 1,332.50 | 1,332.50 | 020599 | 9000044646168 | 980831-8 | PRONS800008 | EB | 0012497761 | 092898 |
| EE02000109672A299 | 1,674.00 | 1,674.00 | 020599 | 9000046497504 | 980084 | PRONS800009 | EB | 0012497761 | 103098 |
| EF02000025903A245 | 2,736.00 | 2,736.00 | 020599 | 9000044626103 | 981085 | PRONS800009 | EB | 0012575208 | 103098 |
| ET02000008920252 | 675.00 | 675.00 | 020599 | 9000044800126 | 981087 | PRONS800008 | EB | 0012471431 | 102898 |
| EF02000098282A245 | 7,700.40 | 7,700.40 | 020599 | 9000044662102 | 981088 | PRONS800008 | EB | 0012471431 | 102898 |
| KF02000107552A245 | 546.00 | 546.00 | 020599 | 9000045286055 | 981090 | PRONS800001 | EB | 0012471431 | 102898 |
| KF0200010980812A346 | 7,365.60 | 7,365.60 | 020599 | 9000045261218 | 981090 | PRONS800008 | EB | 0012471431 | 102898 |
| EF02000109973A246 | 2,736.00 | 2,736.00 | 020599 | 9000044686167 | 981091 | PRONS800009 | EB | 0012471431 | 102898 |
| ET02000009086A253 | 2,025.00 | 2,025.00 | 020599 | 9000044682899 | 981092 | PRONS800009 | EB | 0012471431 | 102898 |
| KF02000103103A246 | 1,332.50 | 1,332.50 | 020599 | 9000044686169 | 981095 | PRONS800008 | EB | 0012471431 | 102898 |
| ET02000010110A246 | 6,696.50 | 6,696.50 | 020599 | 9000044686166 | 981095 | PRONS800008 | EB | 0012471431 | 102898 |
| ET02000089212A279 | 337.50 | 337.50 | 020599 | 9000044795542 | 981097 | PRONS800008 | EB | 0012471431 | 102898 |
| ETO4ADA19981087141 | 337.50- | 337.50- | 020599 | 9000044795542 | 98101LA | PRONS800008 | EB | 0012471431 | 102898 |
| EE02000093844A279 | 2,700.00 | 2,700.00 | 020599 | 9000044765082 | 98101LA | PRONS800008 | EB | 0012471431 | 102898 |
| EE02000011024A279 | 6,396.50 | 6,396.50 | 020599 | 9000044795943 | 98106BA | PRONS800008 | EB | 0012471431 | 102898 |
| EF02000026762A247 | 3,736.00 | 3,736.00 | 020599 | 9000045779505 | 98108BC | PRONS800008 | EB | 0012471431 | 102898 |
| ET02000090365A254 | 3,037.50 | 3,037.50 | 020599 | 9000044830041 | 981100 | PRONS800009 | EB | 0012471431 | 102898 |
| KF02000103428A247 | 969.50 | 969.50 | 020599 | 9000044886646 | 981101 | PRONS800008 | EB | 0012471431 | 102898 |
| KF04ACA198909047304 | 363.00 | 363.00 | 020599 | 9000044688830 | 981105 | PRONS800000 | EB | 0012471431 | 102898 |
| EE02000110384A279 | 3,348.00 | 3,348.00 | 020599 | 9000045779507 | 981107 | PRONS800008 | EB | 0012471431 | 102898 |
| EE02000110384A279 | 3,348.00 | 3,348.00 | 020599 | 9000045779508 | 98111OC | PRONS800008 | EB | 0012471431 | 102898 |
| EF02000105842A269 | 2,362.50 | 2,362.50 | 020599 | 9000044764445 | 981111 | PRONS800009 | EB | 0012471431 | 102898 |
| EE02000030058A250 | 2,362.50 | 2,362.50 | 020599 | 9000044909864 | 981111 | PRONS800009 | EB | 0012471431 | 102898 |
| EF02000090702A257 | 1,695.50 | 1,695.50 | 020599 | 9000044802693 | 981115 | PRONS800007 | EB | 0012471431 | 102898 |
| KF04ACA198909107101 | 3,008.48 | 3,008.48 | 020599 | 9000044802693 | 981117 | PRONS800009 | EB | 0012471431 | 102898 |
| EE02000026180A250 | 22,096.80 | 22,096.80 | 020599 | 9000044764446 | 981118 | PRONS800008 | EB | 0012471431 | 102898 |
| EE02000110755A280 | 5,022.00 | 5,022.00 | 020599 | 9000045779522 | 981119C | PRONSC00000 | EB | 0012471431 | 102898 |
| EE02000011535A279 | 2,736.00 | 2,736.00 | 020599 | 9000044800125 | 98112OO | PRONSC00000 | EB | 0012471431 | 102898 |
| EF02000026372A252 | 3,375.00 | 3,375.00 | 020599 | 9000045037950 | 981121 | PRONS800008 | EB | 0012471431 | 102898 |
| ETO4ACA198909237610 | 337.50- | 337.50- | 020599 | 9000045037950 | 981121 | PRONS800009 | EB | 0012471431 | 102898 |
| ETO4ADA198909162294I | 337.50- | 337.50- | 020599 | 9000045012138 | 981121 | PRONS800008 | EB | 0012471431 | 102898 |
| KF02000010436848253 | 1,332.50 | 1,332.50 | 020599 | 9000044832300 | 981123 | PRONSC00000 | EB | 0012471431 | 102898 |

rd 932543663 gm 98yr.txt

rd 932543663 gm 98yr.txt

1998 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS
------- SUPPLIER -------

DATE: 03/12/99
PAGE: 23245

1295011   VENDOR TYPE: OS

XTECH PLASTICS ENGR INC EFT   Y   RD 932543663

8018 EMBURY RD
GRAND BLANC   MI 48439

| DOC | INVOICE INFORMATION | PURGE | RECEIPT & P.O. INFORMATION | CHECK INFORMATION |
|---|---|---|---|---|
| 090898 | EE0200011117BA279 | 2,343.60 | 020599 9000045779509 981124 | PRONS800008 EB 00127143I 102898 |
| 090898 | EE0200011137BA279 | 2,008.80 | 020599 9000045779510 981125 | PRONS800008 EB 00127143I 102898 |
| 090898 | ET0200011145BA259 | 1,687.50 | 020599 9000045779511 981127 | PRONS800001 EB 00127143I 102898 |
| 090898 | KF0200011047A9A254 | 546.00 | 020599 9000048656447 981127 | PRONS800008 EB 00127143I 102898 |
| 090898 | EF0200011147BA279 | 546.40 | 020599 9000045779551 981131 | PRONSC00001 EB 00127143I 102898 |
| 090898 | EE0200011117BA279 | 1,044.40 | 020599 9000045779512 981131 | PRONS800008 EB 00127143I 102898 |
| 090898 | EE0200011157BA279 | 10,194.40 | 020599 9000045909812 981131 | PRONSC00001 EB 00127143I 102898 |
| 090898 | EF0200026613A257 | 2,736.00 | 020599 9000045909821 981131 | PRONS800008 EB 00127143I 102898 |
| 091098 | EF0200010503A279 | 3,937.00 | 020599 9000045909865 981137 | PRONS800008 EB 00127143I 102898 |
| 091098 | EE0200011113902A279 | 6,361.20 | 020599 9000045779513 981137 | PRONSC00000 EB 00127143I 102898 |
| 091098 | EE0200012087A293 | 6,361.20 | 020599 9000046726224 980911-1 | PRONS800009 EB 00127143I 102898 |
| 091098 | EE0200011225BA257 | 6,361.20 | 020599 9000045779513 980911-1 | PRONS800009 EB 00127143I 102898 |
| 091098 | EE0200012672A257 | 6,361.20 | 020599 9000045909869 981138 | PRONS800009 EB 00127143I 102898 |
| 091098 | EE0200011147A257 | 2,736.00 | 020599 9000045909863 981139 | PRONS800009 EB 00127143I 102898 |
| 091098 | EE0200011225BA261 | 2,736.00 | 020599 9000049098663 981140 | PRONS800009 EB 00127143I 102898 |
| 091098 | EE0200009994A259 | 2,736.00 | 020599 9000045909862 981139 | PRONS800009 EB 00127143I 102898 |
| 091098 | KF0200010527A258 | 1,865.20 | 020599 9000049096443 981143 | PRONS800009 EB 00127143I 102898 |
| 091098 | EE0200011239A279 | 6,696.00 | 020599 9000045779514 981144 | PRONS800008 EB 00127143I 102898 |
| 091498 | EF0200026856A259 | 2,736.00 | 020599 9000045037948 981146 | PRONS800008 EB 00127143I 102898 |
| 091498 | ET0200092305A264 | 1,687.50 | 020599 9000045037856 981149 | PRONS800009 EB 00127143I 102898 |
| 091498 | ET04ACA1998089257234 | 337.50 | 020599 9000045037904 981149 | PRONS800008 EB 00127143I 102898 |
| 091498 | ET04ADA1998092173032 | 337.50 | 020599 9000045037952 981149 | PRONS800008 EB 00127143I 102898 |
| 091498 | EE0200011302A280 | 1,948.70 | 020599 9000045037912 981157 | PRONSC00000 EB 00127143I 102898 |
| 091598 | EF0200009994A259 | 1,948.70 | 020599 9000045037949 981157 | PRONS800008 EB 00127143I 102898 |
| 091598 | EE0200011312A280 | 2,736.00 | 020599 9000045037949 981158 | PRONS800008 EB 00127143I 102898 |
| 091598 | KF0200011610A260 | 2,678.40 | 020599 9000045779515 981158 | PRONS800008 EB 00127143I 102898 |
| 091698 | EE0200011326A280 | 1,623.20 | 020599 9000045081761 981159 | PRONS800008 EB 00127143I 102898 |
| 091698 | EF0200027012A260 | 2,678.40 | 020599 9000045081759 981160 | PRONS800008 EB 00127143I 102898 |
| 091698 | KF0200010642A261 | 2,736.00 | 020599 9000045286054 981161 | PRONS800008 EB 00127143I 102898 |
| 091698 | EF0200027036A260 | 1,567.70 | 020599 9000045146078 981162 | PRONSC00000 EB 00127143I 102898 |
| 091698 | EE0200011340A279 | 1,582.70 | 020599 9000045081760 981166 | PRONS800008 EB 00127143I 102898 |
| 091698 | ET0200092130A261 | 2,736.00 | 020599 9000045081760 981166 | PRONS800008 EB 00127143I 102898 |
| 091698 | ET04ADA1998092372611 | 337.50 | 020599 9000045779516 981167 | PRONS800008 EB 00127143I 102898 |
| 091698 | EF0200011639A280 | 337.50 | 020599 9000045146076 981121A | PRONS800008 EB 00127143I 102898 |
| 091798 | EF0200027246A264 | 3,682.80 | 020599 9000045241217 981121A | PRONS800009 EB 00127143I 102898 |
| 091798 | EF0200031253A268 | 2,188.80 | 020599 9000045832213 981168 | PRONS800009 EB 00127143I 102898 |
| 091798 | EE0200011378A300 | 1,350.00 | 020599 9000045197852 981169 | PRONS800009 EB 00127193 102898 |
| 091838 | EE0200011378A279 | 3,348.00 | 020599 9000045377284 981170 | PRONS800009 EB 00127143I 102898 |
| 091838 | EE0200027247A264 | 3,348.00 | 020599 9000045537731 981171 | PRONS800009 EB 00127143I 102898 |
| 091838 | EF0200027247A264 | 2,736.00 | 020599 9000045197853 981176 | PRONS800009 EB 00127143I 102898 |
| 091838 | ET0200009327A271 | 2,736.00 | 020599 9000045197853 981176 | PRONS800009 EB 00127143I 102898 |
| 091838 | KF0200011527A271 | 337.50 | 020599 9000045841395 981177 | PRONSC00000 EB 00127143I 102898 |
| 091838 | KF02000107077A265 | 337.50 | 020599 9000045239014 981178 | PRONS800009 EB 00127143I 102898 |
| 091838 | EF02000027254A264 | 1,277.90 | 020599 9000045197854 981179 | PRONS800009 EB 00127143I 102898 |
| 091838 | | 2,736.00 | 020599 | PRONS800009 EB 00127143I 102898 |

102898   EE02000114077A279

10,044.00

10,044.00   rd   932543663 gm  98yr.txt
020599  90000457795l8  981180

———

PRON580000b|EB  0012714431   102898

```
rd 932543663 gm 98yr.txt
```

1998 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS

DATE: 03/12/99
PAGE: 23246

1295011
VENDOR TYPE: OS

TECH PLASTICS ENGR INC EFT        RD 932543663        8018 EMBURY RD
                                                      GRAND BLANC        MI 48439

---------- SUPPLIER ----------

| DOC | INVOICE INFORMATION | Y | | PURGE | | | | RECEIPT & P.O. INFORMATION | | CHECK INFORMATION | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 091898 | EF020000227742A264 | Y | 2,736.00 | 2,736.00 | 020599 | 9000045197855 | 981183 | PKON5800009 | EB | 001271431 | 102898 |
| 092198 | EF02000027842A260 | | 13,360.00 | 13,360.00 | 020599 | 9000045439340 | 981184 | PKON5C00000 | EB | 001271431 | 102898 |
| 092198 | ET020000093813A271 | | 1,350.00 | 1,350.00 | 020599 | 9000045313396 | 981186 | PKON5800008 | EB | 001271431 | 102898 |
| 092198 | KF020001073945266 | | 926.70 | 926.70 | 020599 | 9000045286056 | 981188 | PKON5C00000 | EB | 001271431 | 102898 |
| 092198 | EO2000114979A279 | | 6,696.00 | 6,696.00 | 020599 | 9000045779510 | 981189 | PKON5800008 | EB | 001271431 | 102898 |
| 092298 | EO2000115742A268 | | 6,696.00 | 6,696.00 | 020599 | 9000045377273 | 981190 | PKON5800008 | EB | 001271431 | 102898 |
| 092298 | ET02000094184A272 | | 1,687.50 | 1,687.50 | 020599 | 9000045774684 | 981191 | PKON5800008 | EB | 001271431 | 102898 |
| 092298 | EO2000115215A279 | | 1,022.00 | 1,022.00 | 020599 | 9000045779520 | 981196 | PKON5800008 | EB | 001271431 | 102898 |
| 092398 | EO2000107830A271 | | 5,022.00 | 5,022.00 | 020599 | 9000045774397 | 981194 | PKON5800008 | EB | 001271431 | 102898 |
| 092398 | KF020001133392A271 | | 1,272.00 | 1,272.00 | 020599 | 9000045779523 | 981197 | PKON5C00000 | EB | 001271431 | 102898 |
| 092398 | EO2000115397A268 | | 1,272.00 | 1,272.00 | 020599 | 9000045779272 | 981197 | PKON5800008 | EB | 001271431 | 102898 |
| 092398 | ET02000027676A268 | | 3,407.62 | 3,407.62 | 020599 | 9000045779282 | 981199 | PKON5800008 | EB | 001271431 | 102898 |
| 092398 | EO2000094529A274 | | 3,407.62 | 3,407.62 | 020599 | 9000045632960 | 981199 | PKON5C00000 | EB | 001271431 | 102898 |
| 092398 | KF020001080070A271 | | 1,350.00 | 1,350.00 | 020599 | 9000045433138 | 981202 | PKON5800006 | EB | 001271431 | 102898 |
| 092398 | EO2000115541A279 | | 1,277.90 | 1,277.90 | 020599 | 9000045779523 | 981207 | PKON5C00000 | EB | 001271431 | 102898 |
| 092498 | EO200011574A268 | | 4,017.60 | 4,017.60 | 020599 | 9000045777272 | 981207 | PKON5800008 | EB | 001271431 | 102898 |
| 092498 | EF020000275A7A268 | | 4,352.40 | 4,352.40 | 020599 | 9000045777283 | 981209 | PKON5800008 | EB | 001271431 | 102898 |
| 092498 | ET02000098483A274 | | 2,736.00 | 2,736.00 | 020599 | 9000045632961 | 981210 | PKON5800008 | EB | 001271431 | 102898 |
| 092498 | ET020000014738A268 | | 1,350.00 | 1,350.00 | 020599 | 9000045779283 | 981214 | PKON5C00000 | EB | 001271431 | 102898 |
| 092498 | EF020000183282A271 | | 1,350.00 | 1,350.00 | 020599 | 9000045779514 | 981216 | PKON5800008 | EB | 001271431 | 102898 |
| 092498 | EO2000115939A268 | | 5,356.80 | 5,356.80 | 020599 | 9000045779399 | 981217 | PKON5800008 | EB | 001271431 | 102898 |
| 092598 | EO2000116002A279 | | 5,356.80 | 5,356.80 | 020599 | 9000045779524 | 981219 | PKON5800008 | EB | 001271431 | 102898 |
| 092598 | ET020000027871A271 | | 2,736.00 | 2,736.00 | 020599 | 9000045431394 | 981220 | PKON5800009 | EB | 001271431 | 102898 |
| 092598 | EF020000027871A271 | | 1,687.50 | 1,687.50 | 020599 | 9000045476410 | 981222 | PKON5800009 | EB | 001271431 | 102898 |
| 092598 | EF02000009513A275 | | 1,687.50 | 1,687.50 | 020599 | 9000045474685 | 981222 | PKON5800008 | EB | 001271431 | 102898 |
| 092598 | KF020000108768A272 | | 1,332.50 | 1,332.50 | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| EE02000028061A272 | 2,860.42 | 2,860.42 | rd    932543663 gm 98yr.txt | PRONS5800006 | EB 001271431 102898 |
| EE020001167Z9A279 | 10,044.00 | 10,044.00 | 020599 9000045574683 981224 | PRONS5800006 | EB 001271431 102898 |
| KE02000012749A279 | 2,736.00 | 2,736.00 | 020599 9000045779325 981226 | PRONS5800008 | EB 001271431 102898 |
| EF02000028169A273 | 1,687.50 | 1,687.50 | 020599 9000045779327 981227 | PRONS5800008 | EB 001271431 102898 |
| ET020000954465A278 | 1,687.50 | 1,687.50 | 020599 9000045562305 981228 | PRONS5800008 | EB 001271431 102898 |
| KF020000109038A273 | 1,272.00 | 1,272.00 | 020599 9000045733473 981229 | PRONS5800008 | EB 001271431 102898 |
| EE020001167930A279 | 6,696.00 | 6,696.00 | 020599 9000045562507 981231 | PRONS5C00000 | EB 001271431 102898 |
| EF02000028204A273 | 6,696.00 | 6,696.00 | 020599 9000045779527 981232 | PRONS5800008 | EB 001271431 102898 |
| ET020001881879A279 | 2,736.00 | 2,736.00 | 020599 9000045779528 981233 | PRONS5800009 | EB 001271431 102898 |
| EF02000028204A273 | 2,736.00 | 2,736.00 | 020599 9000045779529 981234 | PRONS5C00000 | EB 001271431 102898 |
| ET020000953866A280 | 1,687.50 | 1,687.50 | 020599 9000045562306 981235 | PRONS5800008 | EB 001271431 102898 |
| KF020001109A274 | 1,277.90 | 1,277.90 | 020599 9000045832218 981236 | PRONS5800008 | EB 001271431 102898 |
| EF020001170091A279 | 1,674.00 | 1,674.00 | 020599 9000045779529 981237 | PRONS5800008 | EB 001271431 102898 |
| EE02000011712A279 | 1,674.00 | 1,674.00 | 020599 9000045779530 981238 | PRONS5800008 | EB 001271431 102898 |
| EF020000002825A274 | 2,736.00 | 2,736.00 | 020599 9000045632559 981239 | PRONS5800008 | EB 001271431 102898 |
| ET020000002825A274 | 2,025.00 | 2,025.00 | 020599 9000045832219 981240 | PRONS5800008 | EB 001271431 102898 |
| KF020001092596A280 | 2,736.00 | 2,736.00 | 020599 9000045764411 981241 | PRONS5800008 | EB 001271431 102898 |
| KF020001092A275 | 3,692.00 | 3,692.00 | 020599 9000045779531 981245 | PRONS5800008 | EB 001271431 102898 |
| EE02000011737A275 | 3,348.00 | 3,348.00 | 004000088832 99M0032 | PRONS5800008 | EB 001300244 121198 |
| KF04A0M09M0032 | 880.00- | 880.00- | 004000047939 981244 | PRONS5800009 | EB 001288872 103098 |
| EE02000027040A279 | 2,736.00 | 2,736.00 | 9000045779359 981244 | PRONS5800008 | EB 001288872 103098 |
| EE020002873741A279 | 2,736.00 | 2,736.00 | 9000045779532 981246 | PRONS5800008 | EB 001288872 113098 |
| EE020001741A279 | 3,348.00 | 3,348.00 | | PRONS5800008 | EB 001271431 102898 |

P8295011
VENDOR TYPE: OS

1998 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS

DATE: 03/12/99
PAGE: 23247

NUTECH PLASTICS ENGR INC EFT   Y   RD 932543663   ------ SUPPLIER ------   8018 EMBURY RD
GRAND BLANC   MI 48439

rd 932543663 gm 98yr.txt

| DOC | INVOICE INFORMATION | PURGE | RECEIPT & P.O. INFORMATION | CHECK INFORMATION |
|---|---|---|---|---|
| 100198 EF0200000285194278 | 2,736.00 | 2,736.00 | 9000045733470 981247 | PRON5800009 EB 001288772 113098 |
| 100198 ET0200009655804287 | 1,687.50 | 1,687.50 | 9000046074116 981248 | PRON5800008 EB 001288772 113098 |
| 100198 EE0200001177294279 | 1,674.00 | 1,674.00 | 9000045779533 981250 | PRON5800008 EB 001288772 113098 |
| 100198 KF0200010979304278 | 1,332.50 | 1,332.50 | 9000045733474 981252 | PRON5CO0000 EB 001288772 113098 |

Accounts Payable Payment History Report

| Account | Amount | Amount | rd 932543663_gm_98yr.txt | |
|---|---|---|---|---|
| DG0298110692299 | 904.05 | 904.05 | 90000461237011 98l002-11 | PRDD04443134I EB 0012888872 1130981 |
| EFO200011783A279 | 2,708.80 | 2,708.80 | 9000045779534 981253 | PRON5800000B EB 0012888872 1130981 |
| EFO200011832A279 | 2,736.00 | 2,736.00 | 9000045779529 981254 | PRON5800000B EB 0012888872 1130981 |
| ET0200009678A287 | 1,350.00 | 1,350.00 | 9000046074117 981255 | PRON5800000B EB 0012888872 1130981 |
| KF0200010416A279 | 1,035.90 | 1,035.90 | 9000045779554 981258 | PRON5800000B EB 0012888872 1130981 |
| EF0200028568A278 | 3,743.42 | 3,743.42 | 9000045733471 981260 | PRON5C00000J EB 0012888872 1130981 |
| EED200011801 9A279 | 3,348.00 | 3,348.00 | 9000045779535 981262 | PRON5800000B EB 0012888872 1130981 |
| KF04ES00059440 A278 | 2,860.26- | 2,860.26- | 9000456789739 0059440 | PRON5800000B EB 0012888872 1130981 |
| EED200011851A279 | 3,348.00 | 3,348.00 | 9000045779536 981263 | PRON5800000B EB 0012888872 1130981 |
| EF0200011832A279 | 2,736.00 | 2,736.00 | 9000045779538 981264 | PRON5800000B EB 0012888872 1130981 |
| ET04ACA1908100147606 | 1,687.00 | 1,687.00 | 9000046017048 981265 | PRON5800000B EB 0012888872 1130981 |
| EED200011875A279 | 4,352.40 | 4,352.40 | 9000045779537 981266 | PRON5800000B EB 0012888872 1130981 |
| EF0200011808A280 | 4,017.60 | 4,017.60 | 9000045833215 981267 | PRON5800000B EB 0012888872 1130981 |
| EF0200028831A280 | 2,736.00 | 2,736.00 | 9000045833217 981268 | PRON5800000B EB 0012888872 1130981 |
| ET0200009751 6A286 | 2,362.50 | 2,362.50 | 9000045822215 981269 | PRON5800000B EB 0012888872 1130981 |
| EED200011904 6A280 | 1,339.20 | 1,339.20 | 9000045822216 981271 | PRON5800000B EB 0012888872 1130981 |
| KF0200010191 81 04287 | 54.42 | 54.42 | 9000045895937 981274 | PRON5C00000J EB 0012888872 1130981 |
| KF04ACA1908108272644 | 0.42 | 0.42 | 9000459872749 981275 | PRON5800000B EB 0012888872 1130981 |
| EED200011909A281 | 1,339.20 | 1,339.20 | 9000045880934 981276 | PRON5C00000J EB 0012888872 1130981 |
| EED200011928987A287 | 2,736.00 | 2,736.00 | 9000045880936 981277 | PRON5C00000J EB 0012888872 1130981 |
| ET0200009787A287 | 1,350.00 | 1,350.00 | 9000046074119 981277 | PRON5C00000J EB 0012888872 1130981 |
| EED200011492A287 | 1,151.00 | 1,151.00 | 9000046074120 981280 | PRON5C00000J EB 0012888872 1130981 |
| EED200011266A281 | 6,696.00 | 6,696.00 | 9000045880935 981281 | PRON5800000B EB 0012888872 1130981 |
| EED200011940A287 | 16,070.40 | 16,070.40 | 9000046074101 981282 | PRON5800000B EB 0012888872 1130981 |
| EED200029310A287 | 2,736.00 | 2,736.00 | 9000046074118 981283 | PRON5800000B EB 0012888872 1130981 |
| EF0200009821 01A287 | 675.00 | 675.00 | 9000046074111 981285 | PRON5800000B EB 0012888872 1130981 |
| KF0200012090A288 | 1,277.90 | 1,277.90 | 9000046013205 981286 | PRON5800000B EB 0012888872 1130981 |
| EED200011629A287 | 3,348.00 | 3,348.00 | 9000046074102 981288 | PRON5800000B EB 0012888872 1130981 |
| DG0298110693589 | 220.50 | 220.50 | 9000046127702 981289 | PRDD04439411 EB 0012888872 1130981 |
| EF0200011971A287 | 3,348.00 | 3,348.00 | 9000046074103 981289 | PRON5800000B EB 0012888872 1130981 |
| EF0200029232A287 | 2,736.00 | 2,736.00 | 9000046074112 981291 | PRON5800000B EB 0012888872 1130981 |
| EF0200029350A287 | 2,736.00 | 2,736.00 | 9000046074113 981293 | PRON5800000B EB 0012888872 1130981 |
| EF0200011893A288 | 3,348.00 | 3,348.00 | 9000046074104 981295 | PRON5800000B EB 0012888872 1130981 |
| KF0200011893A289 | 1,012.50 | 1,012.50 | 9000046127297 981297 | PRON5800000B EB 0012888872 1130981 |
| ET0200009853A289 | 1,012.50 | 1,012.50 | 9000046169344 981298 | PRON5800000B EB 0012888872 1130981 |
| EF0200012039A286 | 3,348.00 | 3,348.00 | 9000046013980 981301 | PRON5800000B EB 0012888872 1130981 |
| EF0200029501A286 | 2,736.00 | 2,736.00 | 9000046013982 981302 | PRON5800000B EB 0012888872 1130981 |
| EED20001205560A286 | 6,696.00 | 6,696.00 | 9000046013981 981304 | PRON5800000B EB 0012888872 1130981 |

rd 932543663 gm 98yr.txt

(P95011
VENDOR TYPE: OS

1998 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS

rd 932543663 gm 98yr.txt

------ SUPPLIER ------

DATE: 03/12/99
PAGE: 23248

| DOC | INVOICE INFORMATION | Y | RD 932543663 | PURGE | 8018 EMBURY RD GRAND BLANC MI 48439 RECEIPT & P.O. INFORMATION | CHECK INFORMATION |
|---|---|---|---|---|---|---|
| | | | | | | |

TECH PLASTICS ENGR INC EFT

| DOC | INVOICE INFORMATION | Y | RD 932543663 | PURGE | RECEIPT & P.O. INFORMATION | CHECK INFORMATION |
|---|---|---|---|---|---|---|
| 102298 | ET02000008869A292 | | 3,375.00 | 3,375.00 | 900004623151 981305 | PRGN580000B | EB 0012888872 113098 |
| 102298 | KF02000112828A287 | | 1,623.20 | 1,623.20 | 900004607412 981306 | PRGN5C0000 | EB 0012888872 113098 |
| 102298 | ET02000020915A287 | | 6,696.00 | 6,696.00 | 900004607410 981310 | PRGN580000B | EB 0012888872 113098 |
| 101698 | ET02000020583A287 | | 6,696.00 | 6,696.00 | 900004607218 981311 | PRGN580000B | EB 0012888872 113098 |
| 101698 | ET02000099219A293 | | 2,756.00 | 2,756.00 | 900004607215 981311 | PRGN580000B | EB 0012888872 113098 |
| 101698 | ET02000019219A293 | | 1,037.50 | 1,037.50 | 900004625707 981313 | PRGN580000B | EB 0012888872 113098 |
| 101698 | KF02000112746A288 | | 1,332.50 | 1,332.50 | 900004607106 981317 | PRGN580000B | EB 0012888872 113098 |
| 101698 | ET02000112746A288 | | 3,348.00 | 3,348.00 | 900004623703 981318 | PRGN580000B | EB 0012888872 113098 |
| 101498 | EE02000120915A287 | | 3,348.00 | 3,348.00 | 900004623703 981319 | PRGN580000B | EB 0012888872 113098 |
| 101498 | EF02000029671A288 | | 2,736.00 | 2,736.00 | 900004613832 981320 | PRGN580000B | EB 0012888872 113098 |
| 101498 | ET02000099851A295 | | 1,350.00 | 1,350.00 | 900004623323 981323 | PRGN580000B | EB 0012888872 113098 |
| 101498 | EF02000099851A295 | | 1,350.00 | 1,350.00 | 900004613404 981324 | PRGN5C0000 | EB 0012888872 113098 |
| 101498 | EF02000120173A288 | | 2,348.00 | 2,348.00 | 900004613942 981326 | GM 32249 | EB 0012888872 113098 |
| 101498 | KF02000112957A289 | | 2,348.00 | 2,348.00 | 900004623151 00W990003 | GM 32249 | EB 0012888872 113098 |
| 101598 | PR02078398653598A289 | | 1,217.40 | 1,217.40 | 900004623151 00W990004 | GM 32249 | EB 0012888872 113098 |
| 101598 | PR02078398653598A289 | | 11,820.00 | 11,820.00 | 900004623151 00W990005 | GM 32249 | EB 0012888872 113098 |
| 101598 | PR02078398653598A289 | | 11,820.00 | 11,820.00 | 900004623151 00W990006 | GM 32249 | EB 0012888872 113098 |
| 101598 | PR02078398653598A293 | | 11,820.00 | 11,820.00 | 900004623230 981325 | GM 32249 | EB 0012888872 113098 |
| 101598 | ET02000121214648A289 | | 2,324.60 | 2,324.60 | 900004169340 981325 | GM 32249 | EB 0012888872 113098 |
| 101598 | EE02000099654A293 | | 3,348.00 | 3,348.00 | 900004168343 981328 | GM 32249 | EB 0012888872 113098 |
| 101598 | KF02000113369A292 | | 1,012.50 | 1,012.50 | 900004608352 981331 | PRGN5C0000 | EB 0012888872 113098 |
| 101598 | EE02000121950A289 | | 1,272.00 | 1,272.00 | 900004215514 981331 | PRGN5C0000 | EB 0012888872 113098 |
| 101598 | EE02000121560A289 | | 3,348.00 | 3,348.00 | 900004169341 981332 | PRGN5C0000 | EB 0012888872 113098 |
| 101598 | DGG29810693500B | | 220.50 | 220.50 | 900004613064 981016-9 | PRD00443941 | EB 0012888872 113098 |
| 101698 | EE02000121795A292 | | 3,348.00 | 3,348.00 | 900004231509 981333 | PRGN580000B | EB 0012888872 113098 |
| 101698 | EF02000029310A292 | | 3,348.00 | 3,348.00 | 900004231511 981334 | PRGN580000B | EB 0012888872 113098 |
| 101698 | ET02000029310A292 | | 2,736.00 | 2,736.00 | 900004623996 981334 | PRGN580000B | EB 0012888872 113098 |
| 101698 | EF02000010054A306 | | 2,736.00 | 2,736.00 | 900004634067 981348 | PRGN580000B | EB 0012888872 113098 |
| 101698 | KF02000113717A293 | | 1,022.00 | 1,022.00 | 900004634067 981350 | PRGN580000B | EB 0012888872 113098 |
| 101698 | EF02000029932A292 | | 1,277.90 | 1,277.90 | 900004623512 981339 | PRGN580000B | EB 0012888872 113098 |
| 101698 | EF02000121906A292 | | 2,736.00 | 2,736.00 | 900004623510 981340 | PRGN580000B | EB 0012888872 113098 |
| 101998 | EE02000122139A293 | | 6,696.00 | 6,696.00 | 900004231510 981342 | PRGN580000B | EB 0012888872 113098 |
| 101998 | ET02000030195A293 | | 3,348.00 | 3,348.00 | 900004627225 981343 | PRGN580000B | EB 0012888872 113098 |
| 101998 | ET02000100542A299 | | 2,736.00 | 2,736.00 | 900004627227 981343 | PRGN580000B | EB 0012888872 113098 |
| 101998 | ET02000012232A293 | | 1,350.00 | 1,350.00 | 900004649751O 981345 | PRGN5C0000 | EB 0012888872 113098 |
| 101998 | ET02000012408A294 | | 1,022.00 | 1,022.00 | 900004627626 981348 | PRGN5C0000 | EB 0012888872 113098 |
| 101998 | KE02000112506A294 | | 1,022.00 | 1,022.00 | 900004631407 981350 | PRGN5C0000 | EB 0012888872 113098 |
| 101998 | EF02000029124A294 | | 5,022.00 | 5,022.00 | 900004631407 981352 | PRGN580000B | EB 0012888872 113098 |
| 102098 | ET02000030227A294 | | 1,277.90 | 1,277.90 | 900004631406 981353 | PRGN580000B | EB 0012888872 113098 |
| 102098 | ET02000100887A300 | | 2,736.00 | 2,736.00 | 900004539784 981354 | PRGN580000B | EB 0012888872 113098 |
| 102098 | ET02000100887A300 | | 1,687.50 | 1,687.50 | 900004539784 981355 | PRGN580000B | EB 0012888872 113098 |
| 102098 | KF02000114400A299 | | 1,277.90 | 1,277.90 | 900004570834 981355 | PRGN580000B | EB 0012888872 113098 |
| 102098 | EE02000123380A296 | | 3,348.00 | 3,348.00 | 900004649393 981359 | PRGN5C0000 | EB 0012888872 113098 |
| 102098 | PR02078399264R898295 | | 11,820.00 | 11,820.00 | 900004649396 00W990007 | GM 32249 | EB 0012888872 113098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRO2078339942795R98295 | 11,820.00 | 11,820.00 | rd 932543663 gm 98yr.txt | GM 32249 | EB 001288872 | 113098 |
| PRO2078339928777R98295 | 11,820.00 | 11,820.00 | 900004643939797 00w990008 | GM 32249 | EB 001288872 | 113098 |
| PRO2078339930942K98295 | 11,820.00 | 11,820.00 | 900004643939397 00w990009 | GM 32249 | EB 001288872 | 113098 |
| | | | 900004643939399 00w990010 | | | |

rd 932543663 gm 98yr.txt

1998 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS

DATE: 03/12/99
PAGE: 23249

VENDOR: 295011   VENDOR TYPE: OS

TECH PLASTICS ENGR INC EFT   Y   RD 932543663
-------- SUPPLIER --------   8018 EMBURY RD   MI 48439
GRAND BLANC

| DOC | INVOICE INFORMATION | | PURGE | RECEIPT & P.O. INFORMATION | | CHECK INFORMATION | | |
|---|---|---|---|---|---|---|---|---|
| 102198 | DG0298108969560 | 154.35 | 154.35 | 9000046772411B | 98102217 | PRD00443734 | EB 0012888722 | 113098 |
| 102198 | EE02000122756A295 | 3,348.00 | 3,348.00 | 9000046370829 | 981360 | PRONS800008 | EB 0012888722 | 113098 |
| 102198 | EF02000030390A295 | 2,736.00 | 2,736.00 | 9000046370831 | 981361 | PRONS800009 | EB 0012888722 | 113098 |
| 102198 | ET02000102113A301 | 1,687.50 | 1,687.50 | 9000046588859 | 981362 | PRONS800008 | EB 0012888722 | 113098 |
| 102198 | KF02000115025A299 | 1,272.00 | 1,272.00 | 9000046497511 | 981364 | PRONSC00000 | EB 0012888722 | 113098 |
| 102198 | EE02000123051A295 | 5,022.00 | 5,022.00 | 9000046370830 | 981367 | PRONS800008 | EB 0012888722 | 113098 |
| 102198 | ER02078393930R8295 | 11,820.00 | 11,820.00 | 9000046439400 | 00W990011 | GM 32749 | EB 0012888722 | 113098 |
| 102298 | EF02000121170A296 | 5,022.00 | 5,022.00 | 9000046439392 | 981366 | PRONS800008 | EB 0012888722 | 113098 |
| 102298 | EF02000130570A299 | 2,736.00 | 2,736.00 | 9000046497507 | 981368 | PRONS800008 | EB 0012888722 | 113098 |
| 102298 | KF02000115063A299 | 1,332.50 | 1,332.50 | 9000046497512 | 981369 | PRONS800008 | EB 0012888722 | 113098 |
| 102298 | EE02000123447A296 | 10,044.00 | 10,044.00 | 9000046439394 | 981373 | PRONS800008 | EB 0012888722 | 113098 |
| 102398 | DG0298108969561 | 22.05 | 22.05 | 9000046772411B | 98102235 | PRD00443734 | EB 0012888722 | 113098 |
| 102398 | EE02000123550A299 | 3,348.00 | 3,348.00 | 9000046497505 | 981376 | PRONS800009 | EB 0012888722 | 113098 |
| 102398 | EF02000030611A299 | 2,736.00 | 2,736.00 | 9000046497508 | 981378 | PRONS800009 | EB 0012888722 | 113098 |
| 102398 | EF02000030766A299 | 2,736.00 | 2,736.00 | 9000046497509 | 981379 | PRONS800009 | EB 0012888722 | 113098 |
| 102398 | KF02000117564A299 | 2,234.10 | 2,234.10 | 9000046497503 | 981382 | PRONSC00000 | EB 0012888722 | 113098 |
| 102398 | EF02000115258A299 | 16,740.00 | 16,740.00 | 9000046497506 | 981387 | PRONS800008 | EB 0012888722 | 113098 |
| 102698 | EE02000123882A299 | 3,348.00 | 3,348.00 | 9000046497506 | 981387 | PRONS800008 | EB 0012888722 | 113098 |
| 102698 | EE02000124096A300 | 3,348.00 | 3,348.00 | 9000046539782 | 981388 | PRONS800008 | EB 0012888722 | 113098 |
| 102698 | EF02000030768A300 | 2,736.00 | 2,736.00 | 9000046539783 | 981389 | PRONS800008 | EB 0012888722 | 113098 |
| 102698 | ET02000010213A306 | 1,687.50 | 1,687.50 | 9000046789680 | 981389 | PRONS800008 | EB 0012888722 | 113098 |
| 102698 | KF02000115910A301 | 2,259.20 | 2,259.20 | 9000046588860 | 981391. | PRONSC00000 | EB 0012888722 | 113098 |

932543663_gm_98yr.txt
rd

| Document ID | Amount | Amount | Payment No. | Ref | Vendor | | | |
|---|---|---|---|---|---|---|---|---|
| EE0200012434A8A301 | 3,348.00 | 3,348.00 | 9000046588855 | 981393 | PRONS80000B | EB | 0012888872 | 1130098 |
| EE0200012455555A305 | 3,348.00 | 3,348.00 | 9000046588855 | 981395 | PRONS80000B | EB | 0012888872 | 1130098 |
| EF0200030484A3A301 | 2,736.00 | 2,736.00 | 9000046588858 | 981396 | PRONS80000B | EB | 0012888872 | 1130098 |
| EE0200030484A3A301 | 2,736.00 | 2,736.00 | 9000046588858 | 981396 | PRONS80000B | EB | 0012888872 | 1130098 |
| ET020001025144A307 | 2,700.00 | 2,700.00 | 9000046831152 | 981397 | PRONS80000B | EB | 0012888872 | 1130098 |
| KF02000116270A300 | 1,508.10 | 1,508.10 | 9000046836442 | 981398 | PRONS80000B | EB | 0012888872 | 1130098 |
| EE02000116270A301 | 3,348.00 | 3,348.00 | 9000046588857 | 981401 | PRONS80000B | EB | 0012888872 | 1130098 |
| EE0200012468A1A302 | 3,348.00 | 3,348.00 | 9000046536442 | 981402 | PRONS80000B | EB | 0012888872 | 1130098 |
| EF0200030931A302 | 2,736.00 | 2,736.00 | 9000046536439 | 981402 | PRONS80000B | EB | 0012888872 | 1130098 |
| ET020001028933A308 | 1,012.50 | 1,012.50 | 9000046536441 | 981403 | PRONS80000B | EB | 0012888872 | 1130098 |
| KF020001146533A303 | 1,562.70 | 1,562.70 | 9000046687693 | 981403 | PRONS80000B | EB | 0012888872 | 1130098 |
| EE0200014833A303 | 3,348.00 | 3,348.00 | 9000046723642 | 981404 | PRONSC00000 | EB | 0012888872 | 1130098 |
| KF020001168155A305 | 1,041.80 | 1,041.80 | 9000046726443 | 981404 | PRONS80000B | EB | 0012888872 | 1130098 |
| KR04ACA19981103772383 | 436.80 | 436.80 | 9000046729640 | 981408 | PRONS80000B | EB | 0012888872 | 1130098 |
| KR04ACA19981103772383 | 3,348.00 | 3,348.00 | 9000046789681 | 981410 | PRONS80000B | EB | 0012888872 | 1130098 |
| EE0200012527A9A306 | 3,348.00 | 3,348.00 | 9000046789681 | 981412 | PRONS80000B | EB | 0012888872 | 1130098 |
| EF020003100A5A303 | 2,736.00 | 2,736.00 | 9000046792851 | 981412 | PRONSC00001 | EB | 0012888872 | 1130098 |
| ET020001031395A309 | 3,037.50 | 3,037.50 | 9000046789675 | 981413 | PRONS80000B | EB | 0012888872 | 1130098 |
| KF020001169555A305 | 1,447.60 | 1,447.60 | 9000046799675 | 981413 | PRONS80000B | EB | 0012888872 | 1130098 |
| ET020001169682A305 | 2,736.00 | 2,736.00 | 9000046724121 | 981414 | PRONSC00000 | EB | 0012888872 | 1130098 |
| KF020001169682A305 | 10,736.00 | 10,736.00 | 9000046724121 | 981414 | PRONS80000B | EB | 0012888872 | 1130098 |
| EE0200031112A3A303 | 10,044.00 | 10,044.00 | 9000046789682 | 981415 | PRONS80000B | EB | 0012888872 | 1130098 |
| EF0200012513A4A303 | 3,348.00 | 3,348.00 | 9000046789682 | 981418 | PRONS80000B | EB | 0012888872 | 1130098 |
| EE020001255666A306 | 3,348.00 | 3,348.00 | 9000046724122 | 981420 | PRONS80000B | EB | 0012888872 | 1130098 |
| EE0200031202A3A306 | 2,736.00 | 2,736.00 | 9000046724122 | 981421 | PRONS80000B | EB | 0012888872 | 1130098 |
| ET020001043130A314 | 1,350.00 | 1,350.00 | 9000046789677 | 981422 | PRONS80000B | EB | 0012888872 | 1130098 |
| | | | 9000046789678 | 981423 | PRONS80000B | EB | 0012888872 | 1130098 |
| | | | 9000047083284 | 981424 | PRONS80000B | EB | 0012888872 | 1130098 |

rd 932543663 gm 98yr.txt

P8295011
VENDOR TYPE: 0S

1998 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS

DATE: 03/12/99
PAGE:    23250

--------------------- SUPPLIER ---------------------

NUTECH PLASTICS ENGR INC EFT      Y      RD 932543663                          8018 EMBURY RD          MI 48439
                                                                              GRAND BLANC

| DOC | INVOICE INFORMATION | | PURGE | | RECEIPT & P.O. INFORMATION | CHECK INFORMATION |
|-----|---------------------|--|-------|--|----------------------------|-------------------|
| 103098 ET04ACA19981117782170 | 337.50 | | 337.50 | 900004725 6045 981424 | PRON5800008 EB | 001288872   113098 |
| 103098 ET04ADA19981110724453 | 337.50- | | 337.50- | 900004703 8202 981424 | PRON5800008 EB | 001288872   113098 |

| Account Code | Amount | Amount | rd | gm 98yr.txt | Vendor | EB | | |
|---|---|---|---|---|---|---|---|---|
| KF020000117J20A305 | 1,562.70 | 1,562.70 | 932543663 | 98yr.txt | PRON5C000001 | EB | 001288872 | 113098 |
| KF020000132J60A306 | 21,796.00 | 21,796.00 | 9000046789683 | 981427 | PRON5800008 | EB | 001288872 | 113098 |
| EE020000131260A306 | 1,796.00 | 1,796.00 | 9000046789679 | 981428 | PRON5800008 | EB | 0013066666 | 122998 |
| EE020000125J81A307 | 1,339.20 | 1,339.20 | 9000046789676 | 981429 | PRON5800008 | EB | 0013066666 | 122998 |
| EF020000131391A307 | 2,736.00 | 2,736.00 | 9000046834159 | 981430 | PRON5800008 | EB | 0013066666 | 122998 |
| ET020000131391A307 | 1,012.50 | 1,012.50 | 9000046834161 | 981431 | PRON5800008 | EB | 0013066666 | 122998 |
| ET020000103751A313 | 54.60 | 54.60 | 9000047035315 | 981432 | PRON5800008 | EB | 0013066666 | 122998 |
| KF020000117J98A309 | 1,004.40 | 1,004.40 | 9000046926879 | 981433 | PRON5C000001 | EB | 0013066666 | 122998 |
| EE020000126J13A307 | 669.60 | 669.60 | 9000046834160 | 981437 | PRON5800008 | EB | 0013066666 | 122998 |
| EE020000126J39A308 | 687.50 | 687.50 | 9000046926949 | 981438 | PRON5800008 | EB | 0013066666 | 122998 |
| EF020000126J39A308 | 687.50 | 687.50 | 9000046926878 | 981439 | PRON5800008 | EB | 0013066666 | 122998 |
| EF020000104J13A314 | 1,078.70 | 1,078.70 | 9000046926876 | 981440 | PRON5800008 | EB | 0013066666 | 122998 |
| ET020000104J31A314 | 2,022.00 | 2,022.00 | 9000046926880 | 981441 | PRON5800008 | EB | 0013066666 | 122998 |
| EE020000118J05A309 | 5,022.00 | 5,022.00 | 9000046926881 | 981446 | PRON5800008 | EB | 0013066666 | 122998 |
| EE020000126J16A308 | 1,022.00 | 1,022.00 | 9000046876950 | 981447 | PRON5800008 | EB | 0013066666 | 122998 |
| EE020000126J54A309 | 2,736.00 | 2,736.00 | 9000046926874 | 981448 | PRON5800008 | EB | 0013066666 | 122998 |
| EE020000125J04A309 | 5,022.00 | 5,022.00 | 9000046926877 | 981449 | PRON5C000001 | EB | 0013066666 | 122998 |
| ET020001104J49A315 | 2,736.00 | 2,736.00 | 9000047131330 | 981454 | PRON5C000000 | EB | 0013066666 | 122998 |
| KF020001104J49A315 | 1,350.00 | 1,350.00 | 9000046973623 | 981455 | PRON5800009 | EB | 0013066666 | 122998 |
| KF020001183J43A310 | 1,623.20 | 1,623.20 | 9000046926875 | 981456 | PRON5800008 | EB | 0013066666 | 122998 |
| ET020001183J3A310 | 5,022.00 | 5,022.00 | 9000047035311 | 981457 | PRON5800008 | EB | 0013066666 | 122998 |
| EF020001176J2A309 | 2,022.00 | 2,022.00 | 9000047035311 | 981459 | PRON5800008 | EB | 0013066666 | 122998 |
| ET020001104746A313 | 1,736.00 | 1,736.00 | 9000047161108 | 981459 | PRON5800008 | EB | 0013066666 | 122998 |
| ET020001104748A316 | 2,022.00 | 2,022.00 | 9000047161108 | 981462 | PRON5C000001 | EB | 0013066666 | 122998 |
| KF020001183J75A313 | 1,350.00 | 1,350.00 | 9000047035316 | 981465 | PRON5800008 | EB | 0013066666 | 122998 |
| EE020001272J7A311 | 655.20 | 655.20 | 9000047035312 | 981473 | PRON5800009 | EB | 0013066666 | 122998 |
| EF020000318J2A313 | 5,022.00 | 5,022.00 | 9000047035309 | 981466 | PRON5800009 | EB | 0013066666 | 122998 |
| EE020001273J4A313 | 1,094.40 | 1,094.40 | 9000047035309 | 981456 | PRON5800008 | EB | 0013066666 | 122998 |
| EE020000318J64A313 | 5,022.00 | 5,022.00 | 9000047035315 | 981467 | PRON5800008 | EB | 0013066666 | 122998 |
| ET020001036J4A317 | 1,022.00 | 1,022.00 | 9000047215470 | 981468 | PRON5C000000 | EB | 0013066666 | 122998 |
| EE020001191J9A313 | 1,350.00 | 1,350.00 | 9000047035317 | 981476 | PRON5800008 | EB | 0013066666 | 122998 |
| EE020000127J63A313 | 2,736.00 | 2,736.00 | 9000047035310 | 981477 | PRON5800008 | EB | 0013066666 | 122998 |
| ET020000104J32A314 | 1,361.00 | 1,361.00 | 9000047035314 | 981482 | PRON5800008 | EB | 0013066666 | 122998 |
| EE020001127J63A313 | 16,740.00 | 16,740.00 | 9000047082285 | 981483 | PRON5800008 | EB | 0013066666 | 122998 |
| EF020001329A313 | 2,025.00 | 2,025.00 | 9000047035314 | 981486 | PRON5800009 | EB | 0013066666 | 122998 |
| EF020001281J1A314 | 2,736.00 | 2,736.00 | 9000047082286 | 981481 | PRON5800009 | EB | 0013066666 | 122998 |
| EE020001281J8A314 | 1,339.20 | 1,339.20 | 9000047082282 | 981482 | PRON5800008 | EB | 0013066666 | 122998 |
| EE020000327J8A313 | 2,736.00 | 2,736.00 | 9000047082283 | 981481 | PRON5800008 | EB | 0013066666 | 122998 |
| KF020000119794A315 | 10,044.00 | 10,044.00 | 9000047082281 | 981487 | PRON5800008 | EB | 0013066666 | 122998 |
| EE020001128J59A315 | 6,280.30 | 6,280.30 | 9000047131327 | 981488 | PRON5800008 | EB | 0013066666 | 122998 |
| EF020000327J57A315 | 4,017.60 | 4,017.60 | 9000047131327 | 981489 | PRON5800008 | EB | 0013066666 | 122998 |
| ET020001057J3A321 | 2,736.00 | 2,736.00 | 9000047291343 | 981490 | PRON5800008 | EB | 0013066666 | 122998 |
| EF020000327J57A315 | 5,737.50 | 5,737.50 | 9000047433042 | 981491 | PRON5800008 | EB | 0013066666 | 122998 |
| ET04ACA1398J1202751 | 5,737.50 | 5,737.50 | 9000047256046 | 981491 | PRON5800008 | EB | 0013066666 | 122998 |
| ET04ADA1398J1782171 | 337.50 | 337.50 | 9000047169109 | 981491 | PRON5C000000 | EB | 0013066666 | 122998 |
| KF0200012005A316 | 337.50 | 337.50 | 9000047169109 | 981493 | PRON5C000000 | EB | 0013066666 | 122998 |
| | 1,738.30- | 1,738.30- | | | | | | |

rd 9325436663 gm 98yr.txt

rd 9325436663 gm 98yr.txt

1998 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS
------ SUPPLIER ------

P8295011
VENDOR TYPE: OS

...TECH PLASTICS ENGR INC EFT    RD 9325436663    8018 EMBURY RD    GRAND BLANC    MT 48439

DATE: 03/12/99
PAGE: 23251

| DISC | INVOICE INFORMATION | Y | INVOICE INFORMATION | PURGE | | RECEIPT & P.O. INFORMATION | CHECK INFORMATION | |
|---|---|---|---|---|---|---|---|---|
| 1198 | EEO2000128398A315 | | 2,678.40 | 2,678.40 | 9000047131328 | 981500 | PRON58000B EB 0013066666 | 122998 |
| 1198 | EEO2000128882A317 | | 2,343.60 | 2,343.60 | 9000047189304 | 981495 | PRON5C00000 EB 0013066666 | 122998 |
| 1198 | ETO2000107965A316 | | 2,736.00 | 2,736.00 | 9000047377284 | 981497 | PRON58000B EB 0013066666 | 122998 |
| 1198 | ETO2000106023A322 | | 1,012.50 | 1,012.50 | 9000047169106 | 981506 | PRON58000B EB 0013066666 | 122998 |
| 1198 | EEO2000128796A316 | | 10,044.00 | 10,044.00 | 9000047218948 | 981506 | PRON58000B EB 0013066666 | 122998 |
| 1198 | KFO2000120468A317 | | 3,416.10 | 3,416.10 | 9000047218948 | 981507 | PRON5C00000 EB 0013066666 | 122998 |
| 1198 | EEO2000128877A317 | | 8,035.20 | 8,035.20 | 9000047218943 | 981509 | PRON58000B EB 0013066666 | 122998 |
| 1198 | EFO2000032567A317 | | 2,736.00 | 2,736.00 | 9000047397890 | 981510 | PRON58000B EB 0013066666 | 122998 |
| 1198 | ETO2000105361A323 | | 4,725.00 | 4,725.00 | 9000047218946 | 981510 | PRON58000B EB 0013066666 | 122998 |
| 1198 | EEO4000029053A324 | | 2,736.00 | 2,736.00 | 9000047299256 | 981525 | PRON58000B EB 0013066666 | 122998 |
| 1398 | ETO2000106573A320 | | 5,022.79 | 5,022.79 | 9000047479338 | 981518 | PRON58000B EB 0013066666 | 122998 |
| 1398 | KFO2000121170A321 | | 675.00 | 675.00 | 9000047293144 | 981519 | PRON58000B EB 0013066666 | 122998 |
| 1498 | DGO2981169964 3 | | 1,447.60 | 1,447.60 | 9000047293139 | 9811112-9 | PROO0044134 EB 0013066666 | 122998 |
| 1698 | EEO2000129734A321 | | 441.00 | 441.00 | 9000047293340 | 981516 | PRON58000B EB 0013066666 | 122998 |
| 1698 | EFO2000032786A321 | | 5,022.00 | 5,022.00 | 9000047291342 | 981524 | PRON58000B EB 0013066666 | 122998 |
| 1698 | ETO2000106992A323 | | 2,736.00 | 2,736.00 | 9000047347825 | 981525 | PRON58000B EB 0013066666 | 122998 |
| 1698 | KFO2000121640A323 | | 1,687.50 | 1,687.50 | 9000047347292 | 981528 | PRON58000B EB 0013066666 | 122998 |
| 1698 | EEO2000129904A321 | | 1,012.50 | 1,012.50 | 9000047291341 | 981530 | PRON58000B EB 0013066666 | 122998 |
| 1698 | EEO2000130093A322 | | 8,370.00 | 8,370.00 | 9000047397885 | 981531 | PRON58000B EB 0013066666 | 122998 |
| 1798 | EEO4ACA1998111187 | | 46.50 | 46.50 | 9000047397885 | 981531 | PRON58000B EB 0013066666 | 122998 |
| 1798 | EFO2000033558A328 | | 8,323.50 | 8,323.50 | 9000047296148 | 981531 | PRON58000B EB 0013066666 | 122998 |
| 1798 | ETO2000107304A328 | | 2,736.00 | 2,736.00 | 9000047584580 | 981533 | PRON58000B EB 0013066666 | 122998 |
| 1798 | ETO2000107165A328 | | 2,025.00 | 2,025.00 | 9000047584581 | 981533 | PRON58000B EB 0013066666 | 122998 |
| 1798 | KFO2000121869A323 | | 1,447.60 | 1,447.60 | 9000047397892 | 981535 | PRON5C00000 EB 0013066666 | 122998 |
| 1798 | KMO2000007165A328 | | .60 | .60 | 9000047397892 | 981536 | PRON58000B EB 0013066666 | 122998 |
| 1898 | EEO2000130240A323 | | 2,343.40 | 2,343.40 | 9000047584582 | 981540 | PRON5C00000 EB 0013066666 | 122998 |
| 1898 | EEO2000130319A323 | | 2,678.40 | 2,678.40 | 9000047397887 | 981540 | PRON5C00000 EB 0013066666 | 122998 |
| 1898 | EFO2000033144A323 | | 2,736.00 | 2,736.00 | 9000047397889 | 981541 | PRON58000B EB 0013066666 | 122998 |
| 1898 | ETO2000107669A329 | | 1,012.50 | 1,012.50 | 9000047762198 | 981543 | PRON58000B EB 0013066666 | 122998 |
| 1898 | KFO2000122260A324 | | 1,447.60 | 1,447.60 | 9000047479339 | 981543 | PRON58000B EB 0013066666 | 122998 |
| 1898 | EFO2000033201A324 | | 2,736.00 | 2,736.00 | 9000047397888 | 981545 | PRON58000B EB 0013066666 | 122998 |
| 1898 | EEO2000130474A323 | | 2,343.60 | 2,343.60 | 9000047397888 | 981546 | PRON5C00000 EB 0013066666 | 122998 |
| 1898 | DEO2983100A0017 39188 | | 44.10 | 44.10 | 9000047233008 | 981546 | PRON049341 EB 0013066666 | 122998 |
| 1998 | ETO4E000107965A324 | | 377.50 | 377.50 | 9000047712338 | 0017 39188 | PRON58000B EB 0013066666 | 122998 |
| 1998 | ETO2000107968A A324 | | 1,687.50 | 1,687.50 | 9000047233008 | 014122 | PRON58000B EB 0013066666 | 122998 |
| 1998 | KFO2000122407A327 | | 1,447.60 | 1,447.60 | 9000047712545 | 981551 | PRON58000B EB 0013066666 | 122998 |
| 1998 | KFO2000033308A327 | | 3,008.48 | 3,008.48 | 9000047541223 | 981552 | PRON58000 7 EB 0013066666 | 122998 |
| 1998 | EEO2000109184A327 | | 2,678.40 | 2,678.40 | 9000047541213 | 981557C | PRON58000 7 EB 0013066666 | 122998 |

EE0200013121121A327
EE02000033212A327
EE0200001309101A327
EE0200013992737037
EE04ADA11981123
ET02000108438A335

3,348.00
2,736.00
5,022.00
2,678.40-
1,687.50

3,348.00
2,736.00
5,022.00
2,678.40-
1,687.50

rd 932543663 gm 98yr.txt
900004754121 981120-10
900004754122 981556
900004754121 981557
900004748210 981557
900004777891 981558

PRON5800008 EB 001306666 122998
PRON5800009 EB 001306666 122998
PRON5800008 EB 001306666 122998
PRON5800008 EB 001306666 122998
PRON5800008 EB 001306666 122998

rd 932543663 gm 98yr.txt

```
0295011                          1998 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT -- Y-T-D              DATE: 03/12/99
VENDOR TYPE: OS                               NORTH AMERICAN OPERATIONS                             PAGE:    23252

------------------------------- SUPPLIER -------------------------------

NTECH PLASTICS ENGR INC EFT        RD 932543663                      8018 EMBURY RD
                                                                     GRAND BLANC    MI 48439
```

| DOC | INVOICE INFORMATION | Y | PURGE | RECEIPT & P.O. INFORMATION | CHECK INFORMATION |
|---|---|---|---|---|---|
| 112098 | EF02000122686A327 | 1,447.60 | 1,447.60 | 9000047541224 981561 | PRONSC00000 EB 0013066666 122998 |
| 112098 | EF02000033147A327 | 2,736.00 | 2,736.00 | 9000047541221 981563 | PRONS800009 EB 0013066666 122998 |
| 112098 | EE02000131119A327 | 3,348.00 | 3,348.00 | 9000047541214 981564 | PRONS800008 EB 0013066666 122998 |
| 112198 | EE02000131292A330 | 4,352.40 | 4,352.40 | 9000047112539 981565 | PRONS800008 EB 0013066666 122998 |
| 112198 | EE02000131156A327 | 4,017.60 | 4,017.60 | 9000047541216 981567 | PRONS800008 EB 0013066666 122998 |
| 112398 | EE02000131568A327 | 4,017.60 | 4,017.60 | 9000047541218 981112-1 | PRONS800008 EB 0013066666 122998 |
| 112398 | EE02000133157A327 | 4,017.60 | 4,017.60 | 9000047541218 981570 | PRONS800008 EB 0013066666 122998 |
| 112398 | EE02000031571A327 | 2,736.00 | 2,736.00 | 9000048193950 981571 | PRONS800009 EB 0013066666 122998 |
| 112398 | EE02000035028A345 | 6,361.20 | 6,361.20 | 9000047621195 981572 | PRONS800008 EB 0013066666 122998 |
| 112398 | EE02000133865A329 | 1,687.50 | 1,687.50 | 9000047881060 981573 | PRONS800008 EB 0013066666 122998 |
| 112398 | ET02000100818A337 | 1,798.80 | 1,798.80 | 9000047621199 981578 | PRONS800008 EB 0013066666 122998 |
| 112398 | ET02000100818A337 | 2,678.40 | 2,678.40 | 9000047621204 981579 | PRONS800008 EB 0013066666 122998 |
| 112398 | KF02000123075A329 | 181.50 | 181.50 | 9000048193952 981580 | PRONSC00000 EB 0013066666 122998 |
| 112398 | KF02000023075A329 | 2,343.60 | 2,343.60 | 9000047621196 981581 | PRONS800008 EB 0013066666 122998 |
| 112398 | EE02000131840A330 | 2,736.00 | 2,736.00 | 9000047717543 981582 | PRONSC00000 EB 0013066666 122998 |
| 112398 | EE02000131840A330 | 3,131.30 | 3,131.30 | 9000047777892 981586 | PRONS800008 EB 0013066666 122998 |
| 112498 | KM02000007640A345 | 675.00 | 675.00 | 9000047881061 981587 | PRONS800008 EB 0013066666 122998 |
| 112498 | EF02000013207A330 | 2,343.60 | 2,343.60 | 9000047621197 981589 | PRONS800008 EB 0013066666 122998 |
| 112498 | EF02000033717A330 | 2,678.40 | 2,678.40 | 9000047112541 981590 | PRONS800008 EB 0013066666 122998 |
| 112498 | KF02000023868A335 | | | | EB 0013066666 122998 |
| 112498 | KF02000123868A335 | | | | EB 0013066666 122998 |
| 112498 | ET02000100813A337 | | | | EB 0013066666 122998 |
| 112498 | ET02000100819A337 | | | | EB 0013066666 122998 |
| 112498 | ET02000132086A329 | | | | EB 0013066666 122998 |
| 112598 | EE02000132234A330 | | | | EB 0013066666 122998 |

| | | | |
|---|---|---|---|
| EF020000337729A330 | 3,008.48 | 3,008.48 | |
| EF020001092255A338 | 3,712.50 | 3,712.50 | |
| EF020001092255A338 | 5,022.00 | 5,022.00 | |
| EF020001324844A330 | 44.10 | 44.10 | |
| DE02983339A0017499590 | 5,022.00 | 5,022.00 | |
| EE020001328561A335 | 2,736.00 | 2,736.00 | |
| EF020000339555A335 | 3,037.50 | 3,037.50 | |
| ET020001095531A341 | 1,156.90 | 1,156.90 | |
| ET020001095531A341 | 2,736.00 | 2,736.00 | |
| KF020001243656A336 | 3,348.00 | 3,348.00 | |
| KF020001243656A336 | | | |
| KF020003400525A336 | | | |
| EE020001330776A335 | | | |
| | 6,430,624.95 | 6,430,624.95 | |

rd 932543663_gm_98yr.txt

| | |
|---|---|
| 9000047125344 981591 | PRON5800007 EB 001306666 122998 |
| 9000047129360 981592 | PRON5800008 EB 001306666 122998 |
| 9000047713642 981595 | PRON5800008 EB 001306666 122998 |
| 9000047996307 001749590 | PROD0443941 EB 001306666 122998 |
| 9000047777888 981596 | PRON5800008 EB 001306666 122998 |
| 9000047777890 981600 | PRON5800009 EB 001306666 122998 |
| 9000047996312 981601 | PRON5800008 EB 001306666 122998 |
| 9000047828534 981603 | PRON5C00000 EB 001306666 122998 |
| 9000047828532 981605 | PRON5800009 EB 001306666 122998 |
| 9000047777889 981608 | PRON5800008 EB 001306666 122998 |

rd 932543663 gm 98yr.txt

P8295011
VENDOR TYPE: OS

1999 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS

DATE: 03/12/99
PAGE: 70511

------------------------ SUPPLIER ------------------------

NUTECH PLASTICS ENGR INC EFT    Y    RD 932543663    8018 EMBURY RD
                                                     GRAND BLANC    MI 48439

| DOC | INVOICE INFORMATION | PURGE | RECEIPT & P.O. INFORMATION | CHECK INFORMATION |

rd    9323436f3_gm_98yr.txt

rd 9325543663 gm 98yr.txt

rd 932543663 gm 98yr.txt

1999 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS

DATE: 03/12/99
PAGE: 70512

295011
VENDOR TYPE: 05

------- SUPPLIER -------

8018 EMBURY RD
GRAND BLANC   MI 48439

| DOC | TECH PLASTICS ENGR INC EFT INVOICE INFORMATION | Y | RD 932543663 PURGE | SUPPLIER | RECEIPT & P.O. INFORMATION | CHECK INFORMATION |
|---|---|---|---|---|---|---|
| 120898 | KFO2000126471A344 | 1,387.10 | 1,387.10 | 9000004814?644  981658 | PRON5C00000 EB | 0013229996  0128899 |
| 120898 | EO2000135135A343 | 1,674.00 | 1,674.00 | 90000048098992  981661 | PRON5800008 EB | 0013229996  0128899 |
| 120898 | DE0298357A0017594 44 | 22.05 | 22.05 | 9000004860756  001759444 | PRD0044394? EB | 0013229996  0128899 |
| 120998 | EO2000135189A344 | 1,674.00 | 1,674.00 | 90000048142637  981662 | PRD0044394? EB | 0013229996  0128899 |
| 120998 | EFO20000348340A345 | 1,736.00 | 1,736.00 | 90000048193949  981663 | PRON5800008 EB | 0013229996  0128899 |
| 120998 | ETO2000113837A350 | 1,450.00 | 1,450.00 | 90000048340245  981664 | PRON5C00000 EB | 0013229996  0128899 |
| 120998 | EFO20000118371A356 | 1,736.00 | 1,736.00 | 9000004823??36  981665 | PRON5800008 EB | 0013229996  0128899 |
| 120998 | KFO2000127391A344 | 3,348.00 | 3,348.00 | 90000048142638  981670 | PRON5C00000 EB | 0013229996  0128899 |
| 120998 | EO2000135135A344 | 1,736.00 | 1,736.00 | 90000048146758  981671 | PRON5800008 EB | 0013229996  0128899 |
| 120998 | EFO200003488?A344 | 3,348.00 | 3,348.00 | 90000048252561  981672 | PRON5C00000 EB | 0013229996  0128899 |
| 120998 | EO2000135134A344 | 3,348.00 | 3,348.00 | 90000048252564  981673 | PRON5C00000 EB | 0013229996  0128899 |
| 120998 | EFO20000350680A348 | 2,736.00 | 2,736.00 | 90000048332689  981674 | PRON5800008 EB | 0013229996  0128899 |
| 121098 | ETO2000121114A351 | 1,687.50 | 1,687.50 | 90000048252567  981678 | PRON5800008 EB | 0013229996  0128899 |
| 121098 | KFO2000127145A348 | 1,508.10 | 1,508.10 | 9000004816?679  981679 | PRON5800008 EB | 0013229996  0128899 |
| 121098 | EO2000113379A348 | 696.00 | 696.00 | 90000048193948  981680A | PRON5800008 EB | 0013229996  0128899 |
| 121098 | EO2000135954A348 | 696.00 | 696.00 | 9000004825?562  981680 | PRON5800008 EB | 0013229996  0128899 |
| 121098 | EFO20000350854A348 | 6,696.00 | 6,696.00 | 90000048252565  981681 | PRON5C00000 EB | 0013229996  0128899 |
| 121198 | ETO2000112402A352 | 2,736.00 | 2,736.00 | 90000048475925  981682 | PRON5C00000 EB | 0013229996  0128899 |
| 121198 | KFO2000127391A349 | 2,700.00 | 2,700.00 | 90000048297430  981686 | PRON5C00000 EB | 0013229996  0128899 |
| 121198 | EFO20000352808A349 | 1,738.30 | 1,738.30 | 90000048297427  981688 | PRON5C00000 EB | 0013229996  0128899 |
| 121198 | EFO20000352801A348 | 2,736.00 | 2,736.00 | 90000048297428  981689 | PRON5C00000 EB | 0013229996  0128899 |
| 121198 | EO2000135281A348 | 1,736.00 | 1,736.00 | 90000048297429  981683 | PRON5C00000 EB | 0013229996  0128899 |
| 121198 | DE0298357A0017609 76 | 22.05 | 22.05 | 90000048297632  001760976 | PRON5C00000 EB | 0013229996  0128899 |
| 121298 | EEO2000136333A349 | 13,392.05 | 13,392.05 | 90000048297692  981692 | PRD0044394? EB | 0013229996  0128899 |
| 121498 | ETO2000136547A349 | 11,160.00 | 11,160.00 | 90000048297425  981692 | PRON5800008 EB | 0013229996  0128899 |
| 121498 | ETO2000126794A355 | 10,044.00 | 10,044.00 | 90000048297426  981691 | PRON5800009 EB | 0013229996  0128899 |
| 121498 | KFO2000127787A350 | 1,350.00 | 1,350.00 | 90000048325511  981693 | PRON5C00000 EB | 0013229996  0128899 |
| 121498 | DE0298357A0017657 689 | 2,083.60 | 2,083.60 | 90000048340246  981696 | PRON5800008 EB | 0013229996  0128899 |
| 121598 | EO2000136581A350 | 44.10 | 44.10 | 90000048680758  001765689 | PRD0044394? EB | 0013229996  0128899 |
| 121598 | EO2000137817A356 | 3,348.00 | 3,348.00 | 90000048340243  981698 | PRON5C00000 EB | 0013229996  0128899 |
| 121598 | ETO2000113117A356 | 2,736.00 | 2,736.00 | 90000048340244  981699 | PRON5800008 EB | 0013229996  0128899 |
| 121598 | EO2000128144A351 | 2,025.00 | 2,025.00 | 90000048360768  981700 | PRON5800009 EB | 0013229996  0128899 |
| 121598 | KM02000007861A355 | 1,683.70 | 1,683.70 | 90000048392690  981703 | PRON5C00000 EB | 0013229996  0128899 |
| 121598 | KFO2000035545A351 | 641.90 | 641.90 | 90000048329513  981704 | PRON5800009 EB | 0013229996  0128899 |
| 121698 | DE0298357A0017672 15 | 2,736.00 | 2,736.00 | 90000048392687  981707 | PRON5800009 EB | 0013229996  0128899 |
| 121698 | EFO20000355581A351 | 22.05 | 22.05 | 90000048329688  001767215 | PRD0044394? EB | 0013229996  0128899 |
| 121698 | | 2,722.03 | 2,722.03 | 90000048392688  981709 | PRON5800006 EB | 0013229996  0128899 |

| | | | | | |
|---|---|---|---|---|---|
| KFO2000128550A352 | 1,677.80 | 1,677.80 | rd 932543663_gm_98yr.txt | PRON5C00001 EB | 0013222996 0128899 |
| DE029835570A00170001806 | 88.20 | 88.20 | 9000048479206 9817714 | PO00044134 EB | 0013222996 0128899 |
| EFO2000035700IA352 | 2,736.00 | 2,736.00 | 9000048607760 00170001806 | PRON5800009 EB | 0013222996 0128899 |
| KFO2000128913A355 | 1,738.30 | 1,738.30 | 9000048479924 9817715 | PRON5C00000 EB | 0013222996 0128899 |
| EEO200001337715A352 | 20,088.00 | 20,088.00 | 9000048529512 9817720 | PRON5800008 EB | 0013222996 0128899 |
| EEO200001337825A355 | 6,696.00 | 6,696.00 | 9000048475923 9817721 | PRON580000B EB | 0013222996 0128899 |
| EFO200003580IA355 | 2,736.00 | 2,736.00 | 9000048529506 9817722 | PRON5800009 EB | 0013222996 0128899 |
| | | | 9000048529508 9817723 | | |

```
rd 932543663 gm 98yr.txt
```

PRE950011
VENDOR TYPE: OS

1999 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS

DATE: 03/12/99
PAGE: 70513

NTECH PLASTICS ENGR INC EFT   Y

RD 932543663   PURGE

SUPPLIER

8018 EMBURY RD GRAND BLANC   MI 48439

| VEC | INVOICE INFORMATION | | PURGE | RECEIPT & P.O. INFORMATION | | CHECK INFORMATION | | | |
|---|---|---|---|---|---|---|---|---|---|
| 121898 | KF020001292523A356 | 1,041.80 | 1,041.80 | 9000486807690 | 981725 | PRON5C00000 | EB | 0013229996 | 012899 |
| 121898 | EE020001381781A356 | 10,044.00 | 10,044.00 | 9000486807570 | 981729 | PRON5800008 | EB | 0013229996 | 012899 |
| 121898 | EE020001381724A356 | 5,022.00 | 5,022.00 | 9000486807630 | 981731 | PRON5800008 | EB | 0013229996 | 012899 |
| 121898 | EE020001385724A356 | 3,348.00 | 3,348.00 | 9000486807620 | 981732 | PRON5800009 | EB | 0013229996 | 012899 |
| 121898 | EF020003606145A356 | 2,736.00 | 2,736.00 | 9000486807660 | 981733 | PRON5800009 | EB | 0013229996 | 012899 |
| 121898 | KF020001295783A357 | 1,217.40 | 1,217.40 | 9000486807700 | 981738 | PRON5C00000 | EB | 0013229996 | 012899 |
| 122298 | EE020001385293A356 | 10,044.00 | 10,044.00 | 9000486807640 | 981739 | PRON5800008 | EB | 0013229996 | 012899 |
| 122298 | DE020383600D2001506 | 22.05 | 22.05 | 9000487389410 | ND2001506 | PRON5800008 | EB | 0013229996 | 012899 |
| 122298 | DE020385760017306 | 44.10 | 44.10 | 9000487287610 | 001741306 | PRD00443941 | EB | 0013229996 | 012899 |
| 122298 | EE020001385243A358 | 11,160.00 | 11,160.00 | 9000487286160 | 981741 | PRD00443941 | EB | 0013229996 | 012899 |
| 122298 | EF020000036243A357 | 2,736.00 | 2,736.00 | 9000487287510 | 981742 | PRON5800008 | EB | 0013229996 | 012899 |
| 122298 | KF020001299114A362 | 2,083.60 | 2,083.60 | 9000487389420 | 981748 | PRON5800009 | EB | 0013229996 | 012899 |
| 122398 | EE020001391160A357 | 24,328.80 | 24,328.80 | 9000486807650 | 981750 | PRON5C00000 | EB | 0013229996 | 012899 |
| 122398 | DE029002A00117641 | 44.10 | 44.10 | 9000487287660 | 001176414 | PRD00444134 | EB | 0013229996 | 012899 |
| 122398 | DE029002A00117641 | 11,160.00 | 11,160.00 | 9000486807660 | 981750 | PRON5800008 | EB | 0013229996 | 012899 |
| 122398 | EE020001393338A358 | 2,772.03 | 2,772.03 | 9000487286170 | 981752 | PRON5800006 | EB | 0013229996 | 012899 |
| 122398 | EF020000036366A358 | | | 9000487286180 | 981753 | PRON5800006 | EB | 0013377783 | 012899 |
| 010499 | KF020001308820A008 | 2,319.70 | 2,319.70 | 9000488892650 | 990005 | PRON5C00000 | EB | 0013377783 | 030199 |

| Invoice | Amount | Amount | Ref | | Vendor | | |
|---|---|---|---|---|---|---|---|
| KF02000130599 | 968.00 | 968.00 | rd 932543663_gm_98yr.txt | | | | |
| KF02000130599 | 1,528.50 | 1,528.50 | 90000488922659 | 990012 | PRONSC00000 | EB | 001337783 | 030199 |
| KF02000130877A008 | 1,528.20 | 1,528.20 | 90000488926660 | 990017 | PRONSC00000 | EB | 001337783 | 030199 |
| KF02000130070A008 | 2,556.30 | 2,556.30 | 90000488926667 | 990020 | PRONSC00000 | EB | 001337783 | 030199 |
| KF02000130077A007 | 1,738.30 | 1,738.30 | 90000488922928 | 990023 | PRONSC00000 | EB | 001337783 | 030199 |
| KF02000130073A006 | 1,738.30 | 1,738.30 | 90000488922928 | 990025 | PRONSC00000 | EB | 001337783 | 030199 |
| KF02000130799 | 1,677.80 | 1,677.80 | 90000488948832 | 990032 | PRONSC00000 | EB | 001337783 | 030199 |
| KF02000130899 | 1,677.80 | 1,677.80 | 90000490021499 | 990038 | PRONSC00000 | EB | 001337783 | 030199 |
| KF02000131687A012 | 1,149.50 | 1,149.50 | 90000490359944 | 990046 | PRONSC00000 | EB | 001337783 | 030199 |
| KF0200011199 | 1,149.50 | 1,149.50 | 90000490273309 | 990056 | PRONSC00000 | EB | 001337783 | 030199 |
| KF0200011299 | 1,241.00 | 1,241.00 | 90000490035944 | 990064 | PRONSC00000 | EB | 001337783 | 030199 |
| KF0200011299 | 1,738.30 | 1,738.30 | 90000490087753 | 990080 | PRONSC00000 | EB | 001337783 | 030199 |
| KF02000132733A018 | 1,738.30 | 1,738.30 | 90000490833900 | 990080 | PRONSC00000 | EB | 001337783 | 030199 |
| KF02000133282A015 | 3,185.90 | 3,185.90 | 90000490366056 | 990089 | PRONSC00000 | EB | 001337783 | 030199 |
| KF0200013970A019 | 3,185.90 | 3,185.90 | 90000494306602 | 990099 | PRONSC00000 | EB | 001337783 | 030199 |
| KF0200014399 | 466.30 | 466.30 | 90000494306602 | 990105 | PRONSC00000 | EB | 001337783 | 030199 |
| KF0200011499 | 466.30 | 466.30 | 90000494074668 | 990112 | PRONSC00000 | EB | 001337783 | 030199 |
| KF02000132990A020 | 1,447.60 | 1,447.60 | 90000495152208 | 990119 | PRONSC00000 | EB | 001337783 | 030199 |
| KF0200013399 | 1,447.60 | 1,447.60 | 90000495152209 | 990127 | PRONSC00000 | EB | 001337783 | 030199 |
| KF02000133964A026 | 1,738.30 | 1,738.30 | 90000495641909 | 990134 | PRONSC00000 | EB | 001337783 | 030199 |
| KF0200013399 | 1,968.50 | 1,968.50 | 90000494545810 | 990138 | PRONSC00000 | EB | 001337783 | 030199 |
| KF02000132199 | 1,738.30 | 1,738.30 | 90000497703643 | 990148 | PRONSC00000 | EB | 001337783 | 030199 |
| KF02000133501A029 | 1,738.30 | 1,738.30 | | | | | |
| KF02000134700A027 | 1,738.30 | 1,738.30 | | | | | |
| KF02000135597A032 | 1,677.80 | 1,677.80 | | | | | |
| KF02000135491A032 | 1,738.30 | 1,738.30 | | | | | |
| KF02000136182A035 | 1,738.30 | 1,738.30 | | | | | |
| KF02000135957A033 | 1,677.80 | 1,677.80 | | | | | |
| KF02000136772A039 | 1,393.00 | 1,393.00 | | | | | |

| | 340,718.55 | 340,718.55 | | | | | |

rd 932543663 gm 98yr.txt

```
                                    RD 9325436663 GM1999yr.txt
P8295011                     1999 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
VENDOR TYPE: OS                         NORTH AMERICAN OPERATIONS                          DATE: 03/10/00
                                                                                          PAGE:   44079
                            ----------------- SUPPLIER -----------------
```

| DOC | NUTECH PLASTICS ENGR INC EFT   Y | INVOICE INFORMATION | RD 9325436663 | PURGE | 8018 EMBURY RD GRAND BLANC   MI 48439 RECEIPT & P.O. INFORMATION | CHECK INFORMATION |
|---|---|---|---|---|---|---|
| 062598 | EAO29883900500001 | 5,000.00 | 5,000.00 | 050799 | 9000048772615 3042 | AES73785 EB 001322996 012899 |
| 070298 | DKO29868103700001 | 23,900.00 | 23,900.00 | 050799 | 9000048560393 3462A | EKS81972 EB 001322996 012899 |
| 080598 | EAO40UP1998122116034 | 3,150.00 | 3,150.00 | 050799 | 9000048476906 980929 | PRON5800002 EB 001322996 012899 |
| 081398 | EEO40UP19981221161110 | 5,022.00- | 5,022.00- | 050799 | 9000048475908 981021 | PRON5800008 EB 001322996 012899 |
| 081998 | EAO40UP199814354A335 | 3,882.00- | 3,882.00- | 050799 | 9000048752509 981011 | PRON5800008 EB 001322996 012899 |
| 081998 | EAO40UP1998122116065 | 15,066.00 | 15,066.00 | 050799 | 9000048752509 981014 | PRON5800008 EB 001322996 012899 |
| 082898 | EAO40UP1998122116142 | 14,731.20- | 14,731.20- | 050799 | 9000048475059 981035 | PRON5800008 EB 001322996 012899 |
| 082898 | ETO20000087747A355 | 2,700.00 | 2,700.00 | 050799 | 9000048529510 981068 | PRON5800008 EB 001322996 012899 |
| 101598 | P80Z5ETO02917959083 | 1,075.00 | 1,075.00 | 070299 | 9000051199461 981310 | GM 32249 EB 001354085 033199 |
| 101598 | P80Z5ET002917859083 | 1,075.00 | 1,075.00 | 070299 | 9000051199460 98137B | GM 32249 EB 001354085 033199 |
| 102198 | P80Z5ET002917859083 | 1,075.00 | 1,075.00 | 070299 | 9000051199460 981378 | GM 32249 EB 001354085 033199 |
| 102898 | KFO40UP199908090505504 | 436.80- | 436.80- | 120399 | 9000048892253 981412 | EB 001415977 033199 Y |
| 110798 | KFO40UP199908090505504 | 120399 | 120399 | 060499 | 9000040016200 990045 | PRON5C00001 EB 001337783 033199 |
| 120198 | EFO2000034602A336 | 3,540.00 | 3,540.00 | 060499 | 9000047828530 981609 | PRON5800008 EB 001337783 030199 |
| 120198 | EFO200001102778A344 | 660.00 | 660.00 | 050799 | 9000047828533 981610 | PRON5800008 EB 001322996 012899 |
| 120198 | ETO20001102778A344 | 547.20 | 547.20 | 050799 | 9000048142642 981611 | PRON5800008 EB 001322996 012899 |
| 120138 | KFO200012470SA337 | 1,350.00 | 1,350.00 | 050799 | 9000047881062 981612 | PRON5C00000 EB 001322996 012899 |
| 120138 | KMO2000095957A047 | 1,738.30- | 1,738.30- | 060499 | 9000050093389 981614 | PRON5C00000 EB 001337783 030199 |
| 120138 | EFO2000034149A337 | 60.50 | 60.50 | 050799 | 9000047810058 981615 | PRON5C00000 EB 001322996 012899 |
| 120198 | EEO200013398A336 | 2,188.80 | 2,188.80 | 050799 | 9000047828531 981616 | PRON5800009 EB 001322996 012899 |
| 120238 | EEO200013398A337 | 3,348.00 | 3,348.00 | 050799 | 9000047828539 981617 | PRON5800009 EB 001322996 012899 |
| 120238 | EEO200013184A337 | 2,736.00 | 2,736.00 | 050799 | 9000047881050 981618 | PRON5C00000 EB 001322996 012899 |
| 120238 | ETO200011037A344 | 1,012.50 | 1,012.50 | 050799 | 9000048142640 981619 | PRON5800008 EB 001322996 012899 |
| 120238 | EEO2000124959A338 | 1,738.30- | 1,738.30- | 050799 | 9000047929861 981620 | PRON5C00000 EB 001322996 012899 |
| 120238 | EEO200013567A337 | 3,348.00 | 3,348.00 | 050799 | 9000047881057 981626 | PRON5800008 EB 001322996 012899 |
| 120238 | EEO2000134643A338 | 3,348.00 | 3,348.00 | 050799 | 9000047928857 981627 | PRON5800008 EB 001322996 012899 |
| 120398 | EEO20000348A338 | 2,736.00 | 2,736.00 | 050799 | 9000047928859 981628 | PRON5800009 EB 001322996 012899 |
| 120398 | EFO2000012928A344 | 675.00 | 675.00 | 050799 | 9000048142641 981629 | PRON5C00000 EB 001322996 012899 |
| 120398 | KFO200011928A341 | 1,738.30 | 1,738.30 | 050799 | 9000047998818 981632 | PRON5800008 EB 001322996 012899 |
| 120398 | EEO2000013845A338 | 5,022.00 | 5,022.00 | 050799 | 9000047998813 981633 | PRON5800009 EB 001322996 012899 |
| 120498 | KFO200013843A341 | 2,736.00 | 2,736.00 | 050799 | 9000047996310 981635 | PRON5800009 EB 001322996 012899 |
| 120498 | EEO200013400A341 | 5,022.00 | 5,022.00 | 050799 | 9000047996308 981636 | PRON5800008 EB 001322996 012899 |
| 120498 | KFO200013386A341 | 2,736.00 | 2,736.00 | 050799 | 9000047996311 981637 | PRON5800009 EB 001322996 012899 |
| 120498 | KFO200012559A342 | 1,447.60 | 1,447.60 | 050799 | 9000048051657 981640 | PRON5C00000 EB 001322996 012899 |

RD 932543663 GM1999yr.txt

| | | | | | |
|---|---|---|---|---|---|
| 120498 | EE02000013427SA341 | 5,022.00 | 5,022.00 | 050799 90000479963O9 981642 | PRON580000B|EB 001322996 012899 |
| 120498 | EE04ACA1998I207735510 | 10,044.00 | 10,044.00 | 050799 9000047932847 981642 | PRON580000B|EB 001322996 012899 |
| 120798 | DEO2098357A000I7578880 | 66.15 | 66.15 | 050799 9000048680755 001757880 | PRON580000B|EB 001322996 012899 |
| 120798 | EE02000013458SA342 | 5,022.00 | 5,022.00 | 050799 90000480511654 981644 | PROO0443941 EB 001322996 012899 |
| 120798 | EF02000034609A342 | 3,128.94 | 3,128.94 | 050799 90000480511656 981645 | PRON580000B|EB 001322996 012899 |
| 120798 | EE02000110515A344 | 675.00 | 675.00 | 050799 9000048142643 981646 | PRON580000B EB 001322996 012899 |
| 120798 | EE02000012912I072910 | 337.50- | 337.50- | 050799 9000048101844 981646 | PRON580000B EB 001322996 012899 |
| 120798 | ET040AOA1998I2107J344 | 1,393.00 | 1,393.00 | 050799 9000048098894 981650 | PRON580000B EB 001322996 012899 |
| 120798 | KF02000I26812LA343 | 242.00 | 242.00 | 050799 9000048252568 981651 | PRON5C0000B EB 001322996 012899 |
| 120798 | KM02000007674A348 | 1,674.00 | 1,674.00 | 050799 90000480511655 981653 | PRON5C0000B EB 001322996 012899 |
| 120798 | EE02000013478I81A342 | | | | PRON580000B|EB 001322996 012899 |

—————————

P8295011
VENDOR TYPE: OS

1999 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS

Page 3

RD 932543663 GM1999yr.txt

DATE: 03/10/00
PAGE:  44080

RD 9325743663 GM1999yr.txt
------ SUPPLIER ------

**NUTECH PLASTICS ENGR INC EFT    Y    RD 9325743663          8018 EMBURY RD    GRAND BLANC   MI 48439**

| DOC | INVOICE INFORMATION | | RD 9325743663 | PURGE | | | RECEIPT & P.O. INFORMATION | | CHECK INFORMATION | |
|---|---|---|---|---|---|---|---|---|---|---|
| 120898 | EF0200013485 2A343 | 1,674.00 | 1,674.00 | 050799 | 9000040989891 | 981654 | PRON5800000 | EB | 001322996 | 012899 |
| 120898 | EF0200003485 3A343 | 2,736.00 | 2,736.00 | 050799 | 9000040989893 | 981655 | PRON5800008 | EB | 001322996 | 012899 |
| 120898 | ET0200001115 31A349 | 3,375.00 | 3,375.00 | 050799 | 9000040897429 | 981656 | PRON5800008 | EB | 001322996 | 012899 |
| 120898 | KF0200012647 1A344 | 1,387.10 | 1,387.10 | 050799 | 9000048142644 | 981658 | PRON5C00000 | EB | 001322996 | 012899 |
| 120898 | DE0298357A0 00173944 | 1,674.00 | 1,674.00 | 050799 | 9000040989892 | 981661 | PRON5800008 | EB | 001322996 | 012899 |
| 120998 | EF0200013513 3A343 | 22.05 | 22.05 | 050799 | 9000048680756 | 0017594441 | PRODD443941 | EB | 001322996 | 012899 |
| 120998 | EF0200013484 0A349 | 1,676.00 | 1,676.00 | 050799 | 9000048162637 | 981662 | PRON5800008 | EB | 001322996 | 012899 |
| 120998 | ET0200011839 A350 | 2,736.00 | 2,736.00 | 050799 | 9000040840453 | 981663 | PRON5800008 | EB | 001322996 | 012899 |
| 120998 | ET0200011839 A350 | 1,350.00 | 1,350.00 | 050799 | 9000048340245 | 981664 | PRON5800008 | EB | 001322996 | 012899 |
| 120998 | ET0200012687 1A345 | 1,447.60 | 1,447.60 | 050799 | 9000048193951 | 981665 | PRON5800009 | EB | 001322996 | 012899 |
| 120998 | EF0200003485 3A344 | 2,736.00 | 2,736.00 | 050799 | 9000048142633 | 981669 | PRON5800009 | EB | 001322996 | 012899 |
| 121098 | EF0200003551 4A346 | 3,348.00 | 3,348.00 | 050799 | 9000048142638 | 981671 | PRON5800008 | EB | 001322996 | 012899 |
| 121098 | EF0200013551 6A348 | 2,736.00 | 2,736.00 | 050799 | 9000048252561 | 981672 | PRON5800009 | EB | 001322996 | 012899 |
| 121098 | ET0200003551 4A351 | 3,348.00 | 3,348.00 | 050799 | 9000048252564 | 981673 | PRON5800009 | EB | 001322996 | 012899 |
| 120998 | EF0200003485 3A348 | 1,508.10 | 1,508.10 | 050799 | 9000048252567 | 981674 | PRON5C00000 | EB | 001322996 | 012899 |
| 120998 | ET0200012714 5A348 | 1,682.50 | 1,682.50 | 050799 | 9000048352689 | 981678 | PRON5800008 | EB | 001322996 | 012899 |
| 120998 | ET0200003551 3A345 | 6,696.00 | 6,696.00 | 050799 | 9000048193968 | 981679 | PRON5800008 | EB | 001322996 | 012899 |
| 121198 | EF0200011117 60A348 | 675.00 | 675.00 | 050799 | 9000048193968 | 981646A | PRON5800008 | EB | 001322996 | 012899 |
| 121198 | ET0200011117 60A348 | 6,696.00 | 6,696.00 | 050799 | 9000048252566 | 9816460 | PRON5800008 | EB | 001322996 | 012899 |
| 121198 | EF0200013595 4A348 | 2,736.00 | 2,736.00 | 050799 | 9000048252562 | 981680 | PRON5800009 | EB | 001322996 | 012899 |
| 121198 | EF0200003508 5A348 | 2,700.00 | 2,700.00 | 050799 | 9000048252565 | 981681 | PRON5800008 | EB | 001322996 | 012899 |
| 121198 | ET0200012402 A352 | 1,736.30 | 1,736.30 | 050799 | 9000048047925 | 981682 | PRON5C00000 | EB | 001322996 | 012899 |
| 121198 | EF0200013280 A349 | 1,736.00 | 1,736.00 | 050799 | 9000048297430 | 981686 | PRON5800009 | EB | 001322996 | 012899 |
| 120898 | ET0200003508 5A349 | 2,736.00 | 2,736.00 | 050799 | 9000048297435 | 981688 | PRON5800008 | EB | 001322996 | 012899 |
| 121098 | EF0200003528 1A349 | 13,392.00 | 13,392.00 | 050799 | 9000048297428 | 981689 | PRON5800009 | EB | 001322996 | 012899 |
| 121198 | ET0200013617 7A348 | 22.05 | 22.05 | 050799 | 9000048252563 | 981690 | PRON5800008 | EB | 001322996 | 012899 |
| 121198 | DE0298357A0 0176 0976 | 11,160.00 | 11,160.00 | 050799 | 9000048680757 | 0017609761 | PRODD443941 | EB | 001322996 | 012899 |
| 121298 | EF0200013633 3A349 | 10,044.00 | 10,044.00 | 050799 | 9000048297425 | 981692 | PRON5800008 | EB | 001322996 | 012899 |
| 121298 | EF0200013567 4A349 | 1,350.00 | 1,350.00 | 050799 | 9000048297426 | 981691 | PRON5800009 | EB | 001322996 | 012899 |
| 121498 | ET0200011267 9A355 | 2,083.60 | 2,083.60 | 050799 | 9000048295111 | 981693 | PRON5C00000 | EB | 001322996 | 012899 |
| 121498 | ET0200003681 7A350 | 44.10 | 44.10 | 050799 | 9000048302746 | 981696 | PRON5800008 | EB | 001322996 | 012899 |
| 121598 | DE0298357A0 0176 5689 | 3,348.00 | 3,348.00 | 050799 | 9000048680756 | 0017656891 | PRODD443941 | EB | 001322996 | 012899 |
| 121598 | EF0200013681 7A350 | 2,736.00 | 2,736.00 | 050799 | 9000048340243 | 981698 | PRON5800009 | EB | 001322996 | 012899 |
| 121598 | EF0200003537 4A350 | 2,736.00 | 2,736.00 | 050799 | 9000048340244 | 981699 | PRON5800009 | EB | 001322996 | 012899 |
| 121598 | ET0200011311 7A356 | 2,025.00 | 2,025.00 | 050799 | 9000048680768 | 981700 | PRON5800008 | EB | 001322996 | 012899 |
| 121598 | ET0200011311 7A356 | 1,683.70 | 1,683.70 | 050799 | 9000048192690 | 981703 | PRON5800008 | EB | 001322996 | 012899 |
| 121598 | KF0200012814 4A351 | 641.90 | 641.90 | 050799 | 9000048529513 | 981704 | PRON5C00000 | EB | 001322996 | 012899 |

```
121598  EF02000035545A351                                  2,736.00
121698  DE02983570A0001767215                                 22.05
121698  EF020000335581A351                                 2,722.03
121698  KF0200012856AA352                                  1,677.80
121798  KF020000128569A352                                     88.20
121798  DE02983570A0001771806
121798  EF02000035701A352                                  2,736.00
121798  KF020000128913A355                                 1,738.30
```

```
RD  93254363  GM1999yr.txt
2,736.00  050799  90000483392687  9831707
   22.05  050799  90000486680759  001767215
2,722.03  050799  90000483392688  9831709
1,677.80  050799  90000484759826  9831714
   88.20  050799  90000486680760  001771806
2,736.00  050799  90000484759924  9831715
1,738.30  050799  90000485299512  9831720
```

```
PRON5800009 EB  001322996  012899
PRD00443941 EB  001322996- 012899
PRON5800006 EB  001322996  012899
PRON5C00000 EB  001322996  012899
PRD00444134 EB  001322996  012899
PRON5800009 EB  001322996  012899
PRON5C00000 EB  001322996  012899
```

P8295011
VENDOR TYPE: OS

RD 932543663 GM1999yr.txt

1999 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS

-------- SUPPLIER --------

Page 6

DATE: 03/10/00
PAGE:    44081

NUTECH PLASTICS ENGR INC EFT    Y    RD 932543663    RD 932543663 GM1999yr.txt    8018 EMBURY RD GRAND BLANC    MI 48439

| DOC | INVOICE INFORMATION | | | PURGE | | | RECEIPT & P.O. INFORMATION | CHECK INFORMATION | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 121798 | EED20001377150A352 | 20,088.00 | 20,088.00 | 050799 | 9000048075923 | 981721 | PRON580000B | EB | 001332996 | 012899 |
| 121898 | EED20001357820A355 | 6,696.00 | 6,696.00 | 050799 | 9000048525906 | 981722 | PRON580000B | EB | 001332996 | 012899 |
| 121898 | EED20002925A2A356 | 2,736.00 | 2,736.00 | 050799 | 9000048680709 | 981723 | PRON580000B | EB | 001332996 | 012899 |
| 121898 | EED20001381780A355 | 1,041.80 | 1,041.80 | 050799 | 9000048680763 | 981725 | PRON580000B | EB | 001332996 | 012899 |
| 121898 | EED20001357820A356 | 10,044.00 | 10,044.00 | 050799 | 9000048529507 | 981729 | PRON580000B | EB | 001332996 | 012899 |
| 121898 | EED20001385240A356 | 10,044.00 | 10,044.00 | 050799 | 9000048680763 | 981730 | PRON580000B | EB | 001332996 | 012899 |
| 121898 | EED20001385200A356 | 5,022.00 | 5,022.00 | 050799 | 9000048529507 | 981731 | PRON580000B | EB | 001332996 | 012899 |
| 121898 | EED2000036061A356 | 3,348.00 | 3,348.00 | 050799 | 9000048680762 | 981732 | PRON580000B | EB | 001332996 | 012899 |
| 121298 | EF020001295783A357 | 2,736.00 | 2,736.00 | 050799 | 9000048680766 | 981733 | PRON580000B | EB | 001332996 | 012899 |
| 121298 | EED20001385A29A356 | 1,217.40 | 1,217.40 | 050799 | 9000048680770 | 981738 | PRON580000B | EB | 001332996 | 012899 |
| 121298 | EED02835A0001973306 | 10,044.00 | 10,044.00 | 050799 | 9000048680764 | 981738 | PRON580000B | EB | 001332996 | 012899 |
| 121298 | DE0282857A0021971306 | 42.10 | 42.10 | 050799 | 9000048783941 | 981739 | PROD044413A | EB | 001332996 | 012899 |
| 122298 | EF020003857A5A357 | 42.05 | 42.05 | 050799 | 9000048787616 | 9270013306 | PROD0443941 | EB | 001332996 | 012899 |
| 122298 | EED2000138852A358 | 11,160.00 | 11,160.00 | 050799 | 9000048680767 | 981742 | PRON580000B | EB | 001332996 | 012899 |
| 122298 | EF020003162743A357 | 2,736.00 | 2,736.00 | 050799 | 9000048786616 | 981748 | PRON580000B | EB | 001332996 | 012899 |
| 122298 | EF020001299111A632 | 2,083.00 | 2,083.00 | 050799 | 9000048680765 | 981750 | PRON580000B | EB | 001332996 | 012899 |
| 122298 | EED290029A0001776414 | 24,328.80 | 24,328.80 | 050799 | 9000048787663 | 001776414 | PRON0444134 | EB | 001332996 | 012899 |
| 122298 | EED20001393438A358 | 44.10 | 44.10 | 050799 | 9000048787663 | 981752 | PRON580000B | EB | 001332996 | 012899 |
| 010699 | EED20001307800A008 | 11,160.00 | 11,160.00 | 050799 | 9000048788618 | 981753 | PRON580001 | EB | 001337783 | 012899 |
| 010799 | EED20001307800A008 | 2,722.03 | 2,722.03 | 050799 | 9000048296513 | 981753 | PRON580006 | EB | 001337783 | 030199 |
| 010499 | EED20001307080A008 | 2,319.70 | 2,319.70 | 060499 | 9000048892659 | 990012 | PRONSC00000B | EB | 001337783 | 030199 |
| 010699 | EED20001307A008 | 968.00 | 968.00 | 060499 | 9000048892659 | 990017 | PRONSC00000B | EB | 001337783 | 030199 |
| 010699 | KF0200013107078A007 | 2,028.50 | 2,028.50 | 060499 | 9000048892660 | 990017 | PRONSC00001 | EB | 001337783 | 030199 |
| 010799 | KF0200013078720A007 | 2,566.20 | 2,566.20 | 060499 | 9000048862667 | 990020 | PRONSC00001 | EB | 001337783 | 030199 |
| 010899 | KF0200013147990A011 | 1,738.30 | 1,738.30 | 060499 | 9000048829928 | 990025 | PRONSC00006 | EB | 001337783 | 030199 |
| 010999 | KF0200013168720A012 | 1,677.80 | 1,677.80 | 060499 | 9000048949832 | 990032 | PRONSC00006 | EB | 001337783 | 030199 |
| 011299 | KF02000131501A44023 | 1,149.10 | 1,149.10 | 060499 | 9000049021499 | 990038 | PRONSC00006 | EB | 001337783 | 030199 |
| 011299 | KF0200013597A023 | 1,241.00 | 1,241.00 | 060499 | 9000049115944 | 990044 | PRONSC00007 | EB | 001337783 | 030199 |
| 011399 | KF0200013273330A19 | 1,738.30 | 1,738.30 | 060499 | 9000049057209 | 990056 | PRONSC00000 | EB | 001337783 | 030199 |
| 011499 | KF0200013297080A019 | 3,185.90 | 3,185.90 | 060499 | 9000048893660 | 990064 | PRONSC00000 | EB | 001337783 | 030199 |
| 011999 | KF0200013990A020 | 466.30 | 466.30 | 060499 | 9000049817753 | 990080 | PRONSC00000 | EB | 001337783 | 030199 |
| 012099 | KF0200013964A025 | 8,240.00 | 8,240.00 | 060499 | 9000049333900 | 990080 | PRONSC00000 | EB | 001337783 | 030199 |
| 012099 | P8029911361510001 | 1,447.60 | 1,447.60 | 100199 | 9000054336751 | 8215 | 01525637 | EB | 001397004 | 071599 |
| 012199 | KF02000134563A026 | 1,447.60 | 1,447.60 | 060499 | 9000049366056 | 990089 | PRONSC00000 | EB | 001337783 | 030199 |
| 012199 | KF0200013470A0027 | 1,738.30 | 1,738.30 | 060499 | 9000049403602 | 990099 | PRONSC00000 | EB | 001337783 | 030199 |
| 012599 | KF0200013501A44023 | 1,968.50 | 1,968.50 | 060499 | 9000049471666 | 990105 | PRONSC00000 | EB | 001337783 | 030199 |
| 012699 | KF0200013597A023 | 1,738.30 | 1,738.30 | 060499 | 9000049525207 | 990119 | PRONSC00000 | EB | 001337783 | 030199 |
| 012799 | KF02000135491A632 | 1,738.30 | 1,738.30 | 060499 | 9000049515208 | 990119 | PRONSC00000 | EB | 001337783 | 030199 |
| 012899 | KF02000134019A035 | 1,677.80 | 1,677.80 | 060499 | 9000049613909 | 990127 | PRONSC00000 | EB | 001337783 | 030199 |
| 012899 | KF0200013618220A035 | 1,677.80 | 1,677.80 | 060499 | 9000049458810 | 990127 | PRONSC00000 | EB | 001337783 | 030199 |
| 012999 | KF0200013957A033 | 1,393.00 | 1,393.00 | 060499 | 9000049545810 | 990148 | PRONSC00000 | EB | 001337783 | 030199 |
| 012999 | KF0200013677720A039 | 1,393.00 | 1,393.00 | 060499 | 9000049703643 | 990148 | PRONSC00000 | EB | 001337783 | 030199 |

```
020199   KM0200000092281A039      60.50      60.50   RD 9325436G3_GM1999yr.txt                    PRON5C00000|EB 001350366  032999
020199   KF0200013643A035        926.70     926.70   070299  9000049703646  990157               PRON5C00000|EB 001350366  032999
020299   KF0200013757A039      1,447.60   1,447.60   070299  9000049641910  990158               PRON5C00000|EB 001350366  032999
020399   KF0200013766SA039     1,447.60   1,447.60   070299  9000049703644  990164               PRON5C00000|EB 001350366  032999
                                                     070299  9000049703645  990170
                                                                            ————
```

RD 932543663 GM1999yr.txt

RD 932543663 Gm1999vr1.txt
1999 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS
SUPPLIER

DATE: 03/10/00
PAGE: 44079

NUTECH PLASTICS ENGR INC EFT
VENDOR TYPE: 05

RD 932543663

8018 EMBURY RD
GRAND BLANC    MI 48439

| DOC | Invoice | INVOICE INFORMATION | Amount | Amount | PURGE | Doc Ref | Ref | RECEIPT & P.O. INFORMATION | CHECK INFORMATION | |
|---|---|---|---|---|---|---|---|---|---|---|
| 120298 | EA02988390050001 | Y | 5,000.00 | 5,000.00 | 050799 | 90000487288615 | 3042 | AE573785 | EB 0013229996 | 012899 |
| 120298 | DK0298386100310034 | | 23,150.00 | 23,150.00 | 050799 | 90000487828913 | E23A | EK515000002 | EB 0013229996 | 012899 |
| 120298 | EE02000134588A342 | | 5,022.00- | 5,022.00- | 050799 | 90000484769068 | 980029 | PRON51800002 | EB 0013229996 | 012899 |
| 120298 | EE04DUP1998122116110 | | 5,022.00 | 5,022.00 | 050799 | 90000484769068 | 981021 | PRON58000008 | EB 0013229996 | 012899 |
| 120298 | ET02000088451A355 | | 1,687.50 | 1,687.50 | 050799 | 90000485295029 | 981011 | PRON58000008 | EB 0013229996 | 012899 |
| 121898 | EE04DUP1998122116065 | | 15,066.00- | 15,066.00- | 050799 | 90000485295009 | 981014 | PRON58000008 | EB 0013229996 | 012899 |
| 122898 | EE04DUP1998122116142 | | 14,731.20- | 14,731.20- | 050799 | 90000484766909 | 981035 | PRON58000008 | EB 0013229996 | 012899 |
| 122898 | ET02000088747A355 | | 2,705.00 | 2,705.00 | 050799 | 90000485295510 | 981068 | PRON58000008 | EB 0013544085 | 033199 |
| 111598 | PB02SET002317959083 | | 1,075.00 | 1,075.00 | 070299 | 90005119946 | 981310 | GM 32249 | EB 0013544085 | 033199 |
| 112898 | PB02SET002508039008 | | 2,705.00 | 2,705.00 | 070299 | 90005119461 | 981068 | GM 32249 | EB 0013607 | 031199 |
| 120798 | KF04DAM990005504 | | 436.80 | 436.80 | 120199 | 90000487293528 | 981412 | PRONSC00001 | EB 0013607 | 031199 |
| 120798 | KF04DAM990045 | | 660.00 | 660.00 | 060499 | 90000101620200 | 990045 | | EB 0013737283 | 030199 |
| 120198 | ET02000133105A336 | | 3,348.00 | 3,348.00 | 050799 | 90000487828533 | 981610 | PRON5C00008 | EB 0013229996 | 028899 Y |
| 120198 | EF02000034022A336 | | 547.20 | 547.20 | 050799 | 90000481242642 | 981611 | PRON5C00008 | EB 0013229996 | 028899 |
| 120198 | ET02000101272A344 | | 1,350.00 | 1,350.00 | 050799 | 90000487828513 | 981612 | PRON5C00008 | EB 0013229996 | 028899 |
| 120198 | KF02000124705A337 | | 1,738.30 | 1,738.30 | 050799 | 90000487881062 | 981614 | PRON5C00008 | EB 0013737783 | 030199 |
| 120198 | KM02000009597A047 | | 160.50 | 160.50 | 050799 | 90000480553389 | 981615 | PRON5C00008 | EB 0013229996 | 028899 |
| 120398 | ET02000034349A337 | | 2,180.00 | 2,180.00 | 050799 | 90000487828533 | 981616 | PRON5C00008 | EB 0013229996 | 028899 |
| 120398 | ET02000034289A338 | | 3,348.00 | 3,348.00 | 050799 | 90000487828531 | 981617 | PRON5C00008 | EB 0013229996 | 028899 |
| 120398 | ET02000034284A344 | | 2,736.00 | 2,736.00 | 050799 | 90000487828829 | 981619 | PRON5C00009 | EB 0013229996 | 028899 |
| 120398 | EF02000101003743A344 | | 675.00 | 675.00 | 050799 | 90000487828531 | 981629 | PRON58000000 | EB 0013229996 | 028899 |
| 120398 | EF02000034184A337 | | 2,736.00 | 2,736.00 | 050799 | 90000487881056 | 981618 | PRON58000000 | EB 0013229996 | 028899 |
| 120298 | ET02000101037A344 | | 1,012.50 | 1,012.50 | 050799 | 90000487824260 | 981619 | PRON58000009 | EB 0013229996 | 028899 |
| 120298 | ET02000012400A343 | | 2,736.00 | 2,736.00 | 050799 | 90000487891056 | 981618 | PRON58000009 | EB 0013229996 | 028899 |
| 120298 | KF02000124959A338 | | 1,738.30 | 1,738.30 | 050799 | 90000487923861 | 981621 | PRON58000009 | EB 0013229996 | 028899 |
| 120298 | ET02000133567A337 | | 1,738.30 | 1,738.30 | 050799 | 90000487881057 | 981611 | PRON58000008 | EB 0013229996 | 028899 |
| 120298 | EF02000034289A338 | | 3,348.00 | 3,348.00 | 050799 | 90000487828513 | 981612 | PRON58000008 | EB 0013229996 | 028899 |
| 120298 | EF02000034284A344 | | 2,348.00 | 2,348.00 | 050799 | 90000487928859 | 981628 | PRON58000008 | EB 0013229996 | 028899 |
| 120398 | KF02000115286A341 | | 675.00 | 675.00 | 050799 | 90000487828531 | 981629 | PRON58000000 | EB 0013229996 | 028899 |
| 120398 | EF02000133845A338 | | 1,738.30 | 1,738.30 | 050799 | 90000487907641 | 981632 | PRON58000000 | EB 0013229996 | 028899 |
| 120398 | EE02000134878A341 | | 5,022.00 | 5,022.00 | 050799 | 90000487996313 | 981629 | PRON58000009 | EB 0013229996 | 028899 |
| 120498 | EF02000034009A341 | | 2,736.00 | 2,736.00 | 050799 | 90000487298858 | 981635 | PRON58000009 | EB 0013229996 | 028899 |
| 120398 | EE02000134386A341 | | 2,736.00 | 2,736.00 | 050799 | 90000487996310 | 981636 | PRON58000009 | EB 0013229996 | 028899 |
| 120398 | KF02000124275A341 | | 1,447.60 | 1,447.60 | 050799 | 90000487996311 | 981637 | PRON58000009 | EB 0013229996 | 028899 |
| 120498 | EE04CA1199812077510 | | 5,022.00 | 5,022.00 | 050799 | 90000487996309 | 981640 | PRON58000009 | EB 0013229996 | 028899 |
| 120298 | DE02983835A000175788O | | 66.15 | 66.15 | 050799 | 90000486807555 | 001757880 | PRON58000000 | EB 0013229996 | 028899 |
| 120298 | EE02000134588A342 | | 5,022.00 | 5,022.00 | 050799 | 90000480551654 | 981644 | PRON58000000 | EB 0013229996 | 028899 |
| 120298 | EE02000046089A342 | | 3,128.94 | 3,128.94 | 050799 | 90000480551658 | 981645 | PRON58000000 | EB 0013229996 | 028899 |
| 120298 | ET02000011051A344 | | 675.00 | 675.00 | 050799 | 90000481242643 | 981646 | PRON58000008 | EB 0013229996 | 028899 |
| 120298 | ET04ADA1199812072910 | | 337.50- | 337.50- | 050799 | 90000480551844 | 981646 | PRON58000008 | EB 0013229996 | 028899 |
| 120298 | KM02000076724A343 | | 1,393.00 | 1,393.00 | 050799 | 90000480938884 | 981650 | PRON5C00008 | EB 0013229996 | 028899 |
| 120298 | KM02000076724A348 | | 1,243.00 | 1,243.00 | 050799 | 90000487932538 | 981651 | PRON5C00008 | EB 0013229996 | 028899 |
| 120798 | EE02000134781A342 | | 1,674.00 | 1,674.00 | 050799 | 90000480551655 | 981653 | PRON5C00008 | EB 0013229996 | 028899 |

RD 9325443663 GM1999yr.txt

1999 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT -- Y-T-D
NORTH AMERICAN OPERATIONS

DATE: 03/10/00
PAGE: 44080

295011
VENDOR TYPE: OS

FOTECH PLASTICS ENGR INC EFT          RD 932543663

------ SUPPLIER ------
8018 EMBURY RD
GRAND BLANC          MI 48439

RD 932543663 GM1999yr.TXT

| DOC | INVOICE INFORMATION | Y | RD 932543663 | PURGE | | | RECEIPT & P.O. INFORMATION | CHECK INFORMATION |
|---|---|---|---|---|---|---|---|---|
| 120898 EE020001384852A343 | 1,674.00 | | 1,674.00 | 050799 | 900048098991 | 981654 | PRON5800008 EB | 0013229996 012899 |
| 120898 EF020000348685A343 | 2,736.00 | | 2,736.00 | 050799 | 900048098993 | 981655 | PRON5800009 EB | 0013229996 012899 |
| 120898 ET020000311531A349 | 3,375.00 | | 3,375.00 | 050799 | 900048297429 | 981656 | PRON5800008 EB | 0013229996 012899 |
| 120898 KF020000126124A344 | 1,387.10 | | 1,387.10 | 050799 | 900048142644 | 981658 | PRON5C00000 EB | 0013229996 012899 |
| 120898 EE020001257733A343 | 1,674.00 | | 1,674.00 | 050799 | 900048260732 | 981662 | PRON4403000B EB | 0013229996 012899 |
| 120898 DE02983572A00017594 | 22.05 | | 22.05 | 050799 | 900048680792 | 0017594 | PRON4403000B EB | 0013229996 012899 |
| 120898 EF020001351993A344 | 2,736.00 | | 1,674.00 | 050799 | 900048142657 | 981662 | PRON5800009 EB | 0013229996 012899 |
| 120898 EF020000348404A345 | 1,674.00 | | 1,350.00 | 050799 | 900048193949 | 981663 | PRON5800009 EB | 0013229996 012899 |
| 120898 ET020001118394A350 | 1,350.00 | | 1,447.60 | 050799 | 900048340245 | 981664 | PRON5800008 EB | 0013229996 012899 |
| 120898 KF020000268718A345 | 1,447.60 | | 2,736.00 | 050799 | 900048193951 | 981667 | PRON5800008 EB | 0013229996 012899 |
| 120898 EF020000348883A344 | 2,736.00 | | 2,736.00 | 050799 | 900048142639 | 981669 | PRON5800009 EB | 0013229996 012899 |
| 120898 EE020001351516A348 | 3,348.00 | | 3,348.00 | 050799 | 900048252638 | 981671 | PRON5800008 EB | 0013229996 012899 |
| 120898 ET020000350685A348 | 2,736.00 | | 2,736.00 | 050799 | 900048252564 | 981672 | PRON5800008 EB | 0013229996 012899 |
| 120898 ET020001121144A351 | 2,736.00 | | 2,736.00 | 050799 | 900048332689 | 981673 | PRON5800008 EB | 0013229996 012899 |
| 121098 KF020001271145A348 | 1,687.50 | | 1,687.50 | 050799 | 900048332567 | 981674 | PRON5800008 EB | 0013229996 012899 |
| 121098 EE020001351939A345 | 1,508.10 | | 1,508.10 | 050799 | 900048193948 | 981678 | PRON5800008 EB | 0013229996 012899 |
| 121198 EE020001176348 | 6,696.00 | | 6,696.00 | 050799 | 900048193948 | 981679 | PRON5800008 EB | 0013229996 012899 |
| 121198 ET020001117A348 | 675.00 | | 675.00 | 050799 | 900048252566 | 981646A | PRON5800008 EB | 0013229996 012899 |
| 121198 EE020001359548 | 6,696.00 | | 6,696.00 | 050799 | 900048252562 | 981680 | PRON5800008 EB | 0013229996 012899 |
| 121198 EF020001308543A348 | 2,736.00 | | 2,736.00 | 050799 | 900048252565 | 981681 | PRON5800008 EB | 0013229996 012899 |
| 121198 ET020001357404A352 | 2,736.00 | | 2,736.00 | 050799 | 900048247525 | 981682 | PRON5800008 EB | 0013229996 012899 |
| 121198 KF020001273791A349 | 1,738.30 | | 1,738.30 | 050799 | 900048247730 | 981686 | PRON5800008 EB | 0013229996 012899 |
| 121198 EF020000127736A349 | 1,738.00 | | 1,738.00 | 050799 | 900048297427 | 981688 | PRON5800009 EB | 0013229996 012899 |
| 121198 EF020000355280A349 | 2,736.00 | | 2,736.00 | 050799 | 900048247428 | 981689 | PRON5800008 EB | 0013229996 012899 |
| 121198 EF020000355281A349 | 2,736.00 | | 2,736.00 | 050799 | 900048297563 | 981690 | PRON5800008 EB | 0013229996 012899 |
| 121298 EE020000136177A348 | 13,392.00 | | 13,392.00 | 050799 | 900048680757 | 0017609976 | PRON04439941 EB | 0013229996 012899 |
| 121298 DE02983574000176096 | 22.05 | | 22.05 | 050799 | 900048680757 | 0017609976 | PROD04439941 EB | 0013229996 012899 |
| 121498 EE020000136333A349 | 11,160.00 | | 11,160.00 | 050799 | 900048297426 | 981691 | PRON5800009 EB | 0012899 012899 |
| 121498 EE020001363547A349 | 11,044.00 | | 11,044.00 | 050799 | 900048297426 | 981692 | PRON5800008 EB | 0012899 012899 |
| 121498 ET020000135379A350 | 10,044.00 | | 10,044.00 | 050799 | 900048251511 | 981693 | PRON5800008 EB | 0012899 012899 |
| 121498 KF020001277787A350 | 1,353.60 | | 1,353.60 | 050799 | 900048251511 | 981693 | PRON5800008 EB | 0012899 012899 |
| 121598 DE02983574000176589 | 64.10 | | 64.10 | 050799 | 900048680756 | 0017609591 | PRON5400001 EB | 0012899 012899 |

RD 93254363 GM1999YF.txt

| | | | | |
|---|---|---|---|---|
| 21598 | EE020001368I7A350 | 3,348.00 | 3,348.00 | 050799 9000048340243 981698 | PRON580000B EB 001322996 012899 |
| 21598 | EF020003537A4350 | 2,736.00 | 2,736.00 | 050799 9000048340244 981699 | PRON580000B EB 001322996 012899 |
| 21598 | ET020001131I17A356 | 2,025.00 | 2,025.00 | 050799 9000048680768 981700 | PRON580000B EB 001322996 012899 |
| 21598 | KF02000I28144A351 | 1,683.70 | 1,683.70 | 050799 9000048339650 981703 | PRONSC00000 EB 001322996 012899 |
| 21598 | KH020001287A6LA351 | 641.90 | 641.90 | 050799 9000048525912 981704 | PRONSC00000 EB 001322996 012899 |
| 21598 | KM02000I37861A351 | 2,734.00 | 2,734.00 | 050799 9000048339637 981707 | PRON580000B EB 001322996 012899 |
| 21698 | EF020000354543A351 | 22.05 | 22.05 | 050799 9000048680759 001767215 | PROD443941 EB 001322996 012899 |
| 21698 | DE0298357A0012167215 | 2,722.03 | 2,722.03 | 050799 9000048392688 981709 | PRON580000G EB 001322996 012899 |
| 21698 | EF020000355581A351 | 1,677.80 | 1,677.80 | 050799 9000048475926 981714 | PRONSC00000 EB 001322996 012899 |
| 21698 | KF020001285569A352 | 88.20 | 88.20 | 050799 9000048680760 001771806 | PRON044134 EB 001322996 012899 |
| 21798 | DE02983572A001717806 | 2,736.00 | 2,736.00 | 050799 9000048475924 981715 | PRON580000B EB 001322996 012899 |
| 21798 | EF020000357201A352 | 1,738.30 | 1,738.30 | 050799 9000048529512 981720 | PRONSC00000 EB 001322996 012899 |
| 21798 | KF02000I28913A355 | | | | |

RD 932543663 GM1999yr.txt

1999 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS

------ SUPPLIER ------

DATE: 03/10/00
PAGE: 44081

8295011
VENDOR TYPE: OS

AUTECH PLASTICS ENGR INC EFT    Y    RD 932543663    8018 EMBURY RD    MI 48439
GRAND BLANC

| DOC | INVOICE INFORMATION | | PURGE | | | RECEIPT & P.O. INFORMATION | | CHECK INFORMATION | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 121798 | EE0200013771S5A352 | Y | 20,088.00 | 20,088.00 | 050799 | 900004759523 981721 | PRON5800008 EB | 001322996 | 012899 |
| 121898 | EE0200013782S3A355 | | 6,696.00 | 6,696.00 | 050799 | 900004825506 981722 | PRON5800008 EB | 001322996 | 012899 |
| 121898 | EF0200003580TA355 | | 2,736.00 | 2,736.00 | 050799 | 900004825508 981723 | PRON5800009 EB | 001322996 | 012899 |
| 121898 | KF0200012925Z2A356 | | 1,041.80 | 1,041.80 | 050799 | 900004680769 981725 | PRON5800009 EB | 001322996 | 012899 |
| 121898 | EE0200013817A8A355 | | 10,044.00 | 10,044.00 | 050799 | 900004529507 981729 | PRON5800000 EB | 001322996 | 012899 |
| 122198 | EE0200013185Z4A356 | | 5,022.00 | 5,022.00 | 050799 | 900004680763 981731 | PRON5800008 EB | 001322996 | 012899 |
| 122198 | EE0200013385Z0A356 | | 3,348.00 | 3,348.00 | 050799 | 900004680762 981732 | PRON5800008 EB | 001322996 | 012899 |
| 122198 | EF0200003605A356 | | 2,736.00 | 2,736.00 | 050799 | 900004680766 981733 | PRON5800009 EB | 001322996 | 012899 |
| 122198 | KF020012957EA357 | | 1,217.40 | 1,217.40 | 050799 | 900004680770 981738 | PRON5C00000 EB | 001322996 | 012899 |
| 122198 | EE0200013882A8A356 | | 10,044.00 | 10,044.00 | 050799 | 900004680764 981739 | PRON5800008 EB | 001322996 | 012899 |
| 122298 | DE0298357A0001773306 | | 44.10 | 44.10 | 050799 | 900004837841 M02001506 | PRON0044341 EB | 001773306 | 012899 |
| 122298 | EE0200013882A8A358 | | 22.05 | 22.05 | 050799 | 900004680767 981741 | PRON0044134 EB | 001322996 | 012899 |
| 122298 | DE0298360A00D2001506 | | 11,160.00 | 11,160.00 | 050799 | 900004872616 981742 | PRON0044341 EB | 001322996 | 012899 |
| 122298 | EF0200003582434A357 | | 2,736.00 | 2,736.00 | 050799 | 900004680767 981742 | PRON5800009 EB | 001322996 | 012899 |
| 122298 | KF0200012991IA362 | | 2,083.60 | 2,083.60 | 050799 | 900004738942 981748 | PRON5800008 EB | 001322996 | 012899 |
| 122298 | EE0200013916OA357 | | 24,328.80 | 24,328.80 | 050799 | 900004680765 981750 | PRON5800000 EB | 001322996 | 012899 |