IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                 :

In re                    :    Chapter 11
                 :

DELPHI CORPORATION, et al.,  :    Case No. 05-44481 (RDD)
                 :

          Debtors.   :    (Jointly Administered)
                 :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

AFFIDAVIT OF SERVICE

I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On December 21, 2007, I caused to be served the documents listed below upon the parties listed on Exhibit A hereto via postage pre-paid U.S. mail:

1)  Notice Of Cure Amount With Respect To Executory Contract To Be Assumed Or Assumed And Assigned Under Plan Of Reorganization (the "Personalized Notice") [a copy of the form of which is attached hereto as Exhibit B]. Each party's Personalized Notice was sent to the name and address listed in columns 1 through 9 of Exhibit A attached hereto. In addition, the schedule provided on each party's Personalized Notice contained the information listed in columns 10 and 11 of Exhibit A attached hereto. The chart contained in the form of the Personalized Notice which is attached hereto as Exhibit B has been marked so as to demonstrate the manner in which the information listed in columns 10 and 11 of Exhibit A attached hereto was incorporated into each Personalized Notice.

2)  Postage pre-paid return envelope

On December 21, 2007, I caused to be served the document listed below upon the parties listed on Exhibit C hereto via postage pre-paid U.S. mail:

3)  Notice To Contract Counterparty With Multiple Addresses Of Transmittal Of Cure Amount Notice [a copy of which is attached hereto as Exhibit D]

On December 21, 2007, I caused to be served the document listed below upon the parties listed on Exhibit E hereto via postage pre-paid U.S. mail:

4)  Notice To Holders, Assignees, Transferees, And Purchasers Of Claims Of Cure Procedures Established Under Solicitation Procedures Order [a copy of which is attached hereto as Exhibit F]

Dated: January 8, 2008

_____/s/ Evan Gershbein_____
Evan Gershbein

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 8th day of January, 2008, by Evan Gershbein, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Signature: _____/s/ Leanne V. Rehder_____

Commission Expires: __3/2/08_____

# EXHIBIT A

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 3M EFT | | PO Box 371277 | | | PITTSBURGH | PA | 15250-7277 | | D0550013441 | $12,046.90 |
| 3M EFT | | PO Box 371277 | | | PITTSBURGH | PA | 15250-7277 | | D0550013444 | $0.00 |
| 3M EFT | | PO Box 371277 | | | PITTSBURGH | PA | 15250-7277 | | D0550013445 | $6,812.29 |
| 3M EFT | | PO Box 371277 | | | PITTSBURGH | PA | 15250-7277 | | D0550015640 | $24,160.73 |
| 3M EFT | | PO Box 371277 | | | PITTSBURGH | PA | 15250-7277 | | D0550060329 | $6,671.06 |
| 3M EFT | | PO Box 371277 | | | PITTSBURGH | PA | 15250-7277 | | D0550064155 | ($9.47) |
| 3M EFT | | PO Box 371277 | | | PITTSBURGH | PA | 15250-7277 | | D0550070568 | $43,037.58 |
| 3M EFT | | PO Box 371277 | | | PITTSBURGH | PA | 15250-7277 | | D0550024223 | $35,649.37 |
| 3M EFT | | PO Box 371277 | | | PITTSBURGH | PA | 15250-7277 | | D0550038568 | ($94.18) |
| 3M EFT | | PO Box 371277 | | | PITTSBURGH | PA | 15250-7277 | | D0550038569 | $3,319.71 |
| 3M EFT | | PO Box 371277 | | | PITTSBURGH | PA | 15250-7277 | | D0550057764 | $9,122.63 |
| 3M EFT | | PO Box 371277 | | | PITTSBURGH | PA | 15250-7277 | | D0550060327 | $37,445.78 |
| 3M EFT | | PO Box 371277 | | | PITTSBURGH | PA | 15250-7277 | | D0550060328 | $3,542.43 |
| 3M EFT | | PO Box 371277 | | | PITTSBURGH | PA | 15250-7277 | | D0550060331 | $6,599.60 |
| 3M EFT | | PO Box 371277 | | | PITTSBURGH | PA | 15250-7277 | | D0550070222 | ($27.75) |
| 3M EFT | | PO Box 371277 | | | PITTSBURGH | PA | 15250-7277 | | D0550070569 | $32,923.36 |
| 3M EFT | | PO Box 371277 | | | PITTSBURGH | PA | 15250-7277 | | D0550077965 | $14,220.22 |
| A BERGER INC | | 350 CAMPGROUND RD | | | SPARTANBURG | SC | 29303 | | D0550009654 | $215.00 |
| A BERGER INC | | 350 CAMPGROUND RD | | | SPARTANBURG | SC | 29303 | | D0550079260 | $216.00 |
| A BERGER PRECISION LTD EFT | | 28 REGAN RD | | | BRAMPTON | ON | L7A 1A7 | CA | D0550005545 | $64,710.10 |
| A BERGER PRECISION LTD EFT | | 28 REGAN RD | | | BRAMPTON | ON | L7A 1A7 | CA | D0550009827 | $55,255.44 |
| A BERGER PRECISION LTD EFT | | 28 REGAN RD | | | BRAMPTON | ON | L7A 1A7 | CA | D0550009870 | $374,343.23 |
| A BERGER PRECISION LTD EFT | | 28 REGAN RD | | | BRAMPTON | ON | L7A 1A7 | CA | D0550010201 | $45,213.63 |
| A BERGER PRECISION LTD EFT | | 28 REGAN RD | | | BRAMPTON | ON | L7A 1A7 | CA | D0550076358 | $0.00 |
| A BERGER PRECISION LTD EFT | | 28 REGAN RD | | | BRAMPTON | ON | L7A 1A7 | CA | D0550049136 | $25,349.04 |
| A BERGER PRECISION LTD EFT | | 28 REGAN RD | | | BRAMPTON | ON | L7A 1A7 | CA | D0550076172 | $0.00 |
| A BERGER PRECISION LTD EFT | | 28 REGAN RD | | | BRAMPTON | ON | L7A 1A7 | CA | D0550076221 | $1,149.00 |
| A BERGER PRECISION LTD EFT | | 28 REGAN RD | | | BRAMPTON | ON | L7A 1A7 | CA | D0550076357 | $0.00 |
| A HENRIQUES & CA SA | | RUA OLIVEIRA JUNIOR 786 | | | SAO JOAO DA MADEIRA | PT | 3700-204 | PT | D0550078074 | $2,752.57 |
| A J ROSE MANUFACTURING CO EFT | | 1355 MOORE RD | | | AVON | OH | 44011 | | SAG90I5713 | $0.00 |
| A MAIER PRAEZISION GMBH | | GEWERBEHALLESTR 1-3 | | | ST GEORGEN | | 78112 | DE | D0550049526 | $0.00 |
| A MAIER PRAEZISION GMBH | | GEWERBEHALLESTR 1-3 | | | ST GEORGEN | | 78112 | DE | D0550070891 | $0.00 |
| A MAIER PRAEZISION GMBH EFT | | GEWERBEHALLESTR 1-3 | | | ST GEORGEN | BW | 78112 | DE | D0550072581 | $1,688.68 |
| A MAIER PRAEZISION GMBH EFT | | GEWERBEHALLESTR 1-3 | | | ST GEORGEN | BW | 78112 | DE | D0550077182 | $6,989.68 |
| A SCHULMAN CANADA LTD | | 400 SOUTH EDGEWARE RD | | | ST THOMAS | ON | N5P 3Z5 | CA | D0550044843 | $0.00 |
| A SCHULMAN CANADA LTD | | 400 SOUTH EDGEWARE RD | | | ST THOMAS | ON | N5P 3Z5 | CA | D0550046120 | $0.00 |
| A SCHULMAN INC EFT | | 3550 W MARKET ST | | | AKRON | OH | 44333 | | D0550059867 | $0.00 |
| A SCHULMAN INC EFT | | 3550 W MARKET ST | | | AKRON | OH | 44333 | | D0550059868 | $0.00 |
| AB AUTOMOTIVE INC | | 2500 HWY 70 EAST | | | SMITHFIELD | NC | 27577 | | D0550076343 | $1,113,745.70 |
| AB AUTOMOTIVE INC | | 2500 HWY 70 EAST | | | SMITHFIELD | NC | 27577 | | D0550080648 | $0.00 |
| ABBOTT BALL CO, THE | | 19 RAILROAD PL | | | WEST HARTFORD | CT | 6110 | | D0550005427 | $0.00 |
| ABC AIR MANAGEMENT EFT SYSTEMS INC | | 51 REXDALE BLVD | | | TORONTO | ON | M9W 1P1 | CA | D0550053567 | $0.00 |
| ABC AIR MANAGEMENT EFT SYSTEMS INC | | 51 REXDALE BLVD | | | TORONTO | ON | M9W 1P1 | CA | D0550061188 | $0.00 |
| ABC AIR MANAGEMENT EFT SYSTEMS INC | | 51 REXDALE BLVD | | | TORONTO | ON | M9W 1P1 | CA | D0550085415 | $0.00 |
| ABC AIR MGMT SYSTEM INC EFT | | 110 RONSON DR | | | TORONTO | ON | M9W 1B6 | CA | D0550038271 | $0.00 |
| ABC FLEXIBLE ENGINEERED PRODS | | 100 RONSON DR | | | REXDALE | ON | M9W 1B6 | CA | SAG90I4899 | $0.00 |
| ABC FLEXIBLE ENGINEERED PRODS | | 100 RONSON DR | | | REXDALE | ON | M9W 1B6 | CA | SAG90I4900 | $0.00 |
| ABC GROUP AIR MANAGEMENT SYS | | 54 BETHRIDGE RD | | | TORONTO | ON | M9W 1N1 | CA | D0550013799 | $0.00 |
| ABC GROUP AIR MANAGEMENT SYS | | 54 BETHRIDGE RD | | | TORONTO | ON | M9W 1N1 | CA | D0550034200 | $0.00 |
| ABC GROUP AIR MANAGEMENT SYS | | 54 BETHRIDGE RD | | | TORONTO | ON | M9W 1N1 | CA | D0550034217 | $0.00 |
| ABC GROUP AIR MANAGEMENT SYS | | 54 BETHRIDGE RD | | | TORONTO | ON | M9W 1N1 | CA | D0550035350 | $0.00 |
| ABC GROUP AIR MANAGEMENT SYS | | 54 BETHRIDGE RD | | | TORONTO | ON | M9W 1N1 | CA | D0550038322 | $0.00 |
| ABC GROUP AIR MANAGEMENT SYS | | 54 BETHRIDGE RD | | | TORONTO | ON | M9W 1N1 | CA | D0550048948 | $0.00 |
| ABC GROUP PLASTIC MOLDING | | 20 BRYDON DR | | | TORONTO | ON | M9W 5R6 | CA | D0550034193 | $0.00 |
| ABC GROUP PLASTIC MOLDING | | 20 BRYDON DR | | | TORONTO | ON | M9W 5R6 | CA | D0550034196 | $0.00 |
| ABC GROUP PLASTIC MOLDING | | 20 BRYDON DR | | | TORONTO | ON | M9W 5R6 | CA | D0550034216 | $0.00 |
| ABC GROUP PLASTIC MOLDING | | 20 BRYDON DR | | | TORONTO | ON | M9W 5R6 | CA | D0550034265 | $0.00 |
| ABC GROUP PLASTIC MOLDING | | 20 BRYDON DR | | | TORONTO | ON | M9W 5R6 | CA | D0550035291 | $0.00 |
| ABC GROUP PLASTIC MOLDING | | 20 BRYDON DR | | | TORONTO | ON | M9W 5R6 | CA | D0550048786 | $0.00 |
| ABC GROUP PLASTIC MOLDING | | 20 BRYDON DR | | | TORONTO | ON | M9W 5R6 | CA | D0550077004 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| ABC GROUP PLASTIC MOLDING | | 20 BRYDON DR | | | TORONTO | ON | M9W 5R6 | CA | D0550034268 | $0.00 |
| ABC GROUP PLASTIC MOLDING | | 20 BRYDON DR | | | TORONTO | ON | M9W 5R6 | CA | D0550034269 | $0.00 |
| ABC GROUP PLASTIC MOLDING | | 20 BRYDON DR | | | TORONTO | ON | M9W 5R6 | CA | D0550035185 | $0.00 |
| ABC GROUP PLASTIC MOLDING | | 20 BRYDON DR | | | TORONTO | ON | M9W 5R6 | CA | D0550035186 | $0.00 |
| ABC GROUP PLASTIC MOLDING | | 20 BRYDON DR | | | TORONTO | ON | M9W 5R6 | CA | D0550036780 | $0.00 |
| ABC GROUP PLASTIC MOLDING | | 20 BRYDON DR | | | TORONTO | ON | M9W 5R6 | CA | D0550074382 | $0.00 |
| ABC METALS INC | | 500 W CLINTON ST | | | LOGANSPORT | IN | 46947-4635 | | D0550015237 | $0.00 |
| ABC METALS INC | | 500 W CLINTON ST | | | LOGANSPORT | IN | 46947-4635 | | D0550019680 | $0.00 |
| | | | | | | | | | | |
| ABC PLASTIC MOULDING ORLANDO EFT | | 3325 ORLANDO DR | | | MISSISSAUGA | ON | L4V 1C5 | CA | SAG90I4162 | $0.00 |
| ABC TECHNOLOGIES INC EFT | | 400 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | D0550035306 | $0.00 |
| ABC TECHNOLOGIES INC EFT | | 400 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | D0550035310 | $0.00 |
| ABC TECHNOLOGIES INC EFT | | 400 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | D0550035311 | $0.00 |
| ABC TECHNOLOGIES INC EFT | | 400 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | D0550035316 | $0.00 |
| ABC TECHNOLOGIES INC EFT | | 400 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | D0550035318 | $0.00 |
| ABC TECHNOLOGIES INC EFT | | 400 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | D0550035312 | $0.00 |
| ABC TECHNOLOGIES INC EFT | | 400 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | D0550035313 | $0.00 |
| ABC TECHNOLOGIES INC EFT | | 400 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | D0550035314 | $0.00 |
| ABC TECHNOLOGIES INC EFT | | 400 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | D0550035315 | $0.00 |
| ABC TECHNOLOGIES INC EFT | | 400 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | D0550035317 | $0.00 |
| ABC TECHNOLOGIES INC EFT | | 400 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | D0550036388 | $0.00 |
| ABC TECHNOLOGIES INC EFT | | 400 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | D0550036472 | $0.00 |
| ABC TECHNOLOGIES INC EFT | | 400 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | D0550038340 | $0.00 |
| ABC TECHNOLOGIES INC EFT | | 400 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | D0550038341 | $0.00 |
| ABC TECHNOLOGIES INC EFT | | 400 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | D0550049288 | $0.00 |
| ABC TECHNOLOGIES INC EFT | | 400 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | D0550049292 | $0.00 |
| ABC TECHNOLOGIES INC EFT | | 400 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | D0550049386 | $0.00 |
| ABC TECHNOLOGIES INC EFT | | 400 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | D0550051009 | $0.00 |
| ABC TECHNOLOGIES INC EFT | | 400 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | D0550049389 | $0.00 |
| ABC TECHNOLOGIES INC EFT | | 400 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | D0550051255 | $0.00 |
| ABF FREIGHT SYSTEM INC EFT | | 3801 OLD GREENWOOD RD | | | FORT SMITH | AR | 72903 | | DDS001 | $0.00 |
| ABRACON CORPORATION EFT | | 29 JOURNEY | | | ALISO VIEJO | CA | 92656 | | D0550040325 | $5,292.00 |
| ABRACON CORPORATION EFT | | 29 JOURNEY | | | ALISO VIEJO | CA | 92656 | | D0550046255 | $0.00 |
| ACCESS ELECTRONICS INC EFT | | 4190 GROVE AVE | | | GURNEE | IL | 60031 | | SAG90I5019 | $0.00 |
| ACME MACHELL CO INC | | 2000 AIRPORT RD | | | WAUKESHA | WI | 53188-2448 | | D0550012322 | $0.00 |
| ACOPLAST INDUSTRIA COMERCIO | | 456 COLIN CIR STE 1 | | | ANN ARBOR | MI | 48103 | | D0550071169 | $0.00 |
| ACOPLAST INDUSTRIA COMERCIO | | 456 COLIN CIR STE 1 | | | ANN ARBOR | MI | 48103 | | D0550079414 | $0.00 |
| ACORN TECHNOLOGY CORPORATION | | 23103 MILES RD | | | Cleveland | OH | 44128-5475 | | PEDP5120037 | $0.00 |
| ACRA INC EFT | | 2525 AERO PARK DR | | | TRAVERSE CITY | MI | 49686 | | D0550015266 | $0.00 |
| ACRA INC EFT | | 2525 AERO PARK DR | | | TRAVERSE CITY | MI | 49686 | | SAG90I0302 | $0.00 |
| ACRA INC EFT | | 2525 AERO PARK DR | | | TRAVERSE CITY | MI | 49686 | | SAG90I2890 | $0.00 |
| ACRA INC EFT | | 2525 AERO PARK DR | | | TRAVERSE CITY | MI | 49686 | | SAG90I4993 | $0.00 |
| ACRA INC EFT | | 2525 AERO PARK DR | | | TRAVERSE CITY | MI | 49686 | | SAG90I5395 | $0.00 |
| ACRA INC EFT | | 2525 AERO PARK DR | | | TRAVERSE CITY | MI | 49686 | | SAG90I5694 | $0.00 |
| ADA STAMPINGS LLC | | 605 E MONTFORD ST | | | ADA | OH | 45810 | | D0550079974 | $0.00 |
| ADC L P EFT | | 1720 S WOLF RD | | | WHEELING | IL | 60090 | | D0550024104 | $0.00 |
| ADC L P EFT | | 1720 S WOLF RD | | | WHEELING | IL | 60090 | | D0550025315 | $0.00 |
| ADC L P EFT | | 1720 S WOLF RD | | | WHEELING | IL | 60090 | | D0550025316 | $0.00 |
| ADC L P EFT | | 1720 S WOLF RD | | | WHEELING | IL | 60090 | | D0550051265 | $0.00 |
| ADC L P EFT | | 1720 S WOLF RD | | | WHEELING | IL | 60090 | | D0550051266 | $0.00 |
| ADC L P EFT | | 1720 S WOLF RD | | | WHEELING | IL | 60090 | | D0550051267 | $0.00 |
| ADC L P EFT | | 1720 S WOLF RD | | | WHEELING | IL | 60090 | | D0550056468 | $0.00 |
| ADC L P EFT | | 1720 S WOLF RD | | | WHEELING | IL | 60090 | | D0550063106 | $0.00 |
| ADC L P EFT | | 1720 S WOLF RD | | | WHEELING | IL | 60090 | | PEDP3120082 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550038218 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550038291 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550042685 | $119.60 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550042752 | $278.08 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550043222 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550043469 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550043842 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550042687 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550042693 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550042695 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550042698 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550042869 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550043388 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550043783 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550044119 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550044139 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550049010 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550049044 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550055525 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550059997 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550061093 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550063077 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550064194 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550064697 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550069760 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550072738 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550051132 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550054775 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550057758 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550065350 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550066057 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550073364 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550073865 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550074962 | $211.12 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550074963 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550076079 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550076160 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550076561 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550076711 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550076996 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550079073 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550079894 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550080652 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550074275 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550074508 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550074527 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550077214 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550077309 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550077310 | $0.00 |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | | D0550077996 | $0.00 |
| ADRONICS ELROB MFG CORP EFT | | 9 SAND PARK RD | | | CEDAR GROVE | NJ | 07009-1243 | | D0550041182 | $1,400.00 |
| ADRONICS ELROB MFG CORP EFT | | 9 SAND PARK RD | | | CEDAR GROVE | NJ | 07009-1243 | | PEDP3120131 | $0.00 |
| ADVANCED ELASTOMER SYSTEMS LP. | | 388 S MAIN ST STE 600 | | | AKRON | OH | 44311 | | D0550079935 | $0.00 |
| ADVANTECH PLASTICS LLC | | 2500 S EASTWOOD DR | | | WOODSTOCK | IL | 60098 | | D0550069349 | $54,598.92 |
| ADVANTECH PLASTICS LLC | | 2500 S EASTWOOD DR | | | WOODSTOCK | IL | 60098 | | D0550072513 | $2,329.06 |
| ADVENT TOOL & MOLD INC EFT | | 999 RIDGEWAY AVE | | | ROCHESTER | NY | 14615-3819 | | D0550005431 | $325.50 |
| ADVENT TOOL & MOLD INC EFT | | 999 RIDGEWAY AVE | | | ROCHESTER | NY | 14615-3819 | | D0550025474 | $0.00 |
| ADVENT TOOL & MOLD INC EFT | | 999 RIDGEWAY AVE | | | ROCHESTER | NY | 14615-3819 | | D0550025475 | $0.00 |
| ADVENT TOOL & MOLD INC EFT | | 999 RIDGEWAY AVE | | | ROCHESTER | NY | 14615-3819 | | D0550043024 | $0.00 |
| ADVENT TOOL & MOLD INC EFT | | 999 RIDGEWAY AVE | | | ROCHESTER | NY | 14615-3819 | | D0550059448 | $5,580.85 |
| ADVENT TOOL & MOLD INC EFT | | 999 RIDGEWAY AVE | | | ROCHESTER | NY | 14615-3819 | | D0550060099 | $10,211.96 |
| ADVENT TOOL & MOLD INC EFT | | 999 RIDGEWAY AVE | | | ROCHESTER | NY | 14615-3819 | | D0550061659 | $12,808.80 |
| ADVENT TOOL & MOLD INC EFT | | 999 RIDGEWAY AVE | | | ROCHESTER | NY | 14615-3819 | | D0550061660 | $7,764.75 |
| ADVENT TOOL & MOLD INC EFT | | 999 RIDGEWAY AVE | | | ROCHESTER | NY | 14615-3819 | | D0550074264 | $4,001.45 |
| ADVENT TOOL & MOLD INC EFT | | 999 RIDGEWAY AVE | | | ROCHESTER | NY | 14615-3819 | | D0550075869 | $0.00 |
| AES INTERCONECTORES SA DE CV | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | D0550072438 | $0.00 |
| Affinia Canada Corp EFT 2 | | 1 FOUNDRY ST RR1 | | | SUDBURY | ON | P3A 4R7 | CA | D0550079696 | $0.00 |
| AFX INDUSTRIES LLC | | 522 MICHIGAN ST | | | PORT HURON | MI | 48060 | | D0550063359 | $257.04 |
| AFX INDUSTRIES LLC | | 522 MICHIGAN ST | | | PORT HURON | MI | 48060 | | D0550063361 | $1,102,779.14 |
| AFX INDUSTRIES LLC | | 522 MICHIGAN ST | | | PORT HURON | MI | 48060 | | D0550063381 | $19,875.24 |
| AFX INDUSTRIES LLC | | 522 MICHIGAN ST | | | PORT HURON | MI | 48060 | | D0550063389 | $130,628.97 |
| AFX INDUSTRIES LLC | | 522 MICHIGAN ST | | | PORT HURON | MI | 48060 | | D0550063399 | $8,760.96 |
| AFX INDUSTRIES LLC | | 522 MICHIGAN ST | | | PORT HURON | MI | 48060 | | D0550063662 | $30,623.40 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| AFX INDUSTRIES LLC | | 522 MICHIGAN ST | | | PORT HURON | MI | 48060 | | D0550063673 | $27,273.40 |
| AFX INDUSTRIES LLC | | 522 MICHIGAN ST | | | PORT HURON | MI | 48060 | | D0550074974 | $1,219.86 |
| AFX INDUSTRIES LLC | | 522 MICHIGAN ST | | | PORT HURON | MI | 48060 | | D0550077730 | $0.00 |
| AGAPE PLASTICS INC EFT | | 11474 1ST AVE NW | | | GRAND RAPIDS | MI | 49534 | | SAG90I3602 | $12,566.40 |
| AGAPE PLASTICS INC EFT | | 11474 1ST AVE NW | | | GRAND RAPIDS | MI | 49534 | | SAG90I4983 | $0.00 |
| AGERE SYSTEMS INC BANK OF NEW YORK | | 1110 AMERICAN PKY NE | | | ALLENTOWN | PA | 18109 | | D0550039611 | $0.00 |
| AGERE SYSTEMS INC BANK OF NEW YORK | | 1110 AMERICAN PKY NE | | | ALLENTOWN | PA | 18109 | | D0550039614 | $0.00 |
| AIN PLASTICS OF MICHIGAN INC | | 1750 E HEIGHTS ST | | | MADISON HEIGHTS | MI | 48071-4235 | | D0550013279 | $0.00 |
| AISIN AW CO LTD | | 14920 KEEL ST | | | PLYMOUTH | MI | 48170 | | D0550044520 | $0.00 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | | 1265 N RIVER RD, PLANT 9 | | | WARREN | OH | 44483 | | D0550065758 | $0.00 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | | 1265 N RIVER RD, PLANT 9 | | | WARREN | OH | 44483 | | D0550069602 | $0.00 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | | 1265 N RIVER RD, PLANT 9 | | | WARREN | OH | 44483 | | D0550073893 | $0.00 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | | 1265 N RIVER RD, PLANT 9 | | | WARREN | OH | 44483 | | D0550074084 | $0.00 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | | 1265 N RIVER RD, PLANT 9 | | | WARREN | OH | 44483 | | D0550074086 | $0.00 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | | 1265 N RIVER RD, PLANT 9 | | | WARREN | OH | 44483 | | D0550074088 | $0.00 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | | 1265 N RIVER RD, PLANT 9 | | | WARREN | OH | 44483 | | D0550079425 | $0.00 |
| ALCOA FUJIKURA LTD | | 36555 CORPORATE DR STE 185 | | | FARMINGTON HILLS | MI | 48331-3553 | | D0550071873 | $24,574.67 |
| ALCOA FUJIKURA LTD | | 36555 CORPORATE DR STE 185 | | | FARMINGTON HILLS | MI | 48331-3553 | | D0550075763 | $0.00 |
| ALCOA FUJIKURA LTD | | 36555 CORPORATE DR STE 185 | | | FARMINGTON HILLS | MI | 48331-3553 | | D0550079826 | ($24.55) |
| ALCONA TOOL & MACHINE INC EFT | | 3040 CARBIDE DR | | | HARRISVILLE | MI | 48740 | | SAG90I0996 | $3,841.53 |
| ALCOTEC WIRE CO EFT | | PO Box 75583 | | | CHARLOTTE | NC | 28275-0583 | | D0550028979 | $13,763.52 |
| ALCOTEC WIRE CO EFT | | PO Box 75583 | | | CHARLOTTE | NC | 28275-0583 | | D0550028988 | $9,646.56 |
| ALEACIONES DE METALES SINTER | | 2575 Old Philadelphia Pik | | | BIRD IN HAND | PA | 17505-9797 | | D0550005569 | $20,493.19 |
| ALEGRE INC EFT | | 3101 WEST TECH RD | | | MIAMISBURG | OH | 45342 | | D0550055342 | $0.00 |
| ALEGRE INC EFT | | 3101 WEST TECH RD | | | MIAMISBURG | OH | 45342 | | D0550011527 | $0.00 |
| ALEGRE INC EFT | | 3101 WEST TECH RD | | | MIAMISBURG | OH | 45342 | | D0550025406 | $2,332.80 |
| ALEGRE INC EFT | | 3101 WEST TECH RD | | | MIAMISBURG | OH | 45342 | | D0550061883 | $9,250.06 |
| ALEGRE INC EFT | | 3101 WEST TECH RD | | | MIAMISBURG | OH | 45342 | | D0550064364 | $0.00 |
| ALEGRE INC EFT | | 3101 WEST TECH RD | | | MIAMISBURG | OH | 45342 | | D0550072250 | $3,183.52 |
| ALEGRE INC EFT | | 3101 WEST TECH RD | | | MIAMISBURG | OH | 45342 | | D0550074850 | $817.80 |
| ALEGRE INC EFT | | 3101 WEST TECH RD | | | MIAMISBURG | OH | 45342 | | D0550075751 | $0.00 |
| ALEMITE CORPORATION EFT | | 1057 521 CORPORATE CTR DR STE 100 | | | FORT MILL | SC | 29715 | | SAG90I1616 | $1,340.80 |
| ALFIELD INDUSTRIES LTD | | 30 AVIVA PARK DR | | | WOODBRIDGE | ON | L4L 9C7 | CA | PEDP5120070 | $0.00 |
| ALFMEIER CZ S R O | | PODNIKATELSKA 16 | | | PLZEN | CZ | 30100 | CZ | D0550074042 | $1,204.25 |
| ALKEN ZIEGLER INC EFT | | 406 S PARK DR | | | KALKASKA | MI | 49646 | | D0550003369 | $0.00 |
| ALKEN ZIEGLER INC EFT | | 406 S PARK DR | | | KALKASKA | MI | 49646 | | D0550063695 | $0.00 |
| ALKEN ZIEGLER INC EFT | | 406 S PARK DR | | | KALKASKA | MI | 49646 | | D0550072455 | $0.00 |
| ALKEN ZIEGLER INC EFT | | 406 S PARK DR | | | KALKASKA | MI | 49646 | | D0550079994 | $0.00 |
| ALKEN ZIEGLER INC EFT | | 406 S PARK DR | | | KALKASKA | MI | 49646 | | D0550079995 | $0.00 |
| ALKEN ZIEGLER INC EFT | | 406 S PARK DR | | | KALKASKA | MI | 49646 | | SAG90I0254 | $0.00 |
| ALKEN ZIEGLER INC EFT | | 406 S PARK DR | | | KALKASKA | MI | 49646 | | SAG90I5714 | $11,924.00 |
| ALL RITE INDUSTRIES, INC | | 470 OAKWOOD RD | | | LAKE ZURICH | IL | 60047-1515 | | D0550004675 | $0.00 |
| ALL RITE INDUSTRIES, INC | | 470 OAKWOOD RD | | | LAKE ZURICH | IL | 60047-1515 | | D0550013280 | $0.00 |
| ALLAN TOOL & MACHINE CO EFT INC | | 1822 E MAPLE RD | | | TROY | MI | 48083-4240 | | SAG90I0793 | $181,870.79 |
| ALLAN TOOL & MACHINE CO EFT INC | | 1822 E MAPLE RD | | | TROY | MI | 48083-4240 | | SAG90I4767 | $6,062.00 |
| ALLEGRO MICROSYSTEMS INC EFT | | PO BOX 11155 | | | BOSTON | MA | 2211 | | D0550025497 | $0.00 |
| ALLEGRO MICROSYSTEMS INC EFT | | PO BOX 11155 | | | BOSTON | MA | 2211 | | D0550025510 | $0.00 |
| ALLEGRO MICROSYSTEMS INC EFT | | PO BOX 11155 | | | BOSTON | MA | 2211 | | D0550025512 | $0.00 |
| ALLEGRO MICROSYSTEMS INC EFT | | PO BOX 11155 | | | BOSTON | MA | 2211 | | D0550039147 | $744.00 |
| ALLEGRO MICROSYSTEMS INC EFT | | PO BOX 11155 | | | BOSTON | MA | 2211 | | D0550076628 | $0.00 |
| ALLEGRO MICROSYSTEMS INC EFT | | PO BOX 11155 | | | BOSTON | MA | 2211 | | D0550040714 | $7,960.00 |
| ALLEGRO MICROSYSTEMS INC EFT | | PO BOX 11155 | | | BOSTON | MA | 2211 | | D0550042500 | $48,510.00 |
| ALLEGRO MICROSYSTEMS INC EFT | | PO BOX 11155 | | | BOSTON | MA | 2211 | | D0550042734 | $128,340.00 |
| ALLEGRO MICROSYSTEMS INC EFT | | PO BOX 11155 | | | BOSTON | MA | 2211 | | D0550060088 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| ALLEGRO MICROSYSTEMS INC EFT | | PO BOX 11155 | | | BOSTON | MA | 2211 | | D0550071657 | $5,400.00 |
| ALLEGRO MICROSYSTEMS INC EFT | | PO BOX 11155 | | | BOSTON | MA | 2211 | | D0550071658 | $0.00 |
| ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | ERIE | PA | 16510-6501 | | D0550005538 | $4,474.87 |
| ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | ERIE | PA | 16510-6501 | | D0550026620 | $21,648.00 |
| ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | ERIE | PA | 16510-6501 | | D0550026621 | $384.00 |
| ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | ERIE | PA | 16510-6501 | | D0550028238 | $212.00 |
| ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | ERIE | PA | 16510-6501 | | D0550028240 | $0.00 |
| ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | ERIE | PA | 16510-6501 | | D0550028234 | $0.00 |
| ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | ERIE | PA | 16510-6501 | | D0550028235 | $0.00 |
| ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | ERIE | PA | 16510-6501 | | D0550028236 | $0.00 |
| ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | ERIE | PA | 16510-6501 | | D0550028237 | $318.00 |
| ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | ERIE | PA | 16510-6501 | | D0550028239 | $0.00 |
| ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | ERIE | PA | 16510-6501 | | D0550028241 | $0.00 |
| ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | ERIE | PA | 16510-6501 | | D0550028242 | $0.00 |
| ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | ERIE | PA | 16510-6501 | | D0550028243 | $0.00 |
| ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | ERIE | PA | 16510-6501 | | D0550028244 | $0.00 |
| ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | ERIE | PA | 16510-6501 | | D0550028245 | $0.00 |
| ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | ERIE | PA | 16510-6501 | | D0550028246 | $0.00 |
| ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | ERIE | PA | 16510-6501 | | D0550028494 | $0.00 |
| ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | ERIE | PA | 16510-6501 | | SAG90I4387 | $27,846.50 |
| ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | ERIE | PA | 16510-6501 | | D0550072335 | $448.50 |
| ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | ERIE | PA | 16510-6501 | | SAG90I5668 | $0.00 |
| ALLIANCE PRECISION PLASTICS CORP | | 595 TRABOLD RD | | | ROCHESTER | NY | 14624 | | D0550015733 | $0.00 |
| ALLIED BALTIC RUBBER INC EFT | | 310 RAILROAD AVE EXT | | | STRASBURG | OH | 44680 | | D0550027030 | $0.00 |
| ALLIED BALTIC RUBBER INC EFT | | 310 RAILROAD AVE EXT | | | STRASBURG | OH | 44680 | | D0550027031 | $0.00 |
| ALLIED BALTIC RUBBER INC EFT | | 310 RAILROAD AVE EXT | | | STRASBURG | OH | 44680 | | D0550034237 | $0.00 |
| ALLIED BALTIC RUBBER INC EFT | | 310 RAILROAD AVE EXT | | | STRASBURG | OH | 44680 | | D0550035508 | $0.00 |
| ALLIED BALTIC RUBBER INC EFT | | 310 RAILROAD AVE EXT | | | STRASBURG | OH | 44680 | | D0550036745 | $0.00 |
| ALLIED BALTIC RUBBER INC EFT | | 310 RAILROAD AVE EXT | | | STRASBURG | OH | 44680 | | D0550052020 | $0.00 |
| ALLIED BALTIC RUBBER INC EFT | | 310 RAILROAD AVE EXT | | | STRASBURG | OH | 44680 | | D0550057742 | $0.00 |
| ALLIED BALTIC RUBBER INC EFT | | 310 RAILROAD AVE EXT | | | STRASBURG | OH | 44680 | | D0550057754 | $0.00 |
| ALLIED BALTIC RUBBER INC EFT | | 310 RAILROAD AVE EXT | | | STRASBURG | OH | 44680 | | D0550057863 | $0.00 |
| ALLTEMATED INC | | 3196 NORTH KENNICOTT DRIVE | | | ARLINGTON HEIGHTS | IL | 60004-1426 | | D0550061440 | $0.00 |
| ALLTEMATED INC | | 3196 NORTH KENNICOTT DRIVE | | | ARLINGTON HEIGHTS | IL | 60004-1426 | | D0550077188 | $220.00 |
| ALMETALS CO EFT | | 51035 GRAND RIVER AVE | | | WIXOM | MI | 48393-3329 | | D0550014607 | $0.00 |
| ALMETALS CO EFT | | 51035 GRAND RIVER AVE | | | WIXOM | MI | 48393-3329 | | D0550020074 | $0.00 |
| ALMETALS CO EFT | | 51035 GRAND RIVER AVE | | | WIXOM | MI | 48393-3329 | | D0550037995 | $169,414.09 |
| ALMETALS CO EFT | | 51035 GRAND RIVER AVE | | | WIXOM | MI | 48393-3329 | | D0550057727 | $0.00 |
| ALMETALS CO EFT | | 51035 GRAND RIVER AVE | | | WIXOM | MI | 48393-3329 | | D0550057729 | $0.00 |
| ALPHA PRODUCTS INC | | 351 IRVING DRIVE | | | OXNARD | CA | 93030 | | 56335 | $0.00 |
| ALPHA PRODUCTS INC | | 351 IRVING DRIVE | | | OXNARD | CA | 93030 | | 53922 | $7,450.00 |
| ALPHA TECHNOLOGY CORP EFT | | 251 MASON RD | | | HOWELL | MI | 48843-2533 | | SAG90I0878 | $0.00 |
| ALPHABET INC EFT NIA DIV | | PO BOX 73209-N | | | CLEVELAND | OH | 44193 | | SAG90I4428 | $436,312.36 |
| ALPHI MANUFACTURING INC | | 576 BECK ST | | | JONESVILLE | MI | 49250 | | D0550011286 | $0.00 |
| ALPHI MANUFACTURING INC | | 576 BECK ST | | | JONESVILLE | MI | 49250 | | D0550027283 | $43,458.10 |
| ALPHI MANUFACTURING INC | | 576 BECK ST | | | JONESVILLE | MI | 49250 | | D0550027284 | $0.00 |
| ALPHI MANUFACTURING INC | | 576 BECK ST | | | JONESVILLE | MI | 49250 | | D0550027285 | $0.00 |
| ALPHI MANUFACTURING INC | | 576 BECK ST | | | JONESVILLE | MI | 49250 | | D0550027286 | $102,548.12 |
| ALPHI MANUFACTURING INC | | 576 BECK ST | | | JONESVILLE | MI | 49250 | | D0550027287 | $0.00 |
| ALPHI MANUFACTURING INC | | 576 BECK ST | | | JONESVILLE | MI | 49250 | | D0550027288 | $0.00 |
| ALPS AUTOMOTIVE INC EFT | | 30 LAS COLINAS LN | | | SAN JOSE | CA | 95119 | | D0550061751 | $277,727.40 |
| ALPS AUTOMOTIVE INC EFT | | 30 LAS COLINAS LN | | | SAN JOSE | CA | 95119 | | D0550063400 | $410,634.52 |
| ALPS AUTOMOTIVE INC EFT | | 30 LAS COLINAS LN | | | SAN JOSE | CA | 95119 | | D0550063446 | $0.00 |
| ALPS AUTOMOTIVE INC EFT | | 30 LAS COLINAS LN | | | SAN JOSE | CA | 95119 | | D0550063491 | $708.82 |
| ALPS AUTOMOTIVE INC EFT | | 30 LAS COLINAS LN | | | SAN JOSE | CA | 95119 | | SAG90I5698 | $0.00 |
| ALPS AUTOMOTIVE INC EFT | | 30 LAS COLINAS LN | | | SAN JOSE | CA | 95119 | | D0550069633 | $190.13 |
| ALPS AUTOMOTIVE INC EFT | | 30 LAS COLINAS LN | | | SAN JOSE | CA | 95119 | | SAG90I0507 | $1,517,985.24 |
| ALPS AUTOMOTIVE INC EFT | | 30 LAS COLINAS LN | | | SAN JOSE | CA | 95119 | | SAG90I5304 | $0.00 |
| ALPS AUTOMOTIVE INC EFT | | 30 LAS COLINAS LN | | | SAN JOSE | CA | 95119 | | SAG90I5523 | $0.00 |
| ALPS AUTOMOTIVE INC EFT | | 30 LAS COLINAS LN | | | SAN JOSE | CA | 95119 | | SAG90I5557 | ($6,715.50) |
| ALPS AUTOMOTIVE INC EFT | | 30 LAS COLINAS LN | | | SAN JOSE | CA | 95119 | | SAG90I5697 | $0.00 |
| ALPS AUTOMOTIVE INC EFT | | 30 LAS COLINAS LN | | | SAN JOSE | CA | 95119 | | SAG90I5701 | $0.00 |
| ALPS ELECTRIC (USA) INC | | 1500 ATLANTIC BLVD | | | AUBURN HILLS | MI | 48326 | | 55948 | $273.00 |

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| ALTERNATIVE COMPONENTS LLC | | 2700 E 9 MILE RD | | | WARREN | MI | 48091 | | D0550070466 | $0.00 |
| ALTON MANUFACTURING INC. | | 825 LEE RD | | | ROCHESTER | NY | 14606-4241 | | D0550025979 | $0.00 |
| ALUMINUM CO OF AMERICA EFT ATT ACCOUNTS RECEIVABLES DEPT | | 1480 MANHEIM PIKE | | | LANCASTER | PA | 17601-3152 | | D0550011294 | $0.00 |
| ALUMINUM CO OF AMERICA EFT ATT ACCOUNTS RECEIVABLES DEPT | | 1480 MANHEIM PIKE | | | LANCASTER | PA | 17601-3152 | | D0550035206 | $0.00 |
| ALUMINUM CO OF AMERICA EFT ATT ACCOUNTS RECEIVABLES DEPT | | 1480 MANHEIM PIKE | | | LANCASTER | PA | 17601-3152 | | D0550035209 | $385,756.60 |
| ALUMINUM CO OF AMERICA EFT ATT ACCOUNTS RECEIVABLES DEPT | | 1480 MANHEIM PIKE | | | LANCASTER | PA | 17601-3152 | | D0550035211 | $189,411.55 |
| ALUMINUM CO OF AMERICA EFT ATT ACCOUNTS RECEIVABLES DEPT | | 1480 MANHEIM PIKE | | | LANCASTER | PA | 17601-3152 | | D0550035217 | $757,178.34 |
| ALUMINUM CO OF AMERICA EFT ATT ACCOUNTS RECEIVABLES DEPT | | 1480 MANHEIM PIKE | | | LANCASTER | PA | 17601-3152 | | D0550035417 | $33,026.80 |
| ALUMINUM CO OF AMERICA EFT ATT ACCOUNTS RECEIVABLES DEPT | | 1480 MANHEIM PIKE | | | LANCASTER | PA | 17601-3152 | | D0550057561 | $0.00 |
| ALVAN MOTOR FREIGHT INC EFT | | 3600 ALVAN RD | | | KALAMAZOO | MI | 49001-4665 | | DDS002 | $0.00 |
| Ambrake Corp | | 300 RING RD | | | ELIZABETHTOWN | KY | 42701 | | D0550076179 | $0.00 |
| AMCAN CASTINGS LTD EFT | | 5195 HARVESTER RD | | | BURLINGTON | ON | L7L 6E9 | CA | SAG901395 5 | $0.00 |
| AMCAN CASTINGS LTD EFT | | 5195 HARVESTER RD | | | BURLINGTON | ON | L7L 6E9 | CA | SAG901555 5 | $0.00 |
| AMERICAN & EFIRD INC EFT | | 22 AMERICAN ST | | | MOUNT HOLLY | NC | 28120-2150 | | D0550063149 | $0.00 |
| AMERICAN & EFIRD INC EFT | | 22 AMERICAN ST | | | MOUNT HOLLY | NC | 28120-2150 | | D0550069132 | $76,271.76 |
| AMERICAN & EFIRD INC EFT | | 22 AMERICAN ST | | | MOUNT HOLLY | NC | 28120-2150 | | D0550073776 | $4,758.33 |
| AMERICAN & EFIRD INC EFT | | 22 AMERICAN ST | | | MOUNT HOLLY | NC | 28120-2150 | | D0550077840 | $0.00 |
| AMERICAN AIKOKU ALPHA INC EFT | | 520 LAKE COOK RD STE 180 | | | DEERFIELD | IL | 60015 | | SAG902815 | $5,823.94 |
| AMERICAN AIKOKU ALPHA INC EFT | | 520 LAKE COOK RD STE 180 | | | DEERFIELD | IL | 60015 | | SAG903417 | $0.00 |
| AMERICAN AIKOKU ALPHA INC EFT | | 520 LAKE COOK RD STE 180 | | | DEERFIELD | IL | 60015 | | SAG904657 | $0.00 |
| AMERICAN AIKOKU ALPHA INC EFT | | 520 LAKE COOK RD STE 180 | | | DEERFIELD | IL | 60015 | | SAG905218 | $0.00 |
| AMERICAN AIKOKU ALPHA INC EFT | | 520 LAKE COOK RD STE 180 | | | DEERFIELD | IL | 60015 | | SAG905386 | $0.00 |
| AMERICAN AXLE & MFG INC EFT | | PO Box 360254 | | | PITTSBURGH | PA | 15043-6254 | | D0550054946 | $0.00 |
| AMERICAN AXLE & MFG INC EFT | | PO Box 360254 | | | PITTSBURGH | PA | 15043-6254 | | D0550054947 | $0.00 |
| AMERICAN AXLE & MFG INC EFT | | PO Box 360254 | | | PITTSBURGH | PA | 15043-6254 | | D0550055905 | $0.00 |
| AMERICAN AXLE & MFG INC EFT | | PO Box 360254 | | | PITTSBURGH | PA | 15043-6254 | | D0550079422 | $0.00 |
| AMERICAN AXLE & MFG INC EFT | | PO Box 360254 | | | PITTSBURGH | PA | 15043-6254 | | D0550079423 | $0.00 |
| AMERICAN CABLE COMPANY INC | | 231 E LUZERNE ST | | | PHILADELPHIA | PA | 19124 | | D0550041668 | $31,200.00 |
| AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE. | | | MUSKEGON | MI | 49442 | | D0550000276 | $2,713.46 |
| AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE. | | | MUSKEGON | MI | 49442 | | D0550006857 | $0.00 |
| AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE. | | | MUSKEGON | MI | 49442 | | D0550006858 | $0.00 |
| AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE. | | | MUSKEGON | MI | 49442 | | D0550006859 | $276.00 |
| AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE. | | | MUSKEGON | MI | 49442 | | D0550006866 | ($230.38) |
| AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE. | | | MUSKEGON | MI | 49442 | | D0550012294 | $0.00 |
| AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE. | | | MUSKEGON | MI | 49442 | | D0550012296 | $0.00 |
| AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE. | | | MUSKEGON | MI | 49442 | | D0550006860 | $0.00 |
| AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE. | | | MUSKEGON | MI | 49442 | | D0550006861 | $0.00 |
| AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE. | | | MUSKEGON | MI | 49442 | | D0550006862 | $0.00 |
| AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE. | | | MUSKEGON | MI | 49442 | | D0550006863 | $0.00 |
| AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE. | | | MUSKEGON | MI | 49442 | | D0550006864 | $0.00 |
| AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE. | | | MUSKEGON | MI | 49442 | | D0550006865 | $0.00 |
| AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE. | | | MUSKEGON | MI | 49442 | | D0550012293 | $0.00 |
| AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE. | | | MUSKEGON | MI | 49442 | | D0550012295 | $0.00 |
| AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE. | | | MUSKEGON | MI | 49442 | | D0550012297 | $0.00 |
| AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE. | | | MUSKEGON | MI | 49442 | | D0550012299 | $0.00 |
| AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE. | | | MUSKEGON | MI | 49442 | | D0550077919 | $1,023.16 |
| AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE. | | | MUSKEGON | MI | 49442 | | D0550012301 | $0.00 |
| AMERICAN ELECTRONIC COMPONENTS INC | | 1101 LAFAYETTE ST | | | ELKHART | IN | 46516 | | D0550081286 | $0.00 |
| AMERICAN KEEPER CORP EFT | | 3300 S COMMERCE DR | | | NEW CASTLE | IN | 47362 | | SAG915160 | $123,066.00 |
| AMERICAN MOLDED PRODUCTS | | 51734 FILOMENA DR | | | SHELBY TWP | MI | 48315-2948 | | D0550051975 | $55,860.42 |
| AMERICAN MOLDED PRODUCTS | | 51734 FILOMENA DR | | | SHELBY TWP | MI | 48315-2948 | | D0550055074 | $0.00 |
| AMERICAN MOLDED PRODUCTS | | 51734 FILOMENA DR | | | SHELBY TWP | MI | 48315-2948 | | D0550064549 | $0.00 |
| AMERICAN PRECISION INDUSTRIES | | 45 HAZELWOOD DR. | | | AMHERST | NY | 14228 | | D0550009546 | $0.00 |
| AMERICAN PRESIDENT LINES LTD EFT | | 116 INVRNESS DR E STE 400 | | | ENGLEWOOD | CO | 80112 | | DDS003 | $0.00 |
| AMERICAN PRODUCTS CO INC EFT | | 610 RAHWAY AVE | | | UNION | NJ | 7083 | | SAG915247 | $58,050.24 |

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| AMERICAN TEAM EFT | | 42050 EXECUTIVE DR | | | HARRISON TOWNSHIP | MI | 48045-1311 | | D0550028094 | $0.00 |
| AMERICAN TEAM EFT | | 42050 EXECUTIVE DR | | | HARRISON TOWNSHIP | MI | 48045-1311 | | D0550028095 | $0.00 |
| AMERICAN TEAM EFT | | 42050 EXECUTIVE DR | | | HARRISON TOWNSHIP | MI | 48045-1311 | | D0550028107 | $0.00 |
| AMERICAN TEAM EFT | | 42050 EXECUTIVE DR | | | HARRISON TOWNSHIP | MI | 48045-1311 | | D0550028108 | $0.00 |
| AMERICAN TEAM EFT | | 42050 EXECUTIVE DR | | | HARRISON TOWNSHIP | MI | 48045-1311 | | D0550028109 | $0.00 |
| AMERICAN TEAM EFT | | 42050 EXECUTIVE DR | | | HARRISON TOWNSHIP | MI | 48045-1311 | | D0550035505 | $0.00 |
| AMERICAN TECHNICAL CERAMICS | | 1 NORDEN LN | | | HUNTINGTON STATION | NY | 11746-2102 | | D0550058749 | $11,214.73 |
| AMERICAN TURNED PRODUCTS EFT INC | | 7626 KLIER DR | | | FAIRVIEW | PA | 16415 | | D0550062877 | $0.00 |
| AMERICAN/JEBCO CORPORATION | | 11330 MELROSE AVE | | | FRANKLIN PARK | IL | 60131 | | D0550026500 | $398.80 |
| AMERICAN/JEBCO CORPORATION | | 11330 MELROSE AVE | | | FRANKLIN PARK | IL | 60131 | | D0550026501 | $0.00 |
| AMERICAN/JEBCO CORPORATION | | 11330 MELROSE AVE | | | FRANKLIN PARK | IL | 60131 | | D0550026502 | $3,021.24 |
| AMERICAN/JEBCO CORPORATION | | 11330 MELROSE AVE | | | FRANKLIN PARK | IL | 60131 | | D0550026503 | $0.00 |
| AMERICAN/JEBCO CORPORATION | | 11330 MELROSE AVE | | | FRANKLIN PARK | IL | 60131 | | D0550026504 | $327.74 |
| AMERICAN/JEBCO CORPORATION | | 11330 MELROSE AVE | | | FRANKLIN PARK | IL | 60131 | | D0550026505 | $0.00 |
| AMERICAN/JEBCO CORPORATION | | 11330 MELROSE AVE | | | FRANKLIN PARK | IL | 60131 | | D0550026506 | $0.00 |
| AMERICAN/JEBCO CORPORATION | | 11330 MELROSE AVE | | | FRANKLIN PARK | IL | 60131 | | SAG90I1685 | $0.00 |
| AMES RUBBER CORPORATION EFT | | 19 AMES BLVD | | | HAMBURG | NJ | 7419 | | SAG90I0677 | $0.00 |
| AMG INDUSTRIES INC EFT | | 200 COMMERCE DR | | | MOUNT VERNON | OH | 43050-4644 | | SAG90I0300 | $1,440.00 |
| AMI EFT | | 5093 N RED OAK RD | | | LEWISTON | MI | 49756 | | SAG90I5298 | $83,920.36 |
| AMI EFT | | 5093 N RED OAK RD | | | LEWISTON | MI | 49756 | | SAG90I5367 | $17,802.34 |
| AMI SEMICONDUCTOR INC EFT | | 807 AIRPORT N OFFICE PARK | | | FORT WAYNE | IN | 46825 | | D0550040606 | $160,612.50 |
| AMI SEMICONDUCTOR INC EFT | | 807 AIRPORT N OFFICE PARK | | | FORT WAYNE | IN | 46825 | | D0550042941 | $69,960.00 |
| AMI SEMICONDUCTOR INC EFT | | 807 AIRPORT N OFFICE PARK | | | FORT WAYNE | IN | 46825 | | D0550043421 | $2,640.00 |
| AMI SEMICONDUCTOR INC EFT | | 807 AIRPORT N OFFICE PARK | | | FORT WAYNE | IN | 46825 | | D0550045377 | $5,250.00 |
| AMI SEMICONDUCTOR INC EFT | | 807 AIRPORT N OFFICE PARK | | | FORT WAYNE | IN | 46825 | | D0550077610 | $3,831.75 |
| AMI SEMICONDUCTOR INC EFT | | 807 AIRPORT N OFFICE PARK | | | FORT WAYNE | IN | 46825 | | D0550045876 | $23,220.00 |
| AMI SEMICONDUCTOR INC EFT | | 807 AIRPORT N OFFICE PARK | | | FORT WAYNE | IN | 46825 | | D0550045878 | $61,919.14 |
| AMI SEMICONDUCTOR INC EFT | | 807 AIRPORT N OFFICE PARK | | | FORT WAYNE | IN | 46825 | | D0550045899 | $14,000.00 |
| AMI SEMICONDUCTOR INC EFT | | 807 AIRPORT N OFFICE PARK | | | FORT WAYNE | IN | 46825 | | D0550045976 | $9,520.00 |
| AMI SEMICONDUCTOR INC EFT | | 807 AIRPORT N OFFICE PARK | | | FORT WAYNE | IN | 46825 | | D0550046695 | $0.00 |
| AMI SEMICONDUCTOR INC EFT | | 807 AIRPORT N OFFICE PARK | | | FORT WAYNE | IN | 46825 | | D0550072377 | $2,760.00 |
| AMI SEMICONDUCTOR INC EFT | | 807 AIRPORT N OFFICE PARK | | | FORT WAYNE | IN | 46825 | | D0550077866 | $0.00 |
| AMKOR ELECTRONICS INC EFT | | POB 724708748 | | | PHILADELPHIA | PA | 19170-8748 | | D0550039952 | $0.00 |
| AMKOR ELECTRONICS INC EFT | | POB 724708748 | | | PHILADELPHIA | PA | 19170-8748 | | D0550039956 | $0.00 |
| AMKOR ELECTRONICS INC EFT | | POB 724708748 | | | PHILADELPHIA | PA | 19170-8748 | | D0550040492 | $0.00 |
| AMKOR ELECTRONICS INC EFT | | POB 724708748 | | | PHILADELPHIA | PA | 19170-8748 | | D0550040498 | $0.00 |
| AMKOR ELECTRONICS INC EFT | | POB 724708748 | | | PHILADELPHIA | PA | 19170-8748 | | D0550040500 | $3,127.60 |
| AMKOR ELECTRONICS INC EFT | | POB 724708748 | | | PHILADELPHIA | PA | 19170-8748 | | D0550042447 | $8,829.57 |
| AMKOR ELECTRONICS INC EFT | | POB 724708748 | | | PHILADELPHIA | PA | 19170-8748 | | D0550042588 | $21,088.31 |
| AMKOR ELECTRONICS INC EFT | | POB 724708748 | | | PHILADELPHIA | PA | 19170-8748 | | D0550045083 | $0.02 |
| AMKOR ELECTRONICS INC EFT | | POB 724708748 | | | PHILADELPHIA | PA | 19170-8748 | | D0550047146 | $40,718.73 |
| AMKOR ELECTRONICS INC EFT | | POB 724708748 | | | PHILADELPHIA | PA | 19170-8748 | | D0550047147 | $11,092.65 |
| AMPEX METAL PRODUCTS EFT | | 5581 W 164TH ST | | | CLEVELAND | OH | 44142-1513 | | D0550005631 | $0.00 |
| AMPEX METAL PRODUCTS EFT | | 5581 W 164TH ST | | | CLEVELAND | OH | 44142-1513 | | D0550005828 | $0.00 |
| AMPEX METAL PRODUCTS EFT | | 5581 W 164TH ST | | | CLEVELAND | OH | 44142-1513 | | D0550007640 | $863.61 |
| AMPEX METAL PRODUCTS EFT | | 5581 W 164TH ST | | | CLEVELAND | OH | 44142-1513 | | D0550007642 | $8,494.50 |
| AMPEX METAL PRODUCTS EFT | | 5581 W 164TH ST | | | CLEVELAND | OH | 44142-1513 | | D0550074441 | $25,143.85 |
| AMPEX METAL PRODUCTS EFT | | 5581 W 164TH ST | | | CLEVELAND | OH | 44142-1513 | | D0550075365 | $420.73 |
| AMPEX METAL PRODUCTS EFT | | 5581 W 164TH ST | | | CLEVELAND | OH | 44142-1513 | | PEDP4120045 | $14,084.62 |
| AMPEX METAL PRODUCTS EFT | | 5581 W 164TH ST | | | CLEVELAND | OH | 44142-1513 | | D0550037660 | $28,589.39 |
| AMPEX METAL PRODUCTS EFT | | 5581 W 164TH ST | | | CLEVELAND | OH | 44142-1513 | | D0550063898 | $2,991.59 |
| AMPEX METAL PRODUCTS EFT | | 5581 W 164TH ST | | | CLEVELAND | OH | 44142-1513 | | D0550069301 | $33,040.09 |
| AMPEX METAL PRODUCTS EFT | | 5581 W 164TH ST | | | CLEVELAND | OH | 44142-1513 | | D0550069645 | $5,488.01 |
| AMPEX METAL PRODUCTS EFT | | 5581 W 164TH ST | | | CLEVELAND | OH | 44142-1513 | | D0550071560 | $19,722.93 |
| AMPEX METAL PRODUCTS EFT | | 5581 W 164TH ST | | | CLEVELAND | OH | 44142-1513 | | D0550072243 | $3,326.90 |
| AMPEX METAL PRODUCTS EFT | | 5581 W 164TH ST | | | CLEVELAND | OH | 44142-1513 | | D0550075364 | $483.68 |
| AMPEX METAL PRODUCTS EFT | | 5581 W 164TH ST | | | CLEVELAND | OH | 44142-1513 | | D0550087199 | $0.00 |
| AMPEX METAL PRODUCTS EFT | | 5581 W 164TH ST | | | CLEVELAND | OH | 44142-1513 | | PEDP4120102 | $89,018.54 |
| AMPEX METAL PRODUCTS EFT | | 5581 W 164TH ST | | | CLEVELAND | OH | 44142-1513 | | PEDP6120015 | $0.00 |
| AMPHENOL TUCHEL ELECTRONICS GMBH | | AUGUST-HAEUSSER-STR 10 | | | HEILBRONN | BW | 74080 | DE | D0550074242 | $0.00 |
| AMSEA-DAYTON LLC | | 1617 INDUSTRIAL RD | | | GREENEVILLE | TN | 37745 | | D0550016228 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| AMTEC PRECISION PRODUCTS EFTINC | | 1875 HOLMES RD | | | ELGIN | IL | 60123-1298 | | D0550005384 | $3,591.00 |
| AMTEC PRECISION PRODUCTS EFTINC | | 1875 HOLMES RD | | | ELGIN | IL | 60123-1298 | | D0550049577 | $1,807.92 |
| AMTEC PRECISION PRODUCTS EFTINC | | 1875 HOLMES RD | | | ELGIN | IL | 60123-1298 | | D0550057859 | $0.00 |
| AMTEC PRECISION PRODUCTS EFTINC | | 1875 HOLMES RD | | | ELGIN | IL | 60123-1298 | | D0550078253 | $0.00 |
| AMTEC PRECISION PRODUCTS EFTINC | | 1875 HOLMES RD | | | ELGIN | IL | 60123-1298 | | SAG90I3810 | $0.00 |
| AMTECH INDUSTRIES LLC (JV Amtech and Intec) | | 640 S VERMONT ST | | | PALATINE | IL | 60067 | | D0550025218 | $0.00 |
| AMTECH INDUSTRIES LLC (JV Amtech and Intec) | | 640 S VERMONT ST | | | PALATINE | IL | 60067 | | D0550041608 | $0.00 |
| AMTECH INDUSTRIES LLC (JV Amtech and Intec) | | 640 S VERMONT ST | | | PALATINE | IL | 60067 | | D0550054965 | $0.00 |
| AMTECH INDUSTRIES LLC (JV Amtech and Intec) | | 640 S VERMONT ST | | | PALATINE | IL | 60067 | | D0550058845 | $0.00 |
| AMTECH INDUSTRIES LLC (JV Amtech and Intec) | | 640 S VERMONT ST | | | PALATINE | IL | 60067 | | D0550076639 | $7,357.18 |
| AMTECH INDUSTRIES LLC (JV Amtech and Intec) | | 640 S VERMONT ST | | | PALATINE | IL | 60067 | | D0550078079 | $0.00 |
| AMTECH INDUSTRIES LLC (JV Amtech and Intec) | | 640 S VERMONT ST | | | PALATINE | IL | 60067 | | D0550081249 | $0.00 |
| AMTECH INDUSTRIES LLC (JV Amtech and Intec) | | 640 S VERMONT ST | | | PALATINE | IL | 60067 | | D0550058846 | $0.00 |
| AMTECH INDUSTRIES LLC (JV Amtech and Intec) | | 640 S VERMONT ST | | | PALATINE | IL | 60067 | | D0550063699 | $0.00 |
| AMTECH INDUSTRIES LLC (JV Amtech and Intec) | | 640 S VERMONT ST | | | PALATINE | IL | 60067 | | D0550066058 | $0.00 |
| AMTECH INDUSTRIES LLC (JV Amtech and Intec) | | 640 S VERMONT ST | | | PALATINE | IL | 60067 | | D0550069246 | $0.00 |
| AMTECH INDUSTRIES LLC (JV Amtech and Intec) | | 640 S VERMONT ST | | | PALATINE | IL | 60067 | | D0550074049 | $0.00 |
| AMTECH INDUSTRIES LLC (JV Amtech and Intec) | | 640 S VERMONT ST | | | PALATINE | IL | 60067 | | D0550074268 | $0.00 |
| AMTECH INDUSTRIES LLC (JV Amtech and Intec) | | 640 S VERMONT ST | | | PALATINE | IL | 60067 | | D0550077202 | $0.00 |
| AMTECH INDUSTRIES LLC (JV Amtech and Intec) | | 640 S VERMONT ST | | | PALATINE | IL | 60067 | | D0550078466 | $0.00 |
| AMTECH INDUSTRIES LLC (JV Amtech and Intec) | | 640 S VERMONT ST | | | PALATINE | IL | 60067 | | D0550085156 | $0.00 |
| AMTEK ENGINEERING LTD EFT | | NO 1 KIAN TECK DR | | | SINGAPORE | SG | 628818 | SG | D0550050729 | $0.00 |
| AMTEK ENGINEERING LTD EFT | | NO 1 KIAN TECK DR | | | SINGAPORE | SG | 628818 | SG | D0550077843 | $0.00 |
| AMTEK MEXICO SA DE CV EFT | | COL PARQUE INDUSTRIAL PALACO | | | MEXICALI | BC | 21385 | MX | D0550064001 | $0.00 |
| AMTEK SUZHOU PRECISION ENGINEERING LTD | | NO.36 XINGMING ST | | | SUZHOU | 100 | 215021 | CN | D0550042499 | $0.00 |
| AMTEK SUZHOU PRECISION ENGINEERING LTD | | NO.36 XINGMING ST | | | SUZHOU | 100 | 215021 | CN | D0550069205 | $0.00 |
| AMTEK SUZHOU PRECISION ENGINEERING LTD | | NO.36 XINGMING ST | | | SUZHOU | 100 | 215021 | CN | D0550078989 | $0.00 |
| ANALOG DEVICES INC EFT | | 1 TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | D0550039550 | $122,520.00 |
| ANALOG DEVICES INC EFT | | 1 TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | D0550040808 | $0.00 |
| ANALOG DEVICES INC EFT | | 1 TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | D0550042932 | $767,812.50 |
| ANALOG DEVICES INC EFT | | 1 TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | D0550044459 | $11,640.00 |
| ANALOG DEVICES INC EFT | | 1 TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | D0550045376 | $0.00 |
| ANALOG DEVICES INC EFT | | 1 TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | D0550042934 | $152,055.00 |
| ANALOG DEVICES INC EFT | | 1 TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | D0550042935 | $74,475.00 |
| ANALOG DEVICES INC EFT | | 1 TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | D0550042939 | $0.00 |
| ANALOG DEVICES INC EFT | | 1 TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | D0550044351 | $2,805.00 |
| ANALOG DEVICES INC EFT | | 1 TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | D0550045375 | $111,015.00 |
| ANALOG DEVICES INC EFT | | 1 TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | D0550045718 | $17,000.00 |
| ANALOG DEVICES INC EFT | | 1 TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | D0550046269 | $87,950.00 |
| ANALOG DEVICES INC EFT | | 1 TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | D0550049111 | $24,971.46 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| ANALOG DEVICES INC EFT | | 1TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | D0550050807 | $8,280.00 |
| ANALOG DEVICES INC EFT | | 1TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | D0550050808 | $28,820.00 |
| ANALOG DEVICES INC EFT | | 1TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | D0550051654 | $213,900.00 |
| ANALOG DEVICES INC EFT | | 1TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | D0550061235 | $36,600.00 |
| ANALOG DEVICES INC EFT | | 1TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | D0550065239 | $0.00 |
| ANALOG DEVICES INC EFT | | 1TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | D0550077565 | $0.00 |
| ANALOG DEVICES INC EFT | | 1TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | D0550061343 | $72,990.00 |
| ANALOG DEVICES INC EFT | | 1TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2634 | | D0550069236 | $0.00 |
| ANGELL-DEMMEL NORTH AMERICA INC | | 1516 STANLEY AVE | | | DAYTON | OH | 45404 | | D0550063004 | $15,730.18 |
| Anixter | | 2540 S. Sarah Ave. | | | Fresno | CA | 93706 | | 706220 | $118.63 |
| Anixter | | 2540 S. Sarah Ave. | | | Fresno | CA | 93706 | | 706222 | $287.10 |
| Anixter | | 2540 S. Sarah Ave. | | | Fresno | CA | 93706 | | 706223 | $169.60 |
| Anixter | | 2540 S. Sarah Ave. | | | Fresno | CA | 93706 | | 706248 | $34.50 |
| Anixter | | 2540 S. Sarah Ave. | | | Fresno | CA | 93706 | | 706250 | $70.00 |
| Anixter | | 2540 S. Sarah Ave. | | | Fresno | CA | 93706 | | 706254 | $19.15 |
| Anixter | | 2540 S. Sarah Ave. | | | Fresno | CA | 93706 | | 706256 | $227.70 |
| Anixter | | 2540 S. Sarah Ave. | | | Fresno | CA | 93706 | | 706261 | $13.10 |
| Anixter | | 2540 S. Sarah Ave. | | | Fresno | CA | 93706 | | 706262 | $147.90 |
| Anixter | | 2540 S. Sarah Ave. | | | Fresno | CA | 93706 | | 706265 | $245.00 |
| ANSONIA COPPER & BRASS INC | | 75 LIBERTY ST | | | ANSONIA | CT | 6401 | | D0550026767 | $0.00 |
| AP PLASMAN INC | | 5250 OUTER DR RR 1 | | | WINDSOR | ON | N9A 6J3 | CA | D0550077749 | $0.00 |
| APLICACIONES DE METALES EFT | | CTRA LAUREA MIRO 388 | | | SAINT FELIU DE LLOBREGAT | 8 | 8980 | ES | SAG9015385 | $55,634.65 |
| ARC AUTOMOTIVE INC EFT | | 1721 MIDPARK RD STE B200 | | | KNOXVILLE | TN | 37921 | | D0550069464 | $409,179.67 |
| ARC AUTOMOTIVE INC EFT | | 1721 MIDPARK RD STE B200 | | | KNOXVILLE | TN | 37921 | | D0550069466 | $203,616.24 |
| ARGENT AUTOMOTIVE SYSTEMS EFTINC | | 41016 CONCEPT DR | | | PLYMOUTH | MI | 48170 | | D0550039202 | $2,430.80 |
| ARGENT AUTOMOTIVE SYSTEMS EFTINC | | 41016 CONCEPT DR | | | PLYMOUTH | MI | 48170 | | D0550047212 | ($234.40) |
| ARGENT AUTOMOTIVE SYSTEMS EFTINC | | 41016 CONCEPT DR | | | PLYMOUTH | MI | 48170 | | D0550059721 | $212.50 |
| ARGENT AUTOMOTIVE SYSTEMS EFTINC | | 41016 CONCEPT DR | | | PLYMOUTH | MI | 48170 | | D0550063010 | $5,836.30 |
| ARGENT AUTOMOTIVE SYSTEMS EFTINC | | 41016 CONCEPT DR | | | PLYMOUTH | MI | 48170 | | D0550063142 | $8,126.00 |
| ARGENT AUTOMOTIVE SYSTEMS EFTINC | | 41016 CONCEPT DR | | | PLYMOUTH | MI | 48170 | | D0550063745 | $2,278.01 |
| ARGENT AUTOMOTIVE SYSTEMS EFTINC | | 41016 CONCEPT DR | | | PLYMOUTH | MI | 48170 | | D0550076378 | $387.23 |
| ARGENT AUTOMOTIVE SYSTEMS EFTINC | | 41016 CONCEPT DR | | | PLYMOUTH | MI | 48170 | | D0550076690 | $840.00 |
| ARGENT AUTOMOTIVE SYSTEMS EFTINC | | 41016 CONCEPT DR | | | PLYMOUTH | MI | 48170 | | D0550078800 | $340.32 |
| ARGENT AUTOMOTIVE SYSTEMS INC | | 41016 CONCEPT DRIVE | | | PLYMOUTH | MI | 48170 | | 48282 | $0.00 |
| ARGENT AUTOMOTIVE SYSTEMS INC | | 41016 CONCEPT DRIVE | | | PLYMOUTH | MI | 48170 | | 47208 | $2,629.07 |
| ARGO HYTOS INC | | 17715 N DIXIE HWY | | | BOWLING GREEN | OH | 43402 | | D0550056541 | $0.00 |
| ARGOMM S P A | | VIA CAMOZZI 22 | | | VILLONGO | IT | 24060 | IT | SAG9015429 | $0.00 |
| ARIZONA MICROCHIP TECHNOLOGY LTD | | 505 ESKDALE ROAD | | | WOKINGHAM | | RE415TU | GB | D0550061426 | $0.00 |
| ARIZONA MICROCHIP TECHNOLOGY LTD | | 505 ESKDALE ROAD | | | WOKINGHAM | | RE415TU | GB | D0550069589 | $0.00 |
| ARIZONA MICROCHIP TECHNOLOGY LTD | | 505 ESKDALE ROAD | | | WOKINGHAM | | RE415TU | GB | D0550069590 | $0.00 |
| ARK TECHNOLOGIES INC | | 3655 OHIO AVE | | | SAINT CHARLES | IL | 60174 | | D0550014423 | $186.00 |
| ARK TECHNOLOGIES INC | | 3655 OHIO AVE | | | SAINT CHARLES | IL | 60174 | | D0550014424 | $852.80 |
| ARK TECHNOLOGIES INC | | 3655 OHIO AVE | | | SAINT CHARLES | IL | 60174 | | D0550015078 | $0.00 |
| ARK TECHNOLOGIES INC | | 3655 OHIO AVE | | | SAINT CHARLES | IL | 60174 | | D0550026167 | $0.00 |
| ARMADA RUBBER MFG CO EFT | | 24586 ARMADA RIDGE RD | | | ARMADA | MI | 48005-9617 | | D0550039646 | $1,900.00 |
| ARMSTRONG INDUSTRIAL CORP LTD | | 531 BUKIT BATOK STREET 23 | | | SINGAPORE | SG | 659547 | SG | D0550040101 | $2,362.50 |
| ARMSTRONG INDUSTRIAL CORP LTD | | 531 BUKIT BATOK STREET 23 | | | SINGAPORE | SG | 659547 | SG | D0550042203 | $1,012.50 |
| ARMSTRONG INDUSTRIAL CORP LTD | | 531 BUKIT BATOK STREET 23 | | | SINGAPORE | SG | 659547 | SG | D0550042638 | $0.00 |
| ARMSTRONG INDUSTRIAL CORP LTD | | 531 BUKIT BATOK STREET 23 | | | SINGAPORE | SG | 659547 | SG | D0550042972 | $936.00 |
| ARMSTRONG INDUSTRIAL CORP LTD | | 531 BUKIT BATOK STREET 23 | | | SINGAPORE | SG | 659547 | SG | D0550077872 | $818.40 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| ARMSTRONG INDUSTRIAL CORP LTD | | 531 BUKIT BATOK STREET 23 | | | SINGAPORE | SG | 659547 | SG | D0550077967 | $2,100.00 |
| ARMSTRONG INDUSTRIAL CORP LTD | | 531 BUKIT BATOK STREET 23 | | | SINGAPORE | SG | 659547 | SG | D0550079359 | $111.60 |
| ARMSTRONG INDUSTRIAL CORP LTD | | 531 BUKIT BATOK STREET 23 | | | SINGAPORE | SG | 659547 | SG | D0550079407 | $0.00 |
| ARNOLD ENGINEERING CO INC, THE | | 1000 E EISENHOWER AVE | | | NORFOLK | NE | 68701 | | D0550057059 | $0.00 |
| ARNOLD ENGINEERING CO INC, THE | | 1000 E EISENHOWER AVE | | | NORFOLK | NE | 68701 | | D0550057720 | $0.00 |
| ARNOLD TOOL & DIE INC | | 48200 STRUCTURAL DR | | | CHESTERFIELD | MI | 48051-2668 | | SAG90I5442 | $0.00 |
| AROMAT CORP EFT ATTN ACCTS RECEIVABLE | | 1050 WILSHIRE RD STE 110 | | | TROY | MI | 48084 | | D0550045267 | $268,845.00 |
| ARVINMERITOR INC | | PO Box 77669 | | | DETROIT | MI | 48277-0669 | | D0550064358 | $0.00 |
| ASAHI KASEI PLASTICS AMERICA INC | | 1 THERMOFIL WAY | | | FOWLERVILLE | MI | 48836 | | D0550015431 | $175,162.30 |
| ASHLAND CHEMICAL COMPANY | | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017-5309 | | D0550063022 | $0.00 |
| ASHLAND CHEMICAL COMPANY | | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017-5309 | | D0550063099 | $0.00 |
| ASHLAND CHEMICAL COMPANY | | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017-5309 | | D0550078249 | $0.00 |
| ASHLAND CHEMICAL COMPANY | | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017-5309 | | D0550078826 | $0.00 |
| ASIA FORGING SUPPLY CO LTD EFT | | B1 207 SECTION 3 BEISHIN RD | | | SHINDIAN CITY TAIPEI | TW | 23100 | TW | SAG90I5035 | $0.00 |
| ASSEMBLY SYSTEMS EFT INNOVATORS LLC | | 6285 GARFIELD AVE | | | CASS CITY | MI | 48726 | | D0550057835 | $0.00 |
| ASSEMBLY SYSTEMS EFT INNOVATORS LLC | | 6285 GARFIELD AVE | | | CASS CITY | MI | 48726 | | D0550059426 | $13,456.60 |
| ASSEMBLY SYSTEMS EFT INNOVATORS LLC | | 6285 GARFIELD AVE | | | CASS CITY | MI | 48726 | | D0550059427 | $0.00 |
| ASSEMBLY SYSTEMS EFT INNOVATORS LLC | | 6285 GARFIELD AVE | | | CASS CITY | MI | 48726 | | D0550081617 | $0.00 |
| ASSEMBLY SYSTEMS EFT INNOVATORS LLC | | 6285 GARFIELD AVE | | | CASS CITY | MI | 48726 | | SAG90I5253 | $21,651.38 |
| ASSOCIATED SPRING BARNES GROUPINC | | 434 W EDGERTON AVE | | | MILWAUKEE | WI | 53207-6027 | | D0550049053 | $1,456.00 |
| ASSOCIATED SPRING BARNES GROUPINC | | 434 W EDGERTON AVE | | | MILWAUKEE | WI | 53207-6027 | | D0550078248 | $1,487.89 |
| ASSOCIATED SPRING DO BRASIL | | RUA WALLACE BARNES 301 | | | CAMPINAS | SP | 13054-701 | BR | PEDP4120047 | $8,043.55 |
| ASSOCIATED SPRING EFT BARNES GROUP | | 18 MAIN ST | | | BRISTOL | CT | 06010-6527 | | D0550001320 | $0.00 |
| ASSOCIATED SPRING EFT BARNES GROUP | | 18 MAIN ST | | | BRISTOL | CT | 06010-6527 | | D0550009929 | $0.00 |
| ASSOCIATED SPRING EFT BARNES GROUP | | 18 MAIN ST | | | BRISTOL | CT | 06010-6527 | | D0550061890 | $0.00 |
| ASSOCIATED SPRING OPERAT EFT BARNES GROUP CANADA INC | | 5450 EXPLORER DR UNIT 100 | | | MISSISSAUGA | ON | L4W 5N1 | CA | D0550049055 | $20,302.69 |
| ASSOCIATED TUBE INDUSTRIES | | 7455 WOODBINE AVE | | | MARKHAM | ON | L3R 1A7 | CA | D0550055968 | $0.00 |
| ATF INC | | 9900 58TH PL STE 300 | | | KENOSHA | WI | 53144 | | D0550064380 | $130,408.73 |
| ATF INC | | 3550 W PRATT AVE | | | LINCOLNWOOD | IL | 6.06454e+008 | | 53962 | $0.00 |
| ATF INC | | 3550 W PRATT AVE | | | LINCOLNWOOD | IL | 6.06454e+008 | | 53963 | $0.00 |
| ATF INC EFT | | 3550 W PRATT BLVD | | | LINCOLNWOOD | IL | 60712-3798 | | D0550006683 | $440.86 |
| ATF INC EFT | | 3550 W PRATT BLVD | | | LINCOLNWOOD | IL | 60712-3798 | | D0550026492 | $1,666.93 |
| ATF INC EFT | | 3550 W PRATT BLVD | | | LINCOLNWOOD | IL | 60712-3798 | | D0550026494 | $0.00 |
| ATF INC EFT | | 3550 W PRATT BLVD | | | LINCOLNWOOD | IL | 60712-3798 | | D0550026495 | $0.00 |
| ATF INC EFT | | 3550 W PRATT BLVD | | | LINCOLNWOOD | IL | 60712-3798 | | SAG90I0401 | $9,291.74 |
| ATF INC EFT | | 3550 W PRATT BLVD | | | LINCOLNWOOD | IL | 60712-3798 | | D0550026496 | $248.57 |
| ATF INC EFT | | 3550 W PRATT BLVD | | | LINCOLNWOOD | IL | 60712-3798 | | D0550026497 | $0.00 |
| ATF INC EFT | | 3550 W PRATT BLVD | | | LINCOLNWOOD | IL | 60712-3798 | | D0550055763 | $148.54 |
| ATF INC EFT | | 3550 W PRATT BLVD | | | LINCOLNWOOD | IL | 60712-3798 | | D0550065744 | $1,265.76 |
| ATF INC EFT | | 3550 W PRATT BLVD | | | LINCOLNWOOD | IL | 60712-3798 | | D0550070817 | $0.00 |
| ATF INC EFT | | 3550 W PRATT BLVD | | | LINCOLNWOOD | IL | 60712-3798 | | D0550074032 | $0.00 |
| ATF INC EFT | | 3550 W PRATT BLVD | | | LINCOLNWOOD | IL | 60712-3798 | | SAG90I0576 | $745.40 |
| ATG PRECISION PRODUCTS EFT | | 7545 N HAGGERTY RD | | | CANTON | MI | 48187-2435 | | D0550015269 | $0.00 |
| ATG PRECISION PRODUCTS EFT | | 7545 N HAGGERTY RD | | | CANTON | MI | 48187-2435 | | SAG90I0283 | $53,111.80 |
| ATLAS ALUMINIUM LTD | | ATLAS ENTERPRISE PARK | | | LIMERICK | | 00000 | IE | D0550070554 | $0.00 |
| ATLAS HYTEC SA DE CV | | S/N COL. LOS ARADOS | | | MATAMOROS | TMS | 87560 | MX | D0550086371 | $0.00 |
| ATMEL CORP | | PO BOX 60000 FILE 21843-04608 | | | SAN FRANCISCO | CA | 94160 | | D0550039942 | $153,477.00 |
| ATMEL CORP | | PO BOX 60000 FILE 21843-04608 | | | SAN FRANCISCO | CA | 94160 | | D0550040899 | $64,762.00 |
| ATMEL CORP | | PO BOX 60000 FILE 21843-04608 | | | SAN FRANCISCO | CA | 94160 | | D0550041507 | $22,180.00 |
| ATMEL CORP | | PO BOX 60000 FILE 21843-04608 | | | SAN FRANCISCO | CA | 94160 | | D0550041793 | $81,780.00 |
| ATMEL CORP | | PO BOX 60000 FILE 21843-04608 | | | SAN FRANCISCO | CA | 94160 | | D0550041868 | $725.00 |
| ATMEL CORP | | PO BOX 60000 FILE 21843-04608 | | | SAN FRANCISCO | CA | 94160 | | D0550041993 | $9,051.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| ATMEL CORP | | PO BOX 60000 FILE 21843-04608 | | | SAN FRANCISCO | CA | 94160 | | D0550045384 | $162,400.00 |
| ATMEL CORP | | PO BOX 60000 FILE 21843-04608 | | | SAN FRANCISCO | CA | 94160 | | D0550046548 | $24,800.00 |
| ATMEL CORP | | PO BOX 60000 FILE 21843-04608 | | | SAN FRANCISCO | CA | 94160 | | D0550064084 | $59,400.00 |
| ATMEL CORP | | PO BOX 60000 FILE 21843-04608 | | | SAN FRANCISCO | CA | 94160 | | D0550077717 | $15,980.00 |
| ATMEL CORP | | 2325 ORCHARD PKY | | | SAN JOSE | SANTA CLARA | 95131 | | D0550064721 | $0.00 |
| ATMEL CORP EFT | | 2325 ORCHARD PKY | | | SAN JOSE | CA | 95131 | | D0550045070 | $57,760.00 |
| ATOFINA CHEMICALS INC EFT | | 4444 INDUSTRIAL PKY | | | CALVERT CITY | KY | 42029 | | D0550044861 | $0.00 |
| ATTENTIVE INDUSTRIES INC EFT | | 502 KELSO ST | | | FLINT | MI | 48506-4033 | | SAG90I1658 | $0.00 |
| AUGAT AUTOMOTIVE INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550015001 | $0.00 |
| AUGAT AUTOMOTIVE INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550015002 | $0.00 |
| AUMA SA DE CV EFT MBE 38 503 | | CARRETERA CHIHUAHUA TABALAOPA 7700 | | | CHIHUAHUA | CHI | 31380 | MX | D0550006441 | $8,330.52 |
| AUMA SA DE CV EFT MBE 38 503 | | CARRETERA CHIHUAHUA TABALAOPA 7700 | | | CHIHUAHUA | CHI | 31380 | MX | D0550009489 | $0.00 |
| AUMA SA DE CV EFT MBE 38 503 | | CARRETERA CHIHUAHUA TABALAOPA 7700 | | | CHIHUAHUA | CHI | 31380 | MX | D0550009675 | $0.00 |
| AUMA SA DE CV EFT MBE 38 503 | | CARRETERA CHIHUAHUA TABALAOPA 7700 | | | CHIHUAHUA | CHI | 31380 | MX | D0550011523 | $0.00 |
| AUSTRIA MICROSYSTEMS AG | | TOBELBADERSTR. 30 | | | UNTERPREMSTATTEN | AT | 8141 | AT | D0550045916 | $61,952.00 |
| AUSTRO MOLD INC EFT | | 3 RUTTER ST | | | ROCHESTER | NY | 14606 | | D0550024984 | $0.00 |
| AUSTRO MOLD INC EFT | | 3 RUTTER ST | | | ROCHESTER | NY | 14606 | | D0550056833 | $2,554.20 |
| AUTO KABEL HAUSEN GMBH & CO BETRIEBS KG | | IM GRIEN 1 | | | HAUSEN | BW | 79688 | DE | PEDP5170086 | $0.00 |
| AUTO TRIM INC EFT | | 4601 COFFEEPORT RD | | | BROWNSVILLE | TX | 78521 | | D0550063333 | $14,011.92 |
| AUTO TRIM INC EFT | | 4601 COFFEEPORT RD | | | BROWNSVILLE | TX | 78521 | | D0550063345 | $0.00 |
| AUTO TRIM INC EFT | | 4601 COFFEEPORT RD | | | BROWNSVILLE | TX | 78521 | | D0550063357 | $0.00 |
| AUTOCAM CORPORATION EFT | | 4436 BROADMOOR AVE SE | | | GRAND RAPIDS | MI | 49512-5305 | | D0550049056 | $0.00 |
| AUTOCAM CORPORATION EFT | | 4436 BROADMOOR AVE SE | | | GRAND RAPIDS | MI | 49512-5305 | | D0550049151 | $0.00 |
| AUTOCAM DO BRASIL USINAGEM LTDRUA GUIDO DE CAMARGO PENTEADO | | ROD BOITUVA PORTO FELIZ 1230 | | | BOITUVA | SP | 18550-000 | BR | D0550054065 | $0.00 |
| AUTOCAM DO BRASIL USINAGEM LTDRUA GUIDO DE CAMARGO PENTEADO | | ROD BOITUVA PORTO FELIZ 1230 | | | BOITUVA | SP | 18550-000 | BR | D0550059874 | $0.00 |
| AUTOCAM DO BRASIL USINAGEM LTDRUA GUIDO DE CAMARGO PENTEADO | | ROD BOITUVA PORTO FELIZ 1230 | | | BOITUVA | SP | 18550-000 | BR | D0550059875 | $0.00 |
| AUTOCAM DO BRASIL USINAGEM LTDRUA GUIDO DE CAMARGO PENTEADO | | ROD BOITUVA PORTO FELIZ 1230 | | | BOITUVA | SP | 18550-000 | BR | D0550059877 | $0.00 |
| AUTOCAM DO BRASIL USINAGEM LTDRUA GUIDO DE CAMARGO PENTEADO | | ROD BOITUVA PORTO FELIZ 1230 | | | BOITUVA | SP | 18550-000 | BR | D0550064331 | $0.00 |
| AUTOLIV ASP INC EFT ATTN ACCTS REC DEPT | | PO BOX 77000 DEPT 771038 | | | DETROIT | MI | 48277 | | D0550022116 | $0.00 |
| AUTOLIV ASP INC EFT ATTN ACCTS REC DEPT | | PO BOX 77000 DEPT 771038 | | | DETROIT | MI | 48277 | | D0550022243 | $0.00 |
| AUTOLIV ASP INC EFT ATTN ACCTS REC DEPT | | PO BOX 77000 DEPT 771038 | | | DETROIT | MI | 48277 | | D0550062865 | $0.00 |
| AUTOLIV ASP INC EFT ATTN ACCTS REC DEPT | | PO BOX 77000 DEPT 771038 | | | DETROIT | MI | 48277 | | D0550063068 | $0.00 |
| AUTOLIV ASP INC EFT ATTN ACCTS REC DEPT | | PO BOX 77000 DEPT 771038 | | | DETROIT | MI | 48277 | | D0550063116 | $0.00 |
| AUTOMATIC PRESS SRL | | VIA CAPPELLINI 80 | | | PISTOIA | IT | 51100 | IT | SAG90I5450 | $0.00 |
| AUTOMATIC SPRING PRODUCTS EFT CORP | | 803 TAYLOR AVE | | | GRAND HAVEN | MI | 49417-2159 | | D0550005405 | $9,386.56 |
| AUTOMATIC SPRING PRODUCTS EFT CORP | | 803 TAYLOR AVE | | | GRAND HAVEN | MI | 49417-2159 | | SAG90I0789 | $21,478.42 |
| AUTOMATIC SPRING PRODUCTS EFT CORP | | 803 TAYLOR AVE | | | GRAND HAVEN | MI | 49417-2159 | | SAG90I1558 | $660.00 |
| AUTOMATIC SPRING PRODUCTS EFT CORP | | 803 TAYLOR AVE | | | GRAND HAVEN | MI | 49417-2159 | | SAG90I2345 | $0.00 |
| AUTOMATION TOOL & DIE INC | | 2867 NATIONWIDE PKY | | | BRUNSWICK | OH | 44212 | | D0550005484 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| AUTOMODULAR ASSEMBLIES INC EFT 1 | | 940 THORTON RD S | | | OSHAWA | ON | L1J 7E2 | CA | D0550053029 | $0.00 |
| AUTOMODULAR ASSEMBLIES INC EFT 1 | | 940 THORTON RD S | | | OSHAWA | ON | L1J 7E2 | CA | D0550053030 | $0.00 |
| AUTOMODULAR ASSEMBLIES INC EFT 1 | | 940 THORTON RD S | | | OSHAWA | ON | L1J 7E2 | CA | D0550078476 | $0.00 |
| AUTOMODULAR ASSEMBLIES INC EFT 1 | | 940 THORTON RD S | | | OSHAWA | ON | L1J 7E2 | CA | D0550078478 | $496.00 |
| AUTOMODULAR ASSEMBLIES INC EFT 1 | | 940 THORTON RD S | | | OSHAWA | ON | L1J 7E2 | CA | D0550078479 | $3,800.65 |
| AUTOMODULAR ASSEMBLIES INC EFT 1 | | 940 THORTON RD S | | | OSHAWA | ON | L1J 7E2 | CA | D0550078480 | $7,591.53 |
| Automotive Corporation | | 4320 FEDERAL DR | | | BATAVIA | NY | 14020-4104 | | D0550036684 | $0.00 |
| AUTOROLL PRINT TECHNOLOGIES EF | | 11 RIVER ST | | | MIDDLETON | MA | 01949-2421 | | D0550039530 | $0.00 |
| AUTOROLL PRINT TECHNOLOGIES EF | | 11 RIVER ST | | | MIDDLETON | MA | 01949-2421 | | D0550041273 | $0.00 |
| AUTOROLL PRINT TECHNOLOGIES EF | | 11 RIVER ST | | | MIDDLETON | MA | 01949-2421 | | D0550043585 | $0.00 |
| AUTOROLL PRINT TECHNOLOGIES EF | | 11 RIVER ST | | | MIDDLETON | MA | 01949-2421 | | D0550072295 | $0.00 |
| AUTOROLL PRINT TECHNOLOGIES EF | | 11 RIVER ST | | | MIDDLETON | MA | 01949-2421 | | D0550072296 | $0.00 |
| AUTOROLL PRINT TECHNOLOGIES EF | | 11 RIVER ST | | | MIDDLETON | MA | 01949-2421 | | D0550079942 | $0.00 |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 9.21213e+008 | | 44321 | $0.00 |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 9.21213e+008 | | 56288 | $0.00 |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 9.21213e+008 | | 44320 | $2,188.80 |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 9.21213e+008 | | 44348 | $2,278.50 |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 9.21213e+008 | | 53687 | $2,781.00 |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 9.21213e+008 | | 53741 | $1,927.80 |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 9.21213e+008 | | 54032 | $657.50 |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 9.21213e+008 | | 46278 | $737.80 |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 9.21213e+008 | | 46831 | $1,332.00 |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 9.21213e+008 | | 48171 | $882.42 |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 9.21213e+008 | | 48819 | $7,528.33 |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 9.21213e+008 | | 53002 | $3,890.30 |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 9.21213e+008 | | 53686 | $1,464.00 |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 9.21213e+008 | | 53688 | $1,236.00 |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 9.21213e+008 | | 53829 | $2,472.00 |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 9.21213e+008 | | 54736 | $697.60 |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 9.21213e+008 | | 55746 | $72.10 |
| AUTOTUBE LIMITED EFT | | 300 HIGH ST | | | STRATHROY | ON | N7G 4C5 | CA | D0550015488 | $4,372.36 |
| AVNET INC | | PO BOX 905298 | | | CHARLOTTE | NC | 28290 | | D0550078342 | $0.00 |
| AVNET INC | | PO BOX 905298 | | | CHARLOTTE | NC | 28290 | | D0550078343 | $0.00 |
| AVNET INC | | PO BOX 905298 | | | CHARLOTTE | NC | 28290 | | D0550078578 | $0.00 |
| AVON AUTOMOTIVE | | ORIENTE 12 NO 1151 COLONIA CENTRAL | | | ORIZABA | VL | 94300 | MX | D0550058510 | $0.00 |
| AVON AUTOMOTIVE | | ORIENTE 12 NO 1151 COLONIA CENTRAL | | | ORIZABA | VL | 94300 | MX | D0550058787 | $0.00 |
| AVON AUTOMOTIVE | | ORIENTE 12 NO 1151 COLONIA CENTRAL | | | ORIZABA | VL | 94300 | MX | D0550059602 | $4,655.61 |
| AVON AUTOMOTIVE INC EFT | | 603 7TH ST | | | CADILLAC | MI | 49601-1300 | | D0550033049 | $0.00 |
| AVON AUTOMOTIVE INC EFT | | 603 7TH ST | | | CADILLAC | MI | 49601-1300 | | D0550033470 | $0.00 |
| AVON AUTOMOTIVE INC EFT | | 603 7TH ST | | | CADILLAC | MI | 49601-1300 | | D0550056553 | $32,443.45 |
| AVON AUTOMOTIVE INC EFT | | 603 7TH ST | | | CADILLAC | MI | 49601-1300 | | D0550059601 | $4,740.30 |
| AVON AUTOMOTIVE INC EFT | | 603 7TH ST | | | CADILLAC | MI | 49601-1300 | | D0550072491 | $184.51 |
| AVON AUTOMOTIVE INC EFT | | 603 7TH ST | | | CADILLAC | MI | 49601-1300 | | D0550076293 | $276.76 |
| AVON AUTOMOTIVE INC EFT | | 603 7TH ST | | | CADILLAC | MI | 49601-1300 | | D0550060402 | $7,884.92 |
| AVON AUTOMOTIVE INC EFT | | 603 7TH ST | | | CADILLAC | MI | 49601-1300 | | D0550070467 | $0.00 |
| AVON AUTOMOTIVE INC EFT | | 603 7TH ST | | | CADILLAC | MI | 49601-1300 | | D0550070468 | $0.00 |
| AVON AUTOMOTIVE INC EFT | | 603 7TH ST | | | CADILLAC | MI | 49601-1300 | | D0550070469 | $0.00 |
| AVON AUTOMOTIVE INC EFT | | 603 7TH ST | | | CADILLAC | MI | 49601-1300 | | D0550070470 | $0.00 |
| AVON AUTOMOTIVE INC EFT | | 603 7TH ST | | | CADILLAC | MI | 49601-1300 | | D0550070471 | $0.00 |
| AVON AUTOMOTIVE INC EFT | | 603 7TH ST | | | CADILLAC | MI | 49601-1300 | | D0550075366 | $1,776.86 |
| AVX CORPORATION EFT C/O BANK OF AMERICA | | 801 17TH AVE S | | | MYRTLE BEACH | SC | 29577-4245 | | D0550042522 | $1,145.00 |
| AVX CORPORATION EFT C/O BANK OF AMERICA | | 801 17TH AVE S | | | MYRTLE BEACH | SC | 29577-4245 | | D0550052176 | $1,020.00 |

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| AVX CORPORATION EFT C/O BANK OF AMERICA | | 801 17TH AVE S | | | MYRTLE BEACH | SC | 29577-4245 | | D0550052177 | $4,984.00 |
| AVX CORPORATION EFT C/O BANK OF AMERICA | | 801 17TH AVE S | | | MYRTLE BEACH | SC | 29577-4245 | | D0550057184 | $12,020.00 |
| AVX CORPORATION EFT C/O BANK OF AMERICA | | 801 17TH AVE S | | | MYRTLE BEACH | SC | 29577-4245 | | D0550073982 | $0.00 |
| AVX CORPORATION EFT C/O BANK OF AMERICA | | 801 17TH AVE S | | | MYRTLE BEACH | SC | 29577-4245 | | D0550079877 | $0.00 |
| AVX CORPORATION EFT C/O BANK OF AMERICA | | 801 17TH AVE S | | | MYRTLE BEACH | SC | 29577-4245 | | D0550065779 | $0.00 |
| AVX CORPORATION EFT C/O BANK OF AMERICA | | 801 17TH AVE S | | | MYRTLE BEACH | SC | 29577-4245 | | D0550070179 | $290.00 |
| AVX CORPORATION EFT C/O BANK OF AMERICA | | 801 17TH AVE S | | | MYRTLE BEACH | SC | 29577-4245 | | D0550072191 | $1,360.00 |
| AVX CORPORATION EFT C/O BANK OF AMERICA | | 801 17TH AVE S | | | MYRTLE BEACH | SC | 29577-4245 | | D0550072800 | $338.40 |
| AVX CORPORATION EFT C/O BANK OF AMERICA | | 801 17TH AVE S | | | MYRTLE BEACH | SC | 29577-4245 | | D0550072801 | $44,291.20 |
| AVX CORPORATION EFT C/O BANK OF AMERICA | | 801 17TH AVE S | | | MYRTLE BEACH | SC | 29577-4245 | | D0550073851 | $1,068.00 |
| AVX CORPORATION EFT C/O BANK OF AMERICA | | 801 17TH AVE S | | | MYRTLE BEACH | SC | 29577-4245 | | D0550075230 | $41,052.00 |
| AVX GMBH | AVX LTD | ADMIRAL HOUSE HARLINGTON WAY | | | FLEET HAMPSHIRE | | GU51 4BB | GB | D0550072045 | $0.00 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | D0550027379 | $1,687.50 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | D0550027380 | $0.00 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | D0550027387 | $0.00 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | D0550027395 | $66.70 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | D0550027398 | $178.50 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | D0550027389 | $0.00 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | D0550027390 | $0.00 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | D0550027391 | $0.00 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | D0550027393 | $0.00 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | D0550027396 | $128.16 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | D0550027399 | $0.00 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | D0550027400 | $480.00 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | D0550027409 | $3,307.40 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | D0550027410 | $0.00 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | D0550027411 | $0.00 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | D0550027419 | $0.00 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | D0550027420 | $168.00 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | D0550027431 | $749.60 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | D0550037171 | $614.40 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | D0550027421 | $4,197.26 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | D0550027435 | $0.00 |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1501 | | D0550074853 | $0.00 |
| AXON CABLE INC EFT | | 1314 PLUM GROVE RD | | | SCHAUMBURG | IL | 60173 | | D0550043550 | $8,400.00 |
| AXON CABLE INC EFT | | 1314 PLUM GROVE RD | | | SCHAUMBURG | IL | 60173 | | D0550043834 | $20,130.00 |
| AXON CABLE INC EFT | | 1314 PLUM GROVE RD | | | SCHAUMBURG | IL | 60173 | | D0550047053 | $43,856.89 |
| AXON CABLE INC EFT | | 1314 PLUM GROVE RD | | | SCHAUMBURG | IL | 60173 | | D0550050431 | $57,304.00 |
| AXON CABLE INC EFT | | 1314 PLUM GROVE RD | | | SCHAUMBURG | IL | 60173 | | D0550070511 | $4,531.80 |
| AXON CABLE INC EFT | | 1314 PLUM GROVE RD | | | SCHAUMBURG | IL | 60173 | | D0550073701 | $1,161.00 |
| AXON CABLE INC EFT | | 1314 PLUM GROVE RD | | | SCHAUMBURG | IL | 60173 | | D0550074403 | $2,830.50 |
| AXON CABLE INC EFT | | 1314 PLUM GROVE RD | | | SCHAUMBURG | IL | 60173 | | D0550074770 | $51.30 |
| AXON CABLE INC EFT | | 1314 PLUM GROVE RD | | | SCHAUMBURG | IL | 60173 | | D0550078033 | $2,348.00 |
| AZ AUTOMOTIVE CORP | | 24331 SHERWOOD | | | CENTER LINE | MI | 48015-1060 | | D0550055300 | $0.00 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550027436 | $0.00 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550027437 | $0.00 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550027438 | $642.96 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550027444 | $86.54 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550027451 | $0.00 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550027453 | $0.00 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550027455 | $0.00 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550027439 | $0.00 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550027440 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550027442 | $4,391.64 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550027443 | $0.00 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550027445 | $275.18 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550027452 | $0.00 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550027454 | $0.00 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550027456 | $0.00 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550027457 | $0.00 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550027459 | $124.05 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550027463 | $0.00 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550027646 | $0.00 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550027647 | $0.00 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550027651 | $0.00 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550027652 | $0.00 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550027654 | $2,122.80 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550027659 | $0.00 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550027661 | $0.00 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550027458 | $0.00 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550027460 | $0.00 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550027461 | $0.00 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550027645 | $0.00 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550027655 | $0.00 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550027658 | $0.00 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550036251 | $2,160.90 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550036896 | $0.00 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550055133 | $5,911.41 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550055135 | $5,876.33 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550055762 | $666.00 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550055764 | $1,377.54 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550056155 | $1,395.93 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550059992 | $88.54 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550059993 | $0.00 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550072475 | $0.00 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550072814 | $5.61 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550075218 | $0.00 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550075444 | $1,275.64 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550079916 | $0.00 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | SAG9015170 | $5,023.09 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550053284 | $728.57 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550054778 | $0.00 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550054858 | $470.00 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550060384 | $0.00 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550060385 | $0.00 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550063774 | $4,235.61 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | D0550069790 | $1,375.00 |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | | SAG9015250 | $2,851.20 |
| BALLY RIBBON MILLS EFT | | 23 N 7TH ST | | | BALLY | PA | 19503-9503 | | D0550006767 | $3,186.08 |
| BALLY RIBBON MILLS EFT | | 23 N 7TH ST | | | BALLY | PA | 19503-9503 | | D0550063112 | $14,394.00 |
| BARRY INDUSTRIES INC | | 60 WALTON ST | | | ATTLEBORO | MA | 2703 | | D0550057277 | $18,375.00 |
| BARTON PRODUCTS CORPORATION | | 4991 HRON RD | | | WEST BEND | WI | 53095 | | D0550069159 | $0.00 |
| BASF | | BLVD PARQUE IND MTY 104 | FRAC PARQUE IND MTY | | APODACA | NL | 66600 | MX | 53556 | $51,588.18 |
| BASF CATALYSTS LLC EFT | | 30844 CENTURY DR | | | WIXOM | MI | 48393 | | D0550014943 | $8,975.25 |
| BASF CATALYSTS LLC EFT | | 30844 CENTURY DR | | | WIXOM | MI | 48393 | | D0550037957 | $0.00 |
| BASF CATALYSTS LLC EFT | | 30844 CENTURY DR | | | WIXOM | MI | 48393 | | D0550054793 | $0.00 |
| BASF CATALYSTS LLC EFT | | 30844 CENTURY DR | | | WIXOM | MI | 48393 | | D0550057599 | $56,094.65 |
| BASF CATALYSTS LLC EFT | | 30844 CENTURY DR | | | WIXOM | MI | 48393 | | D0550057600 | $25,540.31 |
| BASF CATALYSTS LLC EFT | | 30844 CENTURY DR | | | WIXOM | MI | 48393 | | D0550071933 | $6,112.37 |
| BASF CATALYSTS LLC EFT | | 30844 CENTURY DR | | | WIXOM | MI | 48393 | | D0550076890 | $16,251.92 |
| BASF CORP | | 3000 CONTINENTAL DRIVE NORTH | | | MOUNT OLIVE | NJ | 7.82813e+007 | | 53934 | $0.00 |
| BASF CORP EFT | | PO Box 77917 | | | DETROIT | MI | 48277-0917 | | D0550051420 | $13,525.82 |
| BASF CORP EFT | | PO Box 77917 | | | DETROIT | MI | 48277-0917 | | D0550052647 | $22,440.84 |
| BASF CORP EFT | | PO Box 77917 | | | DETROIT | MI | 48277-0917 | | D0550071676 | $12,156.57 |
| BASF CORP EFT | | PO Box 77917 | | | DETROIT | MI | 48277-0917 | | D0550071686 | $0.00 |
| BASF CORP EFT | | PO Box 77917 | | | DETROIT | MI | 48277-0917 | | D0550074319 | $0.00 |
| BASF CORP EFT | | PO Box 77917 | | | DETROIT | MI | 48277-0917 | | D0550074322 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| BASF CORP EFT | | PO Box 77917 | | | DETROIT | MI | 48277-0917 | | D0550074323 | $54,609.18 |
| BATESVILLE TOOL & DIE INC EFT | | 177 SIX PINE RANCH RD | | | BATESVILLE | IN | 47006 | | D0550005159 | $0.00 |
| BATESVILLE TOOL & DIE INC EFT | | 177 SIX PINE RANCH RD | | | BATESVILLE | IN | 47006 | | D0550007741 | $0.00 |
| BATESVILLE TOOL & DIE INC EFT | | 177 SIX PINE RANCH RD | | | BATESVILLE | IN | 47006 | | D0550007742 | $13,156.48 |
| BATESVILLE TOOL & DIE INC EFT | | 177 SIX PINE RANCH RD | | | BATESVILLE | IN | 47006 | | D0550063633 | $200.00 |
| BATESVILLE TOOL & DIE INC EFT | | 177 SIX PINE RANCH RD | | | BATESVILLE | IN | 47006 | | D0550072330 | $0.00 |
| BATESVILLE TOOL & DIE INC EFT | | 177 SIX PINE RANCH RD | | | BATESVILLE | IN | 47006 | | D0550072332 | $0.00 |
| BATESVILLE TOOL & DIE INC EFT | | 177 SIX PINE RANCH RD | | | BATESVILLE | IN | 47006 | | D0550072333 | $0.00 |
| BATESVILLE TOOL & DIE INC EFT | | 177 SIX PINE RANCH RD | | | BATESVILLE | IN | 47006 | | D0550083473 | $0.00 |
| BAX GLOBAL EFT | | 440 EXCHANGE | | | IRVINE | CA | 92602 | | DDS004 | $0.00 |
| BBI ENTERPRISES GROUP, INC. | | 106 MCMASTER AVE | | | AJAX | ON | L1S 2E7 | CA | D0550028569 | $0.00 |
| BBI ENTERPRISES GROUP, INC. | | 106 MCMASTER AVE | | | AJAX | ON | L1S 2E7 | CA | D0550028570 | $0.00 |
| BBI ENTERPRISES GROUP, INC. | | 106 MCMASTER AVE | | | AJAX | ON | L1S 2E7 | CA | D0550028571 | $0.00 |
| BEI DUNCAN ELECTRONICS EFT | | 170 TECHNOLOGY DR | | | IRVINE | CA | 92618 | | SAG9012713 | $5,762.88 |
| BEKAERT CORPORATION | | E PINE & LAKE ST | | | ORRVILLE | OH | 44667 | | D0550063652 | $6,026.15 |
| BEKAERT CORPORATION | | E PINE & LAKE ST | | | ORRVILLE | OH | 44667 | | SAG9011205 | $1,458.07 |
| BEKAERT CORPORATION | | E PINE & LAKE ST | | | ORRVILLE | OH | 44667 | | SAG9011465 | $0.00 |
| BELLMAN MELCOR INC | | 7575 W 183RD ST | | | TINLEY PARK | IL | 60477 | | D0550005268 | $18,880.00 |
| BELLMAN MELCOR INC | | 7575 W 183RD ST | | | TINLEY PARK | IL | 60477 | | D0550016353 | $9,024.00 |
| BELLMAN MELCOR INC | | 7575 W 183RD ST | | | TINLEY PARK | IL | 60477 | | D0550025689 | $19,731.60 |
| BELLMAN MELCOR INC | | 7575 W 183RD ST | | | TINLEY PARK | IL | 60477 | | D0550028736 | $5,180.00 |
| BELLMAN MELCOR INC | | 7575 W 183RD ST | | | TINLEY PARK | IL | 60477 | | D0550069456 | ($36,886.43) |
| BELLMAN MELCOR INC | | 7575 W 183RD ST | | | TINLEY PARK | IL | 60477 | | D0550028917 | $0.00 |
| BELLMAN MELCOR INC | | 7575 W 183RD ST | | | TINLEY PARK | IL | 60477 | | D0550028918 | $0.00 |
| BELLMAN MELCOR INC | | 7575 W 183RD ST | | | TINLEY PARK | IL | 60477 | | D0550028919 | $0.00 |
| BELLMAN MELCOR INC | | 7575 W 183RD ST | | | TINLEY PARK | IL | 60477 | | D0550028920 | $0.00 |
| BELLMAN MELCOR INC | | 7575 W 183RD ST | | | TINLEY PARK | IL | 60477 | | D0550028974 | $6,350.00 |
| BELLMAN MELCOR INC | | 7575 W 183RD ST | | | TINLEY PARK | IL | 60477 | | D0550028975 | $0.00 |
| BELLMAN MELCOR INC | | 7575 W 183RD ST | | | TINLEY PARK | IL | 60477 | | D0550075162 | $3,030.03 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | D0550026443 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | D0550026490 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | D0550035237 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | D0550038194 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | D0550038594 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | D0550038781 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | D0550048817 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | D0550035238 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | D0550036419 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | D0550037928 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | D0550038193 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | D0550038195 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | D0550038598 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | D0550044811 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | D0550050720 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | D0550050723 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | D0550054411 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | D0550054537 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | D0550054538 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | D0550055348 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | D0550055734 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | D0550055735 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | D0550055737 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | D0550055738 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | D0550055740 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | D0550056139 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | D0550056340 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | D0550055345 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | D0550055732 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | D0550055741 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | D0550055745 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | D0550057365 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | D0550058183 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | D0550069556 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | D0550069557 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | D0550069560 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | D0550074247 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | D0550060101 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | D0550060102 | $0.00 |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | AYR | ON | N0B 1E0 | CA | D0550061887 | $0.00 |
| BERGER FEINTECHNIK GMBH | | JORDANSTR 20 | | | UMMENDORF | BW | 88444 | DE | D0550049143 | $36,690.27 |
| BERGQUIST CO, THE | | 18930 W 78TH ST | | | CHANHASSEN | CARVER | 55317 | | D0550048316 | $0.00 |
| BERGQUIST CO, THE | | 18930 W 78TH ST | | | CHANHASSEN | CARVER | 55317 | | D0550048217 | $0.00 |
| BERGQUIST CO, THE | | 18930 W 78TH ST | | | CHANHASSEN | CARVER | 55317 | | D0550050730 | $0.00 |
| BERGQUIST COMPANY EFT | | 18930 W 78TH ST | | | CHANHASSEN | MN | 55317 | | D0550039234 | $0.00 |
| BERGQUIST COMPANY EFT | | 18930 W 78TH ST | | | CHANHASSEN | MN | 55317 | | D0550039571 | $922.28 |
| BERGQUIST COMPANY EFT | | 18930 W 78TH ST | | | CHANHASSEN | MN | 55317 | | D0550039583 | $922.28 |
| BERGQUIST COMPANY EFT | | 18930 W 78TH ST | | | CHANHASSEN | MN | 55317 | | D0550041010 | $0.00 |
| BERGQUIST COMPANY EFT | | 18930 W 78TH ST | | | CHANHASSEN | MN | 55317 | | D0550077969 | $0.00 |
| BERGQUIST COMPANY EFT | | 18930 W 78TH ST | | | CHANHASSEN | MN | 55317 | | D0550041818 | $9,856.80 |
| BERGQUIST COMPANY EFT | | 18930 W 78TH ST | | | CHANHASSEN | MN | 55317 | | D0550043998 | $0.00 |
| BERGQUIST COMPANY EFT | | 18930 W 78TH ST | | | CHANHASSEN | MN | 55317 | | D0550044334 | $1,612.80 |
| BERGQUIST COMPANY EFT | | 18930 W 78TH ST | | | CHANHASSEN | MN | 55317 | | D0550045157 | $7,950.00 |
| BERGQUIST COMPANY EFT | | 18930 W 78TH ST | | | CHANHASSEN | MN | 55317 | | D0550059664 | $0.00 |
| BERGQUIST COMPANY EFT | | 18930 W 78TH ST | | | CHANHASSEN | MN | 55317 | | D0550075166 | $288.20 |
| BERGQUIST COMPANY EFT | | 18930 W 78TH ST | | | CHANHASSEN | MN | 55317 | | D0550080035 | $0.00 |
| BERGQUIST CORP. | | 18930 WEST 78TH STREET | | | CHANHASSEN | MN | 55317 | | 43469 | $0.00 |
| BI TECHNOLOGIES LTD | | 4200 BONITA PL | | | FULLERTON | CA | 92835 | | D0550073733 | $0.00 |
| BI TECHNOLOGIES LTD | | 4200 BONITA PL | | | FULLERTON | CA | 92835 | | SAG90I4995 | $167,743.50 |
| BILLFORGE PRIVATE LIMITED | | 9C, HOSUR ROAD | | | BANGALORE | IN | 560099 | IN | SAG90I5325 | $505.00 |
| BING METALS GROUP | | 1500 E EUCLID ST | | | DETROIT | MI | 48211-1860 | | SAG90I1983 | $0.00 |
| BING METALS GROUP | | 1500 E EUCLID ST | | | DETROIT | MI | 48211-1860 | | SAG90I1985 | $0.00 |
| BING METALS GROUP | | 1500 E EUCLID ST | | | DETROIT | MI | 48211-1860 | | SAG90I1987 | $0.00 |
| BING METALS GROUP | | 1500 E EUCLID ST | | | DETROIT | MI | 48211-1860 | | SAG90I2753 | $0.00 |
| BING METALS GROUP | | 1500 E EUCLID ST | | | DETROIT | MI | 48211-1860 | | SAG90I3033 | $0.00 |
| BING METALS GROUP | | 1500 E EUCLID ST | | | DETROIT | MI | 48211-1860 | | SAG90I4857 | $0.00 |
| BITRON SPA | | STRADA DEL PORTONE 95 | | | GRUGLIASCO TORINO | IT | 10095 | IT | D0550028996 | $0.00 |
| BLACK RIVER MANUFACTURING EFTINC | | 2625 20TH ST | | | PORT HURON | MI | 48060 | | SAG90I3465 | $4,985.50 |
| BLACK RIVER MANUFACTURING INC | | 2625 20TH ST | | | PORT HURON | MI | 48060 | | D0550005492 | $0.00 |
| BLACK RIVER PLASTICS INC | | 2611 16TH ST | | | PORT HURON | MI | 48060 | | D0550028190 | $0.00 |
| BLD PRODUCTS LTD | | 534 E 48TH ST | | | HOLLAND | MI | 49423 | | D0550061370 | $0.00 |
| BLD PRODUCTS LTD | | 534 E 48TH ST | | | HOLLAND | MI | 49423 | | D0550061371 | $0.00 |
| BLD PRODUCTS LTD | | 534 E 48TH ST | | | HOLLAND | MI | 49423 | | D0550061372 | $0.00 |
| BLD PRODUCTS LTD | | 534 E 48TH ST | | | HOLLAND | MI | 49423 | | D0550061373 | $0.00 |
| BLD PRODUCTS LTD | | 534 E 48TH ST | | | HOLLAND | MI | 49423 | | D0550061374 | $0.00 |
| BLD PRODUCTS LTD | | 534 E 48TH ST | | | HOLLAND | MI | 49423 | | D0550061375 | $0.00 |
| BLD PRODUCTS LTD | | 534 E 48TH ST | | | HOLLAND | MI | 49423 | | D0550061566 | $0.00 |
| BLISSFIELD MFG CO EFT | | 626 DEPOT ST | | | BLISSFIELD | MI | 49228-1358 | | SAG90I5535 | $710,604.68 |
| BLISSFIELD MFG CO EFT | | 626 DEPOT ST | | | BLISSFIELD | MI | 49228-1358 | | SAG90I5537 | $82,337.59 |
| BLUE SEA SYSTEMS INC | | 425 SEQUOIA DR | | | BELLINGHAM | WA | 98226 | | PEDP4120052 | $0.00 |
| BLUE WATER AUTOMOTIVE EFT | | 1515 BUSHA HWY | | | MARYSVILLE | MI | 48040-1754 | | D0550027923 | $0.00 |
| BLUE WATER AUTOMOTIVE EFT | | 1515 BUSHA HWY | | | MARYSVILLE | MI | 48040-1754 | | D0550027924 | $0.00 |
| BLUE WATER AUTOMOTIVE EFT | | 1515 BUSHA HWY | | | MARYSVILLE | MI | 48040-1754 | | D0550037388 | $0.00 |
| BLUE WATER AUTOMOTIVE EFT | | 1515 BUSHA HWY | | | MARYSVILLE | MI | 48040-1754 | | SAG90I4893 | $0.00 |
| BLUE WATER PLASTICS CO 1 | | 1515 BUSHA HWY | | | MARYSVILLE | MI | 48040-1754 | | SAG90I5547 | $0.00 |
| BLUE WATER PLASTICS CO 1 | | 1515 BUSHA HWY | | | MARYSVILLE | MI | 48040-1754 | | D0550009806 | $0.00 |
| BLUE WATER PLASTICS CO 1 | | 1515 BUSHA HWY | | | MARYSVILLE | MI | 48040-1754 | | D0550024475 | $0.00 |
| BOMISA BOTTONI MINUTERIE SPA | | VIA IDIOMI 13 | | | ASSAGO | IT | 20094 | IT | D0550069354 | $0.00 |
| BONA VISTA PROGRAMS INC EFT | | 1221 S PLATE | | | KOKOMO | IN | 46902 | | D0550042217 | $145.08 |
| BOSAL CANADA INC | | 1150 GARDINERS RD | | | KINGSTON | ON | K7P 1R7 | CA | D0550036093 | $0.00 |
| BOSAL CANADA INC | | 1150 GARDINERS RD | | | KINGSTON | ON | K7P 1R7 | CA | D0550036106 | $0.00 |
| BOSCH, ROBERT CORPORATION | | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | | D0550072051 | $0.00 |
| BOSCH, ROBERT CORPORATION | | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | | D0550072546 | $0.00 |
| BOSCH, ROBERT CORPORATION | | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | | D0550075856 | $0.00 |
| BOSCH, ROBERT GMBH | | TUEBINGER STR 123 | | | REUTLINGEN | | 72762 | DE | D0550079552 | $0.00 |
| BOSTIK INC | | 11320 WATERTOWN PLANK RD | | | WAUWATOSA | WI | 53226-3413 | | D0550028676 | $0.00 |
| BOSTIK INC | | 11320 WATERTOWN PLANK RD | | | WAUWATOSA | WI | 53226-3413 | | D0550079776 | $0.00 |
| BOURNS INC EFT | | DRAWER 95392 | | | CHICAGO | IL | 60690 | | SAG90I0515 | $26,969.88 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| BRADFORD INDUSTRIES (not Company) | | 1857 MIDDLESEX ST | | | LOWELL | MA | 1851 | | D0550063203 | $0.00 |
| BRADFORD INDUSTRIES (not Company) | | 1857 MIDDLESEX ST | | | LOWELL | MA | 1851 | | D0550063585 | $0.00 |
| BRADFORD INDUSTRIES (not Company) | | 1857 MIDDLESEX ST | | | LOWELL | MA | 1851 | | D0550065229 | $0.00 |
| BRADFORD INDUSTRIES (not Company) | | 1857 MIDDLESEX ST | | | LOWELL | MA | 1851 | | D0550070802 | $0.00 |
| BRAININ ADVANCE INDUSTRIES INC | | 48 FRANK MOSSBERG DR | | | ATTLEBORO | MA | 02703-4624 | | D0550062858 | $46,904.22 |
| BRAKE PARTS INC EFT BRAKES PARTS/WIX | | 1999 HWY 22/54 E | | | WAUPACA | WI | 54981 | | D0550028732 | $0.00 |
| BRAZEWAY INC EFT | | PO BOX 77667 | | | DETROIT | MI | 48278 | | D0550028808 | $155,373.26 |
| BRAZEWAY INC EFT | | PO BOX 77667 | | | DETROIT | MI | 48278 | | D0550028990 | $716,760.56 |
| BRC RUBBER & PLASTICS INC | | 589 S MAIN ST | | | CHURUBUSCO | IN | 46723-2219 | | D0550132919 | $0.00 |
| BRC RUBBER & PLASTICS INC | | 589 S MAIN ST | | | CHURUBUSCO | IN | 46723-2219 | | D0550133044 | $0.00 |
| BRC RUBBER & PLASTICS INC | | 589 S MAIN ST | | | CHURUBUSCO | IN | 46723-2219 | | D0550133045 | $0.00 |
| BRC RUBBER & PLASTICS INC | | 589 S MAIN ST | | | CHURUBUSCO | IN | 46723-2219 | | D0550133046 | $0.00 |
| BRC RUBBER & PLASTICS INC | | 589 S MAIN ST | | | CHURUBUSCO | IN | 46723-2219 | | D0550134823 | $0.00 |
| BREHM PRAZISIONSTECHNIK GMBH | | BOSCHSTR 1 | | | ULM | BW | 89079 | DE | SAG90I3343 | $0.00 |
| BREMEN BEARINGS INC EFT | | PO BOX 43 | | | SOUTH BEND | IN | 46624 | | SAG90I3386 | $0.00 |
| BREMEN BEARINGS INC EFT | | PO BOX 43 | | | SOUTH BEND | IN | 46624 | | SAG90I4075 | $0.00 |
| BRIGHT FINISHING/M GARCIA | | CALLE NORTE 4 #33 | CIUDAD INDUSTRIAL | | H.MATAMOROS | TAM | 87499 | MX | 50605 | $0.00 |
| BRIGHT HEADPHONE ELECTRONICS CO | | 2F, 8, Lane 337, Yung HO Rd | | | CHUNGHO CITY | TW | 23556 | TW | D0550076227 | $27,302.40 |
| BRIGHTON TOOL & DIE CO EFT | | 735 N 2ND ST | | | BRIGHTON | MI | 48116-1218 | | SAG90I0241 | $1,353.64 |
| BRIX GROUP INC | | 80 VAN NESS AVE | | | FRESNO | CA | 93721-3223 | | D0550046041 | $45,855.66 |
| BRIX GROUP INC | | 80 VAN NESS AVE | | | FRESNO | CA | 93721-3223 | | D0550046073 | ($5,463.34) |
| BUCK COMPANY INC | | 897 LANCASTER PIKE | | | QUARRYVILLE | PA | 17566 | | SAG90I1531 | $0.00 |
| BUEHLER PRODUCTS INC EFT | | 175 SOUTHPORT DR STE 900 | | | MORRISVILLE | NC | 27560-8285 | | D0550035588 | $0.00 |
| BUEHLER PRODUCTS INC EFT | | 175 SOUTHPORT DR STE 900 | | | MORRISVILLE | NC | 27560-8285 | | D0550041899 | $0.00 |
| BUEHLER PRODUCTS INC EFT | | 175 SOUTHPORT DR STE 900 | | | MORRISVILLE | NC | 27560-8285 | | D0550042411 | $12,850.20 |
| BUEHLER PRODUCTS INC EFT | | 175 SOUTHPORT DR STE 900 | | | MORRISVILLE | NC | 27560-8285 | | SAG90I4931 | $9,374.80 |
| BUELL AUTOMATICS INC EFT | | 381 BUELL RD | | | ROCHESTER | NY | 14624-3123 | | D0550006768 | $246.05 |
| BUELL AUTOMATICS INC EFT | | 381 BUELL RD | | | ROCHESTER | NY | 14624-3123 | | D0550006769 | $1,108.00 |
| BUELL AUTOMATICS INC EFT | | 381 BUELL RD | | | ROCHESTER | NY | 14624-3123 | | D0550011678 | $0.00 |
| BUELL AUTOMATICS INC EFT | | 381 BUELL RD | | | ROCHESTER | NY | 14624-3123 | | D0550011679 | $9,731.25 |
| BUELL AUTOMATICS INC EFT | | 381 BUELL RD | | | ROCHESTER | NY | 14624-3123 | | D0550037245 | $5,400.77 |
| BUNTING BEARINGS CORP | | 1001 HOLLAND PARK BLVD | | | HOLLAND | OH | 43528 | | D0550026764 | $0.00 |
| BURKHARDT KUNSTSOFFVERARBEITUNG | | ROBERT-KOCH-STR 15 | | | VAIHINGEN | BW | 71665 | DE | D0550079836 | $0.00 |
| BURKLAND TEXTRON INC | | 6520 S STATE RD | | | GOODRICH | MI | 48438 | | SAG90I0298 | $0.00 |
| BURNEX CORP EFT | | 703 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102 | | D0550013021 | $291.97 |
| BURNEX CORP EFT | | 703 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102 | | D0550027464 | $7,015.00 |
| BURNEX CORP EFT | | 703 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102 | | D0550027465 | $0.00 |
| BURNEX CORP EFT | | 703 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102 | | D0550027467 | $1,201.20 |
| BURNEX CORP EFT | | 703 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102 | | D0550027727 | $1,237.97 |
| BURNEX CORP EFT | | 703 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102 | | D0550037115 | $0.00 |
| BURNEX CORP EFT | | 703 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102 | | D0550053325 | $3,857.70 |
| BUTLER PLASTICS CO | | 766 DEGURSE AVE | | | MARINE CITY | MI | 48039 | | D0550012062 | $0.00 |
| C & J INDUSTRIES INC | | 760 WATER ST | | | MEADVILLE | PA | 16335 | | D0550009854 | $0.00 |
| C & J INDUSTRIES INC | | 760 WATER ST | | | MEADVILLE | PA | 16335 | | D0550009855 | $0.00 |
| C & J INDUSTRIES INC | | 760 WATER ST | | | MEADVILLE | PA | 16335 | | PEDP4220251 | $0.00 |
| CADILLAC RUBBER & PLASTICS INC | | COL. CENTRO | | | ORIZABA | VER | 94300 | MX | D0550027006 | $1,505.28 |
| CADILLAC RUBBER & PLASTICS INC | | COL. CENTRO | | | ORIZABA | VER | 94300 | MX | D0550027026 | $123,974.34 |
| CADILLAC RUBBER & PLASTICS INC | | COL. CENTRO | | | ORIZABA | VER | 94300 | MX | D0550027029 | $0.00 |
| CADILLAC RUBBER & PLASTICS INC | | COL. CENTRO | | | ORIZABA | VER | 94300 | MX | D0550036324 | $0.00 |
| CADILLAC RUBBER & PLASTICS INC | | COL. CENTRO | | | ORIZABA | VER | 94300 | MX | D0550036328 | $0.00 |
| CADILLAC RUBBER & PLASTICS INC | | COL. CENTRO | | | ORIZABA | VER | 94300 | MX | D0550033128 | $16,146.00 |
| CADILLAC RUBBER & PLASTICS INC | | COL. CENTRO | | | ORIZABA | VER | 94300 | MX | D0550034169 | $0.00 |
| CADILLAC RUBBER & PLASTICS INC | | COL. CENTRO | | | ORIZABA | VER | 94300 | MX | D0550035265 | $0.00 |
| CADILLAC RUBBER & PLASTICS INC | | COL. CENTRO | | | ORIZABA | VER | 94300 | MX | D0550035298 | $3,302.19 |
| CADILLAC RUBBER & PLASTICS INC | | COL. CENTRO | | | ORIZABA | VER | 94300 | MX | D0550036327 | $0.00 |
| CADILLAC RUBBER & PLASTICS INC | | COL. CENTRO | | | ORIZABA | VER | 94300 | MX | D0550036329 | $0.00 |
| CADILLAC RUBBER & PLASTICS INC | | COL. CENTRO | | | ORIZABA | VER | 94300 | MX | D0550036330 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| CADILLAC RUBBER & PLASTICS INC | | COL. CENTRO | | | ORIZABA | VER | 94300 | MX | D0550036331 | $0.00 |
| CADILLAC RUBBER & PLASTICS INC | | COL. CENTRO | | | ORIZABA | VER | 94300 | MX | D0550036996 | $0.00 |
| CADILLAC RUBBER & PLASTICS INC | | COL. CENTRO | | | ORIZABA | VER | 94300 | MX | D0550037000 | $0.00 |
| CADILLAC RUBBER & PLASTICS INC | | COL. CENTRO | | | ORIZABA | VER | 94300 | MX | D0550037012 | $0.00 |
| CADILLAC RUBBER & PLASTICS INC | | COL. CENTRO | | | ORIZABA | VER | 94300 | MX | D0550037013 | $0.00 |
| CADILLAC RUBBER & PLASTICS INC | | COL. CENTRO | | | ORIZABA | VER | 94300 | MX | D0550037983 | $0.00 |
| CADILLAC RUBBER & PLASTICS INC | | COL. CENTRO | | | ORIZABA | VER | 94300 | MX | D0550038106 | $16,331.53 |
| CADILLAC RUBBER & PLASTICS INC | | COL. CENTRO | | | ORIZABA | VER | 94300 | MX | D0550038107 | $41,202.04 |
| CADILLAC RUBBER & PLASTICS INC | | COL. CENTRO | | | ORIZABA | VER | 94300 | MX | D0550050580 | $14,746.14 |
| CADILLAC RUBBER & PLASTICS INC | | COL. CENTRO | | | ORIZABA | VER | 94300 | MX | D0550050581 | $15,148.56 |
| CADILLAC RUBBER & PLASTICS INC | | COL. CENTRO | | | ORIZABA | VER | 94300 | MX | D0550050586 | $7,076.16 |
| CADILLAC RUBBER & PLASTICS INC | | COL. CENTRO | | | ORIZABA | VER | 94300 | MX | D0550050979 | $0.00 |
| CADILLAC RUBBER & PLASTICS INC | | COL. CENTRO | | | ORIZABA | VER | 94300 | MX | D0550050980 | $0.00 |
| CADILLAC RUBBER & PLASTICS INC | | COL. CENTRO | | | ORIZABA | VER | 94300 | MX | D0550053130 | $2,094.72 |
| CADILLAC RUBBER & PLASTICS INC | | COL. CENTRO | | | ORIZABA | VER | 94300 | MX | D0550053131 | $1,375.06 |
| CADILLAC RUBBER & PLASTICS INC | | COL. CENTRO | | | ORIZABA | VER | 94300 | MX | D0550037015 | $99.82 |
| CADILLAC RUBBER & PLASTICS INC | | COL. CENTRO | | | ORIZABA | VER | 94300 | MX | D0550038080 | $14,891.76 |
| CADILLAC RUBBER & PLASTICS INC | | COL. CENTRO | | | ORIZABA | VER | 94300 | MX | D0550048795 | $2,093.16 |
| CADILLAC RUBBER & PLASTICS INC | | COL. CENTRO | | | ORIZABA | VER | 94300 | MX | D0550052190 | $12,153.01 |
| CADILLAC RUBBER & PLASTICS INC | | COL. CENTRO | | | ORIZABA | VER | 94300 | MX | D0550055708 | $4,206.60 |
| CADILLAC RUBBER & PLASTICS INC | | COL. CENTRO | | | ORIZABA | VER | 94300 | MX | D0550055710 | $4,306.95 |
| CADILLAC RUBBER & PLASTICS INC | | COL. CENTRO | | | ORIZABA | VER | 94300 | MX | D0550055712 | $4,527.90 |
| CADILLAC RUBBER & PLASTICS INC | | COL. CENTRO | | | ORIZABA | VER | 94300 | MX | D0550058654 | $19,306.82 |
| CADILLAC RUBBER & PLASTICS INC | | COL. CENTRO | | | ORIZABA | VER | 94300 | MX | D0550069842 | $0.00 |
| CADILLAC RUBBER & PLASTICS INC | | COL. CENTRO | | | ORIZABA | VER | 94300 | MX | D0550071914 | $0.00 |
| CADILLAC RUBBER & PLASTICS INC | | COL. CENTRO | | | ORIZABA | VER | 94300 | MX | D0550057956 | $112,030.23 |
| CADILLAC RUBBER & PLASTICS INC | | COL. CENTRO | | | ORIZABA | VER | 94300 | MX | D0550058651 | $15,211.74 |
| CALDWELL INDUSTRIES INC EFT | | 2351 NEW MILLENNIUM DR | | | LOUISVILLE | KY | 40216-5161 | | D0550042083 | $840.00 |
| CALDWELL INDUSTRIES INC EFT | | 2351 NEW MILLENNIUM DR | | | LOUISVILLE | KY | 40216-5161 | | D0550044112 | $871.00 |
| CALDWELL INDUSTRIES INC EFT | | 2351 NEW MILLENNIUM DR | | | LOUISVILLE | KY | 40216-5161 | | D0550044117 | $0.00 |
| CALIFORNIA INDUSTRIAL EFT PRODUCTS INC | | 11525 SHOEMAKER RD | | | SANTA FE SPRINGS | CA | 90670 | | D0550055723 | $883.96 |
| CALSONIC HARRISON CO LTD | | 11-6, KIYOHARAKOGYODANCHI | | | UTSUNOMIYA | 9 | 3.21323e+006 | JP | D0550037961 | $0.00 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | D0550026449 | $0.00 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | D0550027083 | $0.00 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | D0550035748 | $0.00 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | D0550037661 | $0.00 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | D0550037664 | $0.00 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | D0550035749 | $0.00 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | D0550035750 | $0.00 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | D0550036441 | $0.00 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | D0550037350 | $0.00 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | D0550037663 | $0.00 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | D0550038144 | $0.00 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | D0550038149 | $0.00 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | D0550038151 | $0.00 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | D0550038153 | $0.00 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | D0550038167 | $0.00 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | D0550050267 | $0.00 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | D0550054333 | $0.00 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | D0550055730 | $0.00 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | D0550057330 | $0.00 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | D0550064562 | $0.00 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | D0550071360 | $0.00 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | D0550055730 | $0.00 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | D0550055731 | $0.00 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | D0550057846 | $0.00 |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | IRVINE | CA | 92618 | | D0550057848 | $0.00 |
| CAMCAR DIV OF TEXTRON INC EFT | | 500 18TH AVE | | | ROCKFORD | IL | 61104-5131 | | D0550022971 | $3,782.40 |
| CAMCAR DIV OF TEXTRON INC EFT | | 500 18TH AVE | | | ROCKFORD | IL | 61104-5131 | | D0550027471 | $0.00 |
| CAMCAR DIV OF TEXTRON INC EFT | | 500 18TH AVE | | | ROCKFORD | IL | 61104-5131 | | D0550027478 | $7,617.45 |
| CAMCAR DIV OF TEXTRON INC EFT | | 500 18TH AVE | | | ROCKFORD | IL | 61104-5131 | | D0550075202 | $0.00 |
| CAMCAR DIV OF TEXTRON INC EFT | | 500 18TH AVE | | | ROCKFORD | IL | 61104-5131 | | SAG90I5561 | $1,855.21 |

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|----|----|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| CAMCAR DIVISION OF TEXTRON | | | | | | | | | | |
| EFTCANADA LTD | | 875 STONE ST N | | | GANANOQUE | ON | K7G 3E4 | CA | SAG90I3982 | $33.70 |
| CAMCAR LLC | | 826 E MADISON ST | | | BELVIDERE | BOONE | 61008-2364 | | D0550048163 | $0.00 |
| CAMCAR LLC | | 826 E MADISON ST | | | BELVIDERE | BOONE | 61008-2364 | | D0550048184 | $0.00 |
| CAMCAR LLC | | 826 E MADISON ST | | | BELVIDERE | BOONE | 61008-2364 | | D0550048221 | $0.00 |
| CAMCAR LLC | | 826 E MADISON ST | | | BELVIDERE | BOONE | 61008-2364 | | D0550048222 | $0.00 |
| CAMCAR LLC | | 826 E MADISON ST | | | BELVIDERE | BOONE | 61008-2364 | | D0550053768 | $0.00 |
| CAMCAR LLC | | 826 E MADISON ST | | | BELVIDERE | BOONE | 61008-2364 | | D0550048223 | $0.00 |
| CAMCAR LLC | | 826 E MADISON ST | | | BELVIDERE | BOONE | 61008-2364 | | D0550048262 | $0.00 |
| CAMCAR LLC | | 826 E MADISON ST | | | BELVIDERE | BOONE | 61008-2364 | | D0550048271 | $0.00 |
| CAMCAR LLC | | 826 E MADISON ST | | | BELVIDERE | BOONE | 61008-2364 | | D0550048288 | $0.00 |
| CAMCAR LLC | | 826 E MADISON ST | | | BELVIDERE | BOONE | 61008-2364 | | D0550048411 | $0.00 |
| CAMCAR LLC | | 826 E MADISON ST | | | BELVIDERE | BOONE | 61008-2364 | | D0550048451 | $0.00 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550013761 | $0.00 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550013762 | $0.00 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550013763 | $0.00 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550026579 | $25,845.60 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550026583 | $10,720.60 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550026587 | $0.00 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550035287 | $0.00 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550013764 | $0.00 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550013765 | $2,453.73 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550026575 | $0.00 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550026576 | $12,826.00 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550026582 | $0.00 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550026585 | $2,958.05 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550026588 | $37,643.59 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550035324 | $27,024.00 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550035325 | $0.00 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550036404 | $0.00 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550036566 | $0.00 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550036568 | $0.00 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550036575 | $0.00 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550036577 | $0.00 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550037172 | $0.00 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550037173 | $0.00 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550037462 | $0.00 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550037636 | $0.00 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550037640 | $0.00 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550036402 | $0.00 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550026504 | $11,186.79 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550036571 | $0.00 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550037463 | $35,587.64 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550037464 | $35,261.91 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550037642 | $0.00 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550037800 | $0.00 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550038364 | $0.00 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550038365 | $0.00 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550048848 | $0.00 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550048898 | $0.00 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550049435 | $49,765.92 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550049437 | $0.00 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550049439 | $0.00 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550049447 | $26,238.60 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550049448 | $0.00 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550049451 | $10,163.68 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550051462 | $0.00 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550055458 | $0.00 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550056985 | $70,068.56 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550037803 | $39.78 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550038143 | $0.00 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550049441 | $12,230.40 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550049442 | $11,793.60 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550049443 | $27,840.32 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550049445 | $24,662.40 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550056986 | $10,260.00 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550056987 | $18,852.75 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550058036 | $76,461.66 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550058039 | $10,718.50 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550058132 | $2,234.40 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550058134 | $3,350.08 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550059559 | $12,821.77 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550059582 | $2,667.81 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550059649 | $19,764.88 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550060374 | $0.00 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550060401 | $139,885.41 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550060403 | $0.00 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550072404 | $0.00 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550074093 | $32,314.28 |
| CAMOPLAST INC EFT | | 110-2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA | D0550078748 | $199,335.78 |
| CANADA METAL (PACIFIC) LTD | | 7733 PROGRESS WAY | | | DELTA | BC | V4G 1A3 | CA | PEDP4120087 | $7,392.00 |
| CAPRO INC EFT | | 300 S COCHRAN ST | | | WILLIS | TX | 77378-9034 | | D0550029137 | $2,825.60 |
| CAPRO INC EFT | | 300 S COCHRAN ST | | | WILLIS | TX | 77378-9034 | | D0550029138 | $473.60 |
| CAPRO INC EFT | | 300 S COCHRAN ST | | | WILLIS | TX | 77378-9034 | | D0550038638 | $1,400.00 |
| CAPRO INC EFT | | 300 S COCHRAN ST | | | WILLIS | TX | 77378-9034 | | D0550069548 | $9,152.00 |
| CAPRO INC EFT | | 300 S COCHRAN ST | | | WILLIS | TX | 77378-9034 | | D0550069549 | $7,018.83 |
| CAPSONIC AUTOMOTIVE INC EFT | | 460 2ND ST | | | ELGIN | IL | 60123 | | D0550042159 | $16,188.30 |
| CAPSONIC AUTOMOTIVE INC EFT | | 460 2ND ST | | | ELGIN | IL | 60123 | | SAG90l4920 | $35,350.65 |
| CAPSONIC AUTOMOTIVE INC EFT | | 460 2ND ST | | | ELGIN | IL | 60123 | | SAG90l5042 | $246,622.00 |
| CAPSONIC GROUP LLC | | 460 S 2ND ST | | | ELGIN | IL | 60123 | | D0550006032 | $2,460.00 |
| CAPSONIC GROUP LLC | | 460 S 2ND ST | | | ELGIN | IL | 60123 | | D0550024988 | $12,120.15 |
| CAPSONIC GROUP LLC | | 460 S 2ND ST | | | ELGIN | IL | 60123 | | D0550063958 | $19,837.13 |
| CAPSONIC GROUP LLC | | 460 S 2ND ST | | | ELGIN | IL | 60123 | | D0550076236 | $2,984.08 |
| CAPSONIC GROUP LLC | | 460 S 2ND ST | | | ELGIN | IL | 60123 | | D0550077183 | $0.00 |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | | 10 CUSHING DR | | | WRENTHAM | MA | 2093 | | D0550037665 | $23,300.37 |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | | 10 CUSHING DR | | | WRENTHAM | MA | 2093 | | D0550038420 | $0.00 |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | | 10 CUSHING DR | | | WRENTHAM | MA | 2093 | | D0550038454 | $35,335.44 |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | | 10 CUSHING DR | | | WRENTHAM | MA | 2093 | | D0550038485 | $0.00 |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | | 10 CUSHING DR | | | WRENTHAM | MA | 2093 | | D0550057810 | $0.00 |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | | 10 CUSHING DR | | | WRENTHAM | MA | 2093 | | D0550072324 | $235,738.73 |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | | 10 CUSHING DR | | | WRENTHAM | MA | 2093 | | D0550049578 | $153,616.96 |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | | 10 CUSHING DR | | | WRENTHAM | MA | 2093 | | D0550049579 | $0.00 |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | | 10 CUSHING DR | | | WRENTHAM | MA | 2093 | | D0550054692 | $0.00 |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | | 10 CUSHING DR | | | WRENTHAM | MA | 2093 | | D0550054693 | $6,363.90 |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | | 10 CUSHING DR | | | WRENTHAM | MA | 2093 | | D0550057611 | $0.00 |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | | 10 CUSHING DR | | | WRENTHAM | MA | 2093 | | D0550057807 | $0.00 |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | | 10 CUSHING DR | | | WRENTHAM | MA | 2093 | | D0550059940 | $4,148.77 |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | | 10 CUSHING DR | | | WRENTHAM | MA | 2093 | | SAG90l5068 | $21,820.58 |
| CARCLO TECHNICAL PLASTICS EFT | | 600 DEPOT ST | | | LATROBE | PA | 15650 | | PEDP5220150 | $0.00 |
| CARIUS TOOL CO INC | | 3762 RIDGE RD | | | CLEVELAND | OH | 44144-1125 | | D0550007109 | $0.00 |
| CARIUS TOOL CO INC | | 3762 RIDGE RD | | | CLEVELAND | OH | 44144-1125 | | D0550007110 | $0.00 |
| CARLISLE ENGINEERED PRODUCTS INC | | 3560 W MARKET ST STE 340 | | | AKRON | OH | 44333-2664 | | D0550012998 | $0.00 |
| CARLTON-BATES COMPANY EFT | | 3600 W 69TH STREET | | | LITTLE ROCK | AR | 72209-3110 | | D0550070530 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| CAROLINA FORGE COMPANY LLC EFT | | 2401 STANTONSBURG RD SE | | | WILSON | NC | 27893 | | D0550077225 | $270,600.49 |
| CARPENTER TECHNOLOGY CORP EFT | | 101 BERN ST | | | READING | PA | 19601 | | SAG9011979 | $0.00 |
| CARPENTER TECHNOLOGY CORP EFT | | 101 BERN ST | | | READING | PA | 19601 | | SAG9014342 | $0.00 |
| CARTER GROUP CANADA INC | | 2125 WYECROFT RD | | | OAKVILLE | ON | L6L 5L7 | CA | D0550035620 | $0.00 |
| CARTER GROUP CANADA INC | | 2125 WYECROFT RD | | | OAKVILLE | ON | L6L 5L7 | CA | D0550037968 | $0.00 |
| CASCADE DIE CASTING EFT SOUTHWEST | | 7441 S DIVISION | | | GRAND RAPIDS | MI | 49548-7979 | | D0550022122 | $2,521.12 |
| CASCADE ENGINEERING EFT | | 5141 36TH ST SE | | | GRAND RAPIDS | MI | 49512-2009 | | D0550036114 | $0.00 |
| CASCADE ENGINEERING EFT | | 5141 36TH ST SE | | | GRAND RAPIDS | MI | 49512-2009 | | D0550036116 | $0.00 |
| CASCADE ENGINEERING EFT | | 5141 36TH ST SE | | | GRAND RAPIDS | MI | 49512-2009 | | D0550036750 | $254.25 |
| CASCO PRODUCTS CORP | | 1 WATERVIEW DR | | | SHELTON | CT | 6484 | | D0550011383 | $0.00 |
| CASTWELL PRODUCTS INC EFT | | 2100 W LAKE SHORE DR | | | WOODSTOCK | IL | 60098 | | D0550014480 | $0.00 |
| CASTWELL PRODUCTS INC EFT | | 2100 W LAKE SHORE DR | | | WOODSTOCK | IL | 60098 | | D0550014481 | $29,089.19 |
| CASTWELL PRODUCTS INC EFT | | 2100 W LAKE SHORE DR | | | WOODSTOCK | IL | 60098 | | D0550014482 | $2,542.20 |
| CASTWELL PRODUCTS INC EFT | | 2100 W LAKE SHORE DR | | | WOODSTOCK | IL | 60098 | | D0550014483 | $18,874.50 |
| CASTWELL PRODUCTS INC EFT | | 2100 W LAKE SHORE DR | | | WOODSTOCK | IL | 60098 | | D0550056750 | $57,557.80 |
| CASTWELL PRODUCTS INC EFT | | 2100 W LAKE SHORE DR | | | WOODSTOCK | IL | 60098 | | SAG9012001 | $0.00 |
| CATALER NORTH AMERICA CORP EFT | | 2002 CATALER DR | | | LINCOLNTON | NC | 28092 | | D0550011502 | $59,821.20 |
| CATALER NORTH AMERICA CORP EFT | | 2002 CATALER DR | | | LINCOLNTON | NC | 28092 | | D0550011506 | $0.00 |
| CATALER NORTH AMERICA CORP EFT | | 2002 CATALER DR | | | LINCOLNTON | NC | 28092 | | D0550011507 | $0.00 |
| CATALER NORTH AMERICA CORP EFT | | 2002 CATALER DR | | | LINCOLNTON | NC | 28092 | | D0550036701 | $64,714.24 |
| CATALER NORTH AMERICA CORP EFT | | 2002 CATALER DR | | | LINCOLNTON | NC | 28092 | | D0550054795 | $93,089.20 |
| CATALER NORTH AMERICA CORP EFT | | 2002 CATALER DR | | | LINCOLNTON | NC | 28092 | | D0550069704 | $0.00 |
| CATERPILLAR LOGISTICS SERVICESINC | | 500 N MORTON AVE | | | MORTON | IL | 61550-1575 | | DDS005 | $0.00 |
| CDAPR LLC 2 | | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | | D0550005359 | $0.00 |
| CDAPR LLC 2 | | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | | D0550005360 | $29,900.34 |
| CDAPR LLC 2 | | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | | D0550005361 | $2,067.67 |
| CDAPR LLC 2 | | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | | D0550006771 | $0.00 |
| CDAPR LLC 2 | | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | | D0550060406 | $17,688.00 |
| CDAPR LLC 2 | | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | | D0550065531 | $7,407.36 |
| CDAPR LLC 2 | | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | | D0550071056 | $0.00 |
| CDAPR LLC 2 | | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | | D0550023953 | $0.00 |
| CDAPR LLC 2 | | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | | D0550034280 | $39,042.64 |
| CDAPR LLC 2 | | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | | D0550035428 | $46,504.08 |
| CDAPR LLC 2 | | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | | D0550035760 | $0.00 |
| CDAPR LLC 2 | | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | | D0550035811 | $0.00 |
| CDAPR LLC 2 | | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | | D0550038360 | $0.00 |
| CDAPR LLC 2 | | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | | D0550063544 | $250.80 |
| CDAPR LLC 2 | | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | | D0550066055 | $2,048.40 |
| CDAPR LLC 2 | | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | | D0550075006 | $4,235.54 |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | D0550029031 | $0.00 |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | D0550029032 | $0.00 |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | D0550029043 | $0.00 |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | D0550040816 | $0.00 |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | D0550051954 | $0.00 |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | D0550029046 | $0.00 |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | D0550029048 | $0.00 |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | D0550035769 | $0.00 |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | D0550035771 | $0.00 |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | D0550049375 | $0.00 |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | D0550051955 | $0.00 |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | D0550052281 | $0.00 |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | D0550054625 | $0.00 |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | D0550054756 | $0.00 |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | D0550055850 | $0.00 |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | D0550059883 | $0.00 |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | D0550064552 | $0.00 |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | D0550071142 | $0.00 |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | D0550074296 | $0.00 |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | D0550069879 | $0.00 |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | D0550072560 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | | D0550078265 | $0.00 |
| CENTRA INC EFT | | 12225 STEPHENS RD | | | WARREN | MI | 48089 | | DDS006 | $0.00 |
| CENTRAL DETROIT WAREHOUSE CO | | 18765 SEAWAY DR | | | MELVINDALE | MI | 48122 | | D0550038588 | $13,691.52 |
| CENTRAL FREIGHT LINES INC EFT ATTN TOM GARVIN | | 9019 SAN DARIO AVE | | | LAREDO | TX | 78045 | | DDS007 | $0.00 |
| CENTRAL SPRING INC | | 39159 PASEO PADRE PKY STE 311 | | | FREMONT | CA | 94538 | | SAG90I0962 | $0.00 |
| CENTRAL WAREHOUSE CO EFT | | 2027 RUST AVE | | | SAGINAW | MI | 48601 | | SAG90I5349 | $0.00 |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 6.00075e+008 | | 51167 | $0.00 |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 6.00075e+008 | | 51256 | $0.00 |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 6.00075e+008 | | 51267 | $0.00 |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 6.00075e+008 | | 51165 | $218.93 |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 6.00075e+008 | | 51229 | $4,555.77 |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 6.00075e+008 | | 51275 | $0.00 |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 6.00075e+008 | | 53854 | $0.00 |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 6.00075e+008 | | 55590 | $0.00 |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 6.00075e+008 | | 51163 | $1,586.21 |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 6.00075e+008 | | 51176 | $109.03 |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 6.00075e+008 | | 51248 | $93.09 |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 6.00075e+008 | | 51262 | $167.09 |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 6.00075e+008 | | 52757 | $15,879.60 |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 6.00075e+008 | | 53986 | $6,738.73 |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 6.00075e+008 | | 53987 | $7,183.74 |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 6.00075e+008 | | 54506 | $11,343.67 |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 6.00075e+008 | | 54536 | $9,830.19 |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 6.00075e+008 | | 55591 | $463.45 |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 6.00075e+008 | | 55822 | $1,467.64 |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 6.00075e+008 | | 55589 | $198.62 |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 6.00075e+008 | | 55592 | $132.42 |
| CENTURY MOLD CO INC EFT (not "and tool") | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | D0550005914 | $0.00 |
| CENTURY MOLD CO INC EFT (not "and tool") | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | D0550007183 | $0.00 |
| CENTURY MOLD CO INC EFT (not "and tool") | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | D0550027921 | $0.00 |
| CENTURY MOLD CO INC EFT (not "and tool") | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | D0550027962 | $0.00 |
| CENTURY MOLD CO INC EFT (not "and tool") | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | D0550028289 | $0.00 |
| CENTURY MOLD CO INC EFT (not "and tool") | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | D0550027922 | $0.00 |
| CENTURY MOLD CO INC EFT (not "and tool") | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | D0550027927 | $0.00 |
| CENTURY MOLD CO INC EFT (not "and tool") | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | D0550027938 | $0.00 |
| CENTURY MOLD CO INC EFT (not "and tool") | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | D0550027956 | $0.00 |
| CENTURY MOLD CO INC EFT (not "and tool") | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | D0550028288 | $0.00 |
| CENTURY MOLD CO INC EFT (not "and tool") | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | D0550028290 | $0.00 |
| CENTURY MOLD CO INC EFT (not "and tool") | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | D0550028291 | $0.00 |
| CENTURY MOLD CO INC EFT (not "and tool") | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | D0550036348 | $0.00 |
| CENTURY MOLD CO INC EFT (not "and tool") | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | D0550036548 | $0.00 |
| CENTURY MOLD CO INC EFT (not "and tool") | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | D0550037049 | $0.00 |
| CENTURY MOLD CO INC EFT (not "and tool") | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | D0550037051 | $0.00 |
| CENTURY MOLD CO INC EFT (not "and tool") | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | D0550037258 | $0.00 |
| CENTURY MOLD CO INC EFT (not "and tool") | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | D0550038863 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| CENTURY MOLD CO INC EFT (not "and tool") | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | D0550056512 | $0.00 |
| CENTURY MOLD CO INC EFT (not "and tool") | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | D0550059705 | $0.00 |
| CENTURY MOLD CO INC EFT (not "and tool") | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | D0550059706 | $0.00 |
| CENTURY MOLD CO INC EFT (not "and tool") | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | D0550059881 | $0.00 |
| CENTURY MOLD CO INC EFT (not "and tool") | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | D0550069543 | $0.00 |
| CENTURY MOLD CO INC EFT (not "and tool") | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | D0550038722 | $0.00 |
| CENTURY MOLD CO INC EFT (not "and tool") | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | D0550038872 | $0.00 |
| CENTURY MOLD CO INC EFT (not "and tool") | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | D0550059701 | $0.00 |
| CENTURY MOLD CO INC EFT (not "and tool") | | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624-1142 | | D0550059704 | $0.00 |
| CERAMTEC N A EFT | | 1 TECHNOLOGY PLACE | | | LAURENS | SC | 29360 | | D0550022651 | $43,590.06 |
| CERAMTEC N A EFT | | 1 TECHNOLOGY PLACE | | | LAURENS | SC | 29360 | | D0550044098 | $24,192.00 |
| CERAMTEC N A EFT | | 1 TECHNOLOGY PLACE | | | LAURENS | SC | 29360 | | D0550052731 | $93,600.00 |
| CERAMTEC N A EFT | | 1 TECHNOLOGY PLACE | | | LAURENS | SC | 29360 | | D0550059869 | $16,816.50 |
| CERAMTEC N A EFT | | 1 TECHNOLOGY PLACE | | | LAURENS | SC | 29360 | | D0550079777 | $0.00 |
| CERTIFIED TOOL & MFG OF KY | | 2000 HOOVER BLVD | | | FRANKFORT | KY | 40601 | | D0550061164 | $447.20 |
| CERTIFIED TOOL & MFG OF KY | | 2000 HOOVER BLVD | | | FRANKFORT | KY | 40601 | | D0550063615 | $20,090.60 |
| CERTIFIED TOOL & MFG OF KY | | 2000 HOOVER BLVD | | | FRANKFORT | KY | 40601 | | D0550070658 | $10,447.60 |
| CHAMBERS GASKET MFG CORP. | | 4701 W RICE ST | | | CHICAGO | IL | 6.06513e+008 | | 41638 | $0.00 |
| CHAMBERS GASKET MFG CORP. | | 4701 W RICE ST | | | CHICAGO | IL | 6.06513e+008 | | 53408 | $0.00 |
| CHAMBERS GASKET MFG CORP. | | 4701 W RICE ST | | | CHICAGO | IL | 6.06513e+008 | | 56230 | $0.00 |
| CHAMBERS GASKET MFG CORP. | | 4701 W RICE ST | | | CHICAGO | IL | 6.06513e+008 | | 54485 | $154.78 |
| CHARLES E GILLMAN CO | | 907 E FRONTAGE RD | | | RIO RICO | AZ | 85648 | | PEDP4120060 | $480.00 |
| CHERRY ELECTRICAL PRODUCTS EFT | | 11200 88TH AVE | | | PLEASANT PRAIRIE | WI | 53158-2306 | | D0550022830 | $107,059.04 |
| CHERRY ELECTRICAL PRODUCTS EFT | | 11200 88TH AVE | | | PLEASANT PRAIRIE | WI | 53158-2306 | | D0550063311 | $3,165.05 |
| CHICAGO RAWHIDE EFT SKF USA INC | | 900 N STATE ST | | | ELGIN | IL | 60123 | | SAG90I2726 | $103,159.81 |
| CHICAGO RAWHIDE EFT SKF USA INC | | 900 N STATE ST | | | ELGIN | IL | 60123 | | SAG90I4765 | ($279.18) |
| CHICAGO RIVET & MACHINE CO EFT | | 901 FRONTENAC RD | | | NAPERVILLE | IL | 60563-1744 | | D0550063032 | $822.47 |
| CHICAGO RIVET & MACHINE CO EFT | | 901 FRONTENAC RD | | | NAPERVILLE | IL | 60563-1744 | | D0550063644 | $2,818.00 |
| CHIPPAC LTD EFT | | 47400 KATO RD | | | FREMONT | CA | 94538-7319 | | D0550041446 | $17,065.00 |
| CHIPPAC LTD EFT | | 47400 KATO RD | | | FREMONT | CA | 94538-7319 | | D0550041447 | $21,823.00 |
| CHIYODA INTEGRE CO S PTE LTD 2 WOODLANDS SECTOR 1 | | 4-5 AKASHICHO | | | CHUO-KU | 13 | 1.04004e+006 | JP | D0550039782 | $0.00 |
| CHIYODA INTEGRE CO S PTE LTD 2 WOODLANDS SECTOR 1 | | 4-5 AKASHICHO | | | CHUO-KU | 13 | 1.04004e+006 | JP | D0550040885 | $0.00 |
| CHIYODA INTEGRE CO S PTE LTD 2 WOODLANDS SECTOR 1 | | 4-5 AKASHICHO | | | CHUO-KU | 13 | 1.04004e+006 | JP | D0550043991 | $0.00 |
| CHIYODA INTEGRE CO S PTE LTD 2 WOODLANDS SECTOR 1 | | 4-5 AKASHICHO | | | CHUO-KU | 13 | 1.04004e+006 | JP | D0550065750 | $0.00 |
| CHIYODA INTEGRE CO S PTE LTD 2 WOODLANDS SECTOR 1 | | 4-5 AKASHICHO | | | CHUO-KU | 13 | 1.04004e+006 | JP | D0550070669 | $0.00 |
| CHIYODA INTEGRE CO S PTE LTD 2 WOODLANDS SECTOR 1 | | 4-5 AKASHICHO | | | CHUO-KU | 13 | 1.04004e+006 | JP | D0550073873 | $0.00 |
| CHIYODA INTEGRE CO S PTE LTD 2 WOODLANDS SECTOR 1 | | 4-5 AKASHICHO | | | CHUO-KU | 13 | 1.04004e+006 | JP | D0550077841 | $0.00 |
| CIE CELAYA SA DE CV EFT | | AV. NORTE CUATRO 100 | | | CELAYA | GTO | 38010 | MX | SAG90I5030 | $0.00 |
| CIE MECAUTO SA UNIPERSONAL EFT | | AVENIDA DE JACINTO BENAVENTE, 9 | | | ONTINYENT | 46 | 46870 | ES | SAG90I4945 | $0.00 |
| CIE MECAUTO SA UNIPERSONAL EFT | | AVENIDA DE JACINTO BENAVENTE, 9 | | | ONTINYENT | 46 | 46870 | ES | SAG90I5711 | $0.00 |
| CINCH CONNECTORS INC | | 1700 S FINLEY RD | | | LOMBARD | IL | 60148 | | D0550042117 | $5,853.41 |
| CINCH CONNECTORS INC | | 1700 S FINLEY RD | | | LOMBARD | IL | 60148 | | D0550044800 | $14,361.30 |
| CINCH CONNECTORS INC | | 1700 S FINLEY RD | | | LOMBARD | IL | 60148 | | D0550045174 | $199,837.44 |
| CIRCLE PROSCO INC | | 401 N GATES DR | | | BLOOMINGTON | IN | 47404 | | D0550028673 | $30,830.80 |
| CIRCLE PROSCO INC | | 401 N GATES DR | | | BLOOMINGTON | IN | 47404 | | D0550028674 | $29,541.60 |
| CITY CHEMICAL CORP | | 139 ALLINGS CROSSING RD | | | WEST HAVEN | CT | 6516 | | D0550039051 | $731.04 |
| CLAMASON INDUSTRIES LIMITED EFGIBBONS INDUSTRIAL PARK | | UNIT 9 GIBBONS INDSTRL PARK | | | KINGSWINFORD | WM | DY6 8XG | GB | D0550077877 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| CLAMASON INDUSTRIES LTD | | UNIT 9 GIBBONS INDSTRL PARK | | | KINGSWINFORD | | DY6 8XG | GB | D0550048509 | $0.00 |
| CLAMASON INDUSTRIES LTD | | UNIT 9 GIBBONS INDSTRL PARK | | | KINGSWINFORD | | DY6 8XG | GB | D0550071843 | $0.00 |
| CLAMASON INDUSTRIES LTD | | UNIT 9 GIBBONS INDSTRL PARK | | | KINGSWINFORD | | DY6 8XG | GB | D0550071867 | $0.00 |
| CLARIANT CORP EFT MASTERBATCHES DIV | | PO Box 751254 | | | CHARLOTTE | NC | 28275-1254 | | D0550044982 | $3,045.00 |
| CLARION CORP OF AMERICA EFT | | 8F,GANGKOU YOUQU CENTER BUREAU, | | | XIAMEN | CN | 361004 | CN | D0550045280 | $2,653.20 |
| CLARION CORP OF AMERICA EFT | | 8F,GANGKOU YOUQU CENTER BUREAU, | | | XIAMEN | CN | 361004 | CN | D0550056526 | $0.00 |
| CLARION CORP OF AMERICA EFT | | 8F,GANGKOU YOUQU CENTER BUREAU, | | | XIAMEN | CN | 361004 | CN | D0550063148 | $277,056.00 |
| CLARION CORP OF AMERICA EFT | | 8F,GANGKOU YOUQU CENTER BUREAU, | | | XIAMEN | CN | 361004 | CN | D0550074476 | $1,846.20 |
| CLARION SINTERED METALS EFT INC | | MONTMORENCI RD | | | RIDGWAY | PA | 15853 | | SAG90I0646 | $6,510.00 |
| CLARK-CUTLER-MC DERMOTT CO | | 5 FISHER ST | | | FRANKLIN | MA | 02038-2114 | | D0550028624 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | D0550000212 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | D0550007150 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | D0550013016 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | D0550042461 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | D0550043065 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | D0550045059 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | D0550013017 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | D0550023888 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | D0550041280 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | D0550042142 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | D0550042991 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | D0550043467 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | D0550045801 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | D0550051879 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | D0550055433 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | D0550061937 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | D0550065805 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | D0550077887 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | D0550055338 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | D0550074276 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | SAG90I4707 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | D0550072025 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | D0550072812 | $0.00 |
| COATS AMERICAN INC EFT | | 3430 TORINGDON WAY STE 301 | | | CHARLOTTE | NC | 28277 | | D0550063204 | $0.00 |
| COATS AMERICAN INC EFT | | 3430 TORINGDON WAY STE 301 | | | CHARLOTTE | NC | 28277 | | D0550063663 | $0.00 |
| COATS AMERICAN INC EFT | | 3430 TORINGDON WAY STE 301 | | | CHARLOTTE | NC | 28277 | | D0550064050 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| COATS AMERICAN INC EFT | | 3430 TORINGDON WAY STE 301 | | | CHARLOTTE | NC | 28277 | | D0550076055 | $0.00 |
| COFICAB PORTUGAL-COMPANHIA | | LOTE 46 INDUSTRIAL EN 18.1 KM 2 5 | | | VALE DE ESTRELA | PT | 6300-230 | PT | PEDP5170031 | $7,720.36 |
| COILCRAFT INC | | 1102 SILVER LAKE ROAD | | | CARY | IL | 6.00132e+008 | | 45071 | $0.00 |
| COLD HEADING COMPANY EFT | | PO BOX 77233 | | | DETROIT | MI | 48277-0233 | | D0550000069 | $0.00 |
| COLD HEADING COMPANY EFT | | PO BOX 77233 | | | DETROIT | MI | 48277-0233 | | D0550015828 | $0.00 |
| COLD HEADING COMPANY EFT | | PO BOX 77233 | | | DETROIT | MI | 48277-0233 | | D0550037909 | $0.00 |
| COLD HEADING COMPANY EFT | | PO BOX 77233 | | | DETROIT | MI | 48277-0233 | | SAG90I1779 | $0.00 |
| COLD HEADING COMPANY EFT | | PO BOX 77233 | | | DETROIT | MI | 48277-0233 | | D0550003555 | $0.00 |
| COLD HEADING COMPANY EFT | | PO BOX 77233 | | | DETROIT | MI | 48277-0233 | | D0550038467 | $0.00 |
| COLD HEADING COMPANY EFT | | PO BOX 77233 | | | DETROIT | MI | 48277-0233 | | D0550038468 | $0.00 |
| COLFOR MANUFACTURING INC EFT | | 3255 ALLIANCE | | | MALVERN | OH | 44644 | | SAG90I4059 | $0.00 |
| COLLINS & AIKMAN CORP | | 2100 DOVE ST | | | PORT HURON | MI | 48060 | | 55488 | $0.00 |
| COLLINS & AIKMAN CORP | | 2100 DOVE ST | | | PORT HURON | MI | 48060 | | 55485 | $0.00 |
| COLLINS & AIKMAN CORP | | 2100 DOVE ST | | | PORT HURON | MI | 48060 | | 55486 | $0.00 |
| COLLINS & AIKMAN CORP | | 2100 DOVE ST | | | PORT HURON | MI | 48060 | | 55487 | $0.00 |
| COLLINS & AIKMAN PRODS CO EFT | | 2782 E US HWY 52 W | | | MORRISTOWN | IN | 46161 | | D0550052192 | $85,991.17 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | D0550024871 | $7,501.11 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | D0550053184 | $2,259.15 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | D0550053299 | $0.00 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | D0550053300 | $3,258.64 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | D0550060355 | $0.00 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | D0550063026 | $26.24 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | D0550056230 | $879.75 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | D0550059550 | $522.81 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | D0550060347 | $2,150.88 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | D0550060352 | $0.00 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | D0550060353 | $8,066.03 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | D0550060354 | $6,432.49 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | D0550060356 | $2,263.64 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | | SAG90I5589 | $526.26 |
| COMMERCIAL EQUIPMENT CO INC | | 2859 WALKENT DR NW | | | GRAND RAPIDS | MI | 49505-1400 | | D0450162917 | $0.00 |
| COMMERCIAL PACKAGING INC | | 6548 W HIGGINS | | | CHICAGO | IL | 6.06562e+008 | | 40922 | $115.00 |
| COMMERCIAL SPRING & TOOL EFT COMPANY LIMITED | | 160 WATLINE AVE | | | MISSISSAUGA | ON | L4Z 1R1 | CA | PEDP4120093 | $2,812.40 |
| COMPONENT PLASTICS INC | | 700 TOLLGATE ROAD | | | ELGIN | IL | 6.01239e+008 | | 51873 | $0.00 |
| COMPONENT PLASTICS INC | | 700 TOLLGATE ROAD | | | ELGIN | IL | 6.01239e+008 | | 51949 | $0.00 |
| COMPONENT PLASTICS INC | | 700 TOLLGATE ROAD | | | ELGIN | IL | 6.01239e+008 | | 51938 | $840.00 |
| COMPONENT PLASTICS INC | | 700 TOLLGATE ROAD | | | ELGIN | IL | 6.01239e+008 | | 51939 | ($0.55) |
| COMPONENTES Y CONJUNTOS | | CALLE PARCELA 43 (P I GUARNIZO) | | | ASTILLERO | ES | 39610 | ES | SAG90I5011 | $0.00 |
| COMPOSITE PARTS DE MEXICO SA DE CV | | 3560 W MARKET ST STE 340 | | | AKRON | OH | 44333-2664 | | D0550004720 | $0.00 |
| COMPOSITE PARTS DE MEXICO, SA DE CV | | 3560 W MARKET ST STE 340 | | | AKRON | OH | 44333-2664 | | D0550078750 | $0.00 |
| COMPOSITE PARTS DE MEXICO, SA DE CV | | 3560 W MARKET ST STE 340 | | | AKRON | OH | 44333-2664 | | D0550078751 | $0.00 |
| COMPOSITE PARTS DE MEXICO, SA DE CV | | 3560 W MARKET ST STE 340 | | | AKRON | OH | 44333-2664 | | D0550078752 | $0.00 |
| Computer Optical Products, Inc | | PO Box 975044 | | | Dallas | TX | 75397-5044 | | 703768 | $22,166.66 |
| Computer Optical Products, Inc | | PO Box 975044 | | | Dallas | TX | 75397-5044 | | 704661 | $10,735.26 |

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| COMPUTER PATENT ANNUITIES NORTH AMERICA LLC | | 225 REINEKERS LANE STE 400 | | | ALEXANDRIA | VA | 22314 | | DTI001 | $602,481.60 |
| COMUS INTERNATIONAL INC. | | 454 ALLWOOD RD | | | CLIFTON | NJ | 7012 | | 48856 | $1,620.00 |
| CON WAY TRANSPORTATION EFT SERVICES INC | | PO BOX 5160 | | | PORTLAND | OR | 97208 | | DDS008 | $0.00 |
| CONDUMEX ARNESES EFT ARNESES ELECTRICOS AUTOMOTRICE | | FRACC INDUSTRIAL BALVANERA | | | CORREGIDORA | QRO | 76900 | MX | D0550071184 | $2,847.58 |
| CONDUMEX ARNESES EFT ARNESES ELECTRICOS AUTOMOTRICE | | FRACC INDUSTRIAL BALVANERA | | | CORREGIDORA | QRO | 76900 | MX | D0550076668 | $77.47 |
| CONSOLIDATED CASTING CORP EFT | | 1501 S I-45 | | | HUTCHINS | TX | 75141 | | D0550005284 | $0.00 |
| CONSOLIDATED CASTING CORP EFT | | 1501 S I-45 | | | HUTCHINS | TX | 75141 | | D0550006158 | $0.00 |
| CONTECH EFT | | 51241 M-51 N | | | DOWAGIAC | MI | 49047 | | SAG90I0756 | $104,568.56 |
| CONTECH EFT | | 51241 M-51 N | | | DOWAGIAC | MI | 49047 | | SAG90I3778 | $598,623.85 |
| CONTECH EFT | | 51241 M-51 N | | | DOWAGIAC | MI | 49047 | | SAG90I4326 | $0.00 |
| CONTECH EFT | | 51241 M-51 N | | | DOWAGIAC | MI | 49047 | | SAG90I5531 | $176,264.61 |
| CONTECH EFT | | 51241 M-51 N | | | DOWAGIAC | MI | 49047 | | SAG90I5532 | $0.00 |
| CONTECH EFT | | 51241 M-51 N | | | DOWAGIAC | MI | 49047 | | SAG90I5588 | $2,351,756.04 |
| CONTECH EFT | | 51241 M-51 N | | | DOWAGIAC | MI | 49047 | | SAG90I5613 | $0.00 |
| CONTITECH ELASTOMER EFTBESCHICHTUNGEN GMBH | | BRESLAUER STR 14 | | | NORTHEIM | NS | 37154 | DE | D0550016262 | $117,611.00 |
| CONTITECH VIBRATION CONTROL GMBH | | BRESLAUER STR 14 | | | NORTHEIM | NS | 37154 | DE | D0550004374 | $0.00 |
| COOKSON ELECTRONICS EFT FRY METALS | | 200 TECHNOLOGY DR | | | ALPHARETTA | GA | 30005-3926 | | D0550039248 | $0.00 |
| COOKSON ELECTRONICS EFT FRY METALS | | 200 TECHNOLOGY DR | | | ALPHARETTA | GA | 30005-3926 | | D0550040072 | $0.00 |
| COOKSON ELECTRONICS EFT FRY METALS | | 200 TECHNOLOGY DR | | | ALPHARETTA | GA | 30005-3926 | | D0550040504 | $0.00 |
| COOKSON ELECTRONICS EFT FRY METALS | | 200 TECHNOLOGY DR | | | ALPHARETTA | GA | 30005-3926 | | D0550040812 | $0.00 |
| COOKSON ELECTRONICS EFT FRY METALS | | 200 TECHNOLOGY DR | | | ALPHARETTA | GA | 30005-3926 | | D0550042201 | $0.00 |
| COOKSON ELECTRONICS EFT FRY METALS | | 200 TECHNOLOGY DR | | | ALPHARETTA | GA | 30005-3926 | | D0550071740 | $0.00 |
| COOPER BUSSMANN | | 1225 BROKEN SOUND PKWY | | | BOCA RATON | FL | 33487 | | D0550058653 | $0.00 |
| COOPER BUSSMANN | | 1225 BROKEN SOUND PKWY | | | BOCA RATON | FL | 33487 | | D0550058655 | $79,992.11 |
| COOPER BUSSMANN | | 1225 BROKEN SOUND PKWY | | | BOCA RATON | FL | 33487 | | D0550058658 | $39,914.76 |
| COOPER BUSSMANN | | 1225 BROKEN SOUND PKWY | | | BOCA RATON | FL | 33487 | | D0550058661 | $10,030.57 |
| COOPER INDUSTRIES INC | | BUSSMAN DIVISION | 114 OLD STATE ROAD | | ELLISVILLE | MO | 63021 | | 55033 | $0.00 |
| COOPER INDUSTRIES INC | | BUSSMAN DIVISION | 114 OLD STATE ROAD | | ELLISVILLE | MO | 63021 | | 56328 | $0.00 |
| Cooper Standard Automotive | | 725 W 15TH STREET | | | AUBURN | IN | 46706 | | D0550000237 | $0.00 |
| Cooper Standard Automotive | | 725 W 15TH STREET | | | AUBURN | IN | 46706 | | D0550013596 | $0.00 |
| Cooper Standard Automotive | | 725 W 15TH STREET | | | AUBURN | IN | 46706 | | D0550015406 | $0.00 |
| Cooper Standard Automotive | | 725 W 15TH STREET | | | AUBURN | IN | 46706 | | D0550016110 | $0.00 |
| Cooper Standard Automotive | | 725 W 15TH STREET | | | AUBURN | IN | 46706 | | D0550065967 | $0.00 |
| Cooper Standard Automotive | | 725 W 15TH STREET | | | AUBURN | IN | 46706 | | D0550080865 | $0.00 |
| Cooper Standard Automotive | | 725 W 15TH STREET | | | AUBURN | IN | 46706 | | D0550050635 | $0.00 |
| Cooper Standard Automotive | | 725 W 15TH STREET | | | AUBURN | IN | 46706 | | D0550057886 | $0.00 |
| Cooper Standard Automotive | | 725 W 15TH STREET | | | AUBURN | IN | 46706 | | D0550057887 | $0.00 |
| Cooper Standard Automotive | | 725 W 15TH STREET | | | AUBURN | IN | 46706 | | D0550065961 | $0.00 |
| Cooper Standard Automotive | | 725 W 15TH STREET | | | AUBURN | IN | 46706 | | D0550065964 | $0.00 |
| Cooper Standard Automotive | | 725 W 15TH STREET | | | AUBURN | IN | 46706 | | D0550065966 | $0.00 |
| Cooper Standard Automotive | | 725 W 15TH STREET | | | AUBURN | IN | 46706 | | D0550075013 | $0.00 |
| COORSTEK EFT | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | D0550039049 | $0.00 |
| COORSTEK EFT | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | D0550039411 | $0.00 |
| COORSTEK EFT | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | D0550039477 | $0.00 |
| COORSTEK EFT | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | D0550041372 | $0.00 |
| COORSTEK EFT | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | D0550044056 | $7,848.00 |
| COORSTEK EFT | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | D0550044231 | $0.00 |
| COORSTEK EFT | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | D0550039621 | $0.00 |
| COORSTEK EFT | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | D0550039860 | $0.00 |
| COORSTEK EFT | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | D0550040292 | $0.00 |
| COORSTEK EFT | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | D0550041119 | $0.00 |
| COORSTEK EFT | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | D0550042504 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| COORSTEK EFT | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | D0550044082 | $0.00 |
| COORSTEK EFT | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | D0550044426 | $0.00 |
| COORSTEK EFT | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | D0550044637 | $0.00 |
| COORSTEK EFT | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | D0550044768 | $6,300.00 |
| COORSTEK EFT | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | D0550045055 | $6,300.00 |
| COORSTEK EFT | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | D0550046333 | $5,328.00 |
| COORSTEK EFT | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | D0550046385 | $0.00 |
| COORSTEK EFT | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | D0550046901 | $0.00 |
| COORSTEK EFT | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | D0550046349 | $0.00 |
| COORSTEK EFT | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | D0550046722 | $0.00 |
| COORSTEK EFT | | PO BOX 101602 | | | ATLANTA | GA | 30392 | | D0550049761 | $0.00 |
| COPPER & BRASS SALES EFT | | 100 AJAX RD | | | ROCHESTER | NY | 14624 | | D0550069537 | $0.00 |
| COPPER & BRASS SALES EFT | | 100 AJAX RD | | | ROCHESTER | NY | 14624 | | D0550069621 | $0.00 |
| COPPER & BRASS SALES EFT | | 100 AJAX RD | | | ROCHESTER | NY | 14624 | | D0550069623 | $1,548.19 |
| CORDAFLEX S.A. DE C.V. | | CARR PANAMERICANA KM 230.6 | | | CORREGIDORA | QRO | 76900 | MEX | 54427 | $0.00 |
| CORDAFLEX S.A. DE C.V. | | CARR PANAMERICANA KM 230.6 | | | CORREGIDORA | QRO | 76900 | MEX | 54428 | $0.00 |
| CORDAFLEX S.A. DE C.V. | | CARR PANAMERICANA KM 230.6 | | | CORREGIDORA | QRO | 76900 | MEX | 54429 | $0.00 |
| CORDAFLEX S.A. DE C.V. | | CARR PANAMERICANA KM 230.6 | | | CORREGIDORA | QRO | 76900 | MEX | 54430 | $0.00 |
| CORDAFLEX S.A. DE C.V. | | CARR PANAMERICANA KM 230.6 | | | CORREGIDORA | QRO | 76900 | MEX | 54431 | $0.00 |
| CORDAFLEX S.A. DE C.V. | | CARR PANAMERICANA KM 230.6 | | | CORREGIDORA | QRO | 76900 | MEX | 54432 | $0.00 |
| CORDAFLEX SA DE CV EFT MIGUEL CERVANTES SAAVEDRA | | 255 COL AMPLIACION GRANADA 11520 | | | MEXICO DF | DF | 0 | MX | PEDP4170068 | $0.00 |
| CORDAFLEX SA DE CV EFT MIGUEL CERVANTES SAAVEDRA | | 255 COL AMPLIACION GRANADA 11520 | | | MEXICO DF | DF | 0 | MX | PEDP4170069 | $0.00 |
| CORDAFLEX SA DE CV EFT MIGUEL CERVANTES SAAVEDRA | | 255 COL AMPLIACION GRANADA 11520 | | | MEXICO DF | DF | 0 | MX | PEDP4170070 | $0.00 |
| COROPLAST FRITZ MUELLER KG | | WITTENER STR 271 | | | WUPPERTAL | NW | 42279 | DE | PEDP4170112 | $0.00 |
| CORROSION CONTROL | | 245 E ROSELAWN AVE STE 33 | | | SAINT PAUL | MN | 55117-1943 | | D0550007761 | $0.00 |
| CORRY RUBBER CORP | | 601 W MAIN ST | | | CORRY | PA | 16407-1731 | | D0550000211 | $0.00 |
| CORUS LP EFT | | 290 RUE SAINT-LAURENT BLVD | | | TROIS-RIVIERES | PQ | G8T 6G7 | CA | D0550028737 | $16,587.78 |
| CORUS LP EFT | | 290 RUE SAINT-LAURENT BLVD | | | TROIS-RIVIERES | PQ | G8T 6G7 | CA | D0550028898 | $0.00 |
| C-PLASTICS CORP EFT | | 243 WHITNEY ST | | | LEOMINSTER | MA | 01453-3275 | | D0550042344 | $28,941.71 |
| C-PLASTICS CORP EFT | | 243 WHITNEY ST | | | LEOMINSTER | MA | 01453-3275 | | D0550043220 | $19,699.20 |
| C-PLASTICS CORP EFT | | 243 WHITNEY ST | | | LEOMINSTER | MA | 01453-3275 | | D0550071104 | $7,619.76 |
| CREATIVE ENGINEERED POLYMER | | 3560 W MARKET ST STE 340 | | | AKRON | OH | 44333-2664 | | D0550013001 | $846.72 |
| CREATIVE ENGINEERED POLYMER | | 3560 W MARKET ST STE 340 | | | AKRON | OH | 44333-2664 | | D0550013003 | $0.00 |
| CREATIVE ENGINEERED POLYMER | | 3560 W MARKET ST STE 340 | | | AKRON | OH | 44333-2664 | | D0550027915 | $0.00 |
| CREATIVE ENGINEERED POLYMER | | 3560 W MARKET ST STE 340 | | | AKRON | OH | 44333-2664 | | D0550027916 | $2,304.00 |
| CREATIVE ENGINEERED POLYMER | | 3560 W MARKET ST STE 340 | | | AKRON | OH | 44333-2664 | | D0550050369 | $0.00 |
| CREATIVE ENGINEERED POLYMER | | 3560 W MARKET ST STE 340 | | | AKRON | OH | 44333-2664 | | D0550027917 | $2,335.06 |
| CREATIVE ENGINEERED POLYMER | | 3560 W MARKET ST STE 340 | | | AKRON | OH | 44333-2664 | | D0550027920 | $0.00 |
| CREATIVE ENGINEERED POLYMER | | 3560 W MARKET ST STE 340 | | | AKRON | OH | 44333-2664 | | D0550035681 | $1,078.18 |
| CREATIVE ENGINEERED POLYMER | | 3560 W MARKET ST STE 340 | | | AKRON | OH | 44333-2664 | | D0550035726 | $1,139.69 |
| CREATIVE ENGINEERED POLYMER | | 3560 W MARKET ST STE 340 | | | AKRON | OH | 44333-2664 | | D0550036500 | $905.43 |
| CREATIVE ENGINEERED POLYMER | | 3560 W MARKET ST STE 340 | | | AKRON | OH | 44333-2664 | | D0550048820 | $2,009.26 |
| CREATIVE ENGINEERED POLYMER | | 3560 W MARKET ST STE 340 | | | AKRON | OH | 44333-2664 | | D0550055281 | $0.00 |
| CREATIVE FOAM CORPORATION EFT | | PO Box 77271 | | | DETROIT | MI | 48277 | | D0550071055 | $1,483.35 |
| CREATIVE FOAM CORPORATION EFT | | PO Box 77271 | | | DETROIT | MI | 48277 | | PEDP5360080 | $0.00 |
| CREST PRODUCTS LLC | | 2001 BUCK LN | | | LEXINGTON | KY | 40511-1074 | | D0550011222 | $0.00 |
| CSM MANUFACTURING CORP EFT | | 24650 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335 | | D0550020422 | $0.00 |
| CSM MANUFACTURING CORP EFT | | 24650 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335 | | D0550024187 | $0.00 |
| CSM MANUFACTURING CORP EFT | | 24650 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335 | | D0550037108 | $0.00 |
| CSM MANUFACTURING CORP EFT | | 24650 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335 | | D0550076653 | $0.00 |
| CSM MANUFACTURING CORP EFT | | 24650 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335 | | SAG90I5527 | $0.00 |
| CSM MANUFACTURING CORP EFT | | 24650 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335 | | SAG90I0396 | $0.00 |
| CSM MANUFACTURING CORP EFT | | 24650 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335 | | SAG90I3443 | $0.00 |
| CSM MANUFACTURING CORP EFT | | 24650 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335 | | SAG90I4579 | $0.00 |
| CSM MANUFACTURING CORP EFT | | 24650 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335 | | SAG90I4804 | $0.00 |
| CSM MANUFACTURING CORP EFT | | 24650 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335 | | SAG90I4968 | $0.00 |
| CSM MANUFACTURING CORP EFT | | 24650 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335 | | SAG90I5399 | $0.00 |
| CSM MANUFACTURING CORP EFT | | 24650 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335 | | SAG90I5538 | $0.00 |
| CSW COLDFORM LTD | | VALLEY WAY | | | MARKET HARBOROUGH LEICESTERSHIRE | GB | LE16 7PS | GB | D0550005685 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| 1 CreditorName | 2 CreditorNoticeName | 3 Address1 | 4 Address2 | 5 Address3 | 6 City | 7 State | 8 Zip | 9 Country | 10 PO Number | 11 Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| CTP CARRERA INC | | 600 DEPOT ST | | | LATROBE | PA | 15650 | | D0550016399 | $0.00 |
| CTP SILLECK LTD | Carclo Technical Plastics Ltd | INDUSTRIAL ESTATE DAFEN | | | LLANELLI | | SA14 8LX | GB | D0550066125 | $0.00 |
| CTP SILLECK LTD | Carclo Technical Plastics Ltd | INDUSTRIAL ESTATE DAFEN | | | LLANELLI | | SA14 8LX | GB | D0550069175 | $0.00 |
| CTP SILLECK LTD | Carclo Technical Plastics Ltd | INDUSTRIAL ESTATE DAFEN | | | LLANELLI | | SA14 8LX | GB | D0550069176 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550036681 | $116,849.86 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550038232 | $7,433.25 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550056492 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550128896 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550128898 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550128900 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550128904 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550060381 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550128888 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550128894 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550128895 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550128897 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550128899 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550128901 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550128905 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550128906 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550128908 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550128910 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550128911 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550128914 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550128915 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550128917 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550128918 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550128921 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550128923 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550128907 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550128909 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550128912 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550128919 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550128920 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550128925 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550128926 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550128930 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550128932 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550128940 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550128942 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550128943 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550129300 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550129301 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550129349 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550129352 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550129354 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550129355 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550129357 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550129359 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550128928 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550128929 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550129302 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550129306 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550129307 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550129308 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550129444 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550129445 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550129446 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550129447 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550129448 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550129449 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550129450 | $0.00 |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550129451 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| | CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550129453 | $0.00 |
| | CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | | D0550129454 | $0.00 |
| | CURTIS SCREW CO LLC EFT | | 50 THIELMAN DR | | | BUFFALO | NY | 14206-2364 | | D0550027100 | $0.00 |
| | CURTIS SCREW CO LLC EFT | | 50 THIELMAN DR | | | BUFFALO | NY | 14206-2364 | | D0550027110 | $152.37 |
| | CURTIS SCREW CO LLC EFT | | 50 THIELMAN DR | | | BUFFALO | NY | 14206-2364 | | D0550027116 | $478.58 |
| | CURTIS SCREW CO LLC EFT | | 50 THIELMAN DR | | | BUFFALO | NY | 14206-2364 | | D0550027117 | $12,533.96 |
| | CURTIS SCREW COMPANY LLC EFT | | 10 INDUSTRIAL RD | | | PROSPECT | CT | 6712 | | D0550004853 | $10,584.00 |
| | CURTIS SCREW COMPANY LLC EFT | | 10 INDUSTRIAL RD | | | PROSPECT | CT | 6712 | | D0550012816 | $0.00 |
| | Custom Products Corp. | | 457 State Street | | | North Haven | CT | 06473 | | 706454 | $4,687.50 |
| | CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | D0550012012 | $0.00 |
| | CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | D0550012015 | $0.00 |
| | CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | D0550012019 | $0.00 |
| | CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | D0550012028 | $29,737.80 |
| | CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | D0550012032 | $4,383.40 |
| | CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | D0550012036 | $0.00 |
| | CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | D0550012021 | $0.00 |
| | CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | D0550012022 | $1,285.50 |
| | CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | D0550012024 | $3,047.60 |
| | CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | D0550012026 | $338.60 |
| | CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | D0550012030 | $28,857.60 |
| | CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | D0550012034 | $0.00 |
| | CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | D0550012038 | $1,136.70 |
| | CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | D0550012044 | $0.00 |
| | CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | D0550012046 | $0.00 |
| | CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | D0550015118 | $0.00 |
| | CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | D0550015119 | $0.00 |
| | CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | D0550015234 | $0.00 |
| | CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | D0550015236 | $0.00 |
| | CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | D0550015780 | $1,080.00 |
| | CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | D0550025907 | $0.00 |
| | CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | D0550025908 | $0.00 |
| | CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | D0550075401 | $0.00 |
| | CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | D0550076213 | $0.00 |
| | CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | D0550015222 | $1,781.00 |
| | CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | D0550015235 | $0.00 |
| | CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | D0550015238 | $0.00 |
| | CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | D0550015468 | $0.00 |
| | CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | | D0550076968 | $0.00 |
| | CYRO INDUSTRIES EFT | | 100 ENTERPRISE DR | | | ROCKAWAY | NJ | 7866 | | D0550044849 | $579,162.10 |
| | D & R TECHNOLOGY LLC EFT | | 450 WINDY POINT DR | | | GLENDALE HEIGHTS | IL | 60139 | | D0550009537 | $0.00 |
| | D & R TECHNOLOGY LLC EFT | | 450 WINDY POINT DR | | | GLENDALE HEIGHTS | IL | 60139 | | D0550009538 | $0.00 |
| | D & R TECHNOLOGY LLC EFT | | 450 WINDY POINT DR | | | GLENDALE HEIGHTS | IL | 60139 | | D0550009663 | $0.00 |
| | D & R TECHNOLOGY LLC EFT | | 450 WINDY POINT DR | | | GLENDALE HEIGHTS | IL | 60139 | | SAG9015545 | $14,293.57 |
| | D MARTONE INDUSTRIES INC. | | 15060 MADISON RD | | | MIDDLEFIELD | OH | 44062-9450 | | D0550015368 | $0.00 |
| | D MARTONE INDUSTRIES INC. | | 15060 MADISON RD | | | MIDDLEFIELD | OH | 44062-9450 | | D0550015863 | $0.00 |
| | DAA DRAEXLAMIER AUTOMOTIVE EFTOF AMERICA LLC | | 1751 E MAIN ST | | | DUNCAN | SC | 29334 | | PEDP5310037 | $79,631.21 |
| | DAE SUNG ELECTRIC CO LTD | | 743-5 WONSI-DONG ANSAN-SHI | | | KYONGGI-DO | KR | 425-090 | KR | D0550063870 | $0.00 |
| | DAE SUNG ELECTRIC CO LTD | | 743-5 WONSI-DONG ANSAN-SHI | | | KYONGGI-DO | KR | 425-090 | KR | PEDP4910025 | $0.00 |
| | DAE SUNG ELECTRIC CO LTD | | 743-5 WONGSI-DONG | | | ANSAN KYUNGGI-DO | KR | 425851 | KR | 53077 | $43,149.03 |
| | DAERIM METAL TECH INDSTRS EFTCO LTD | | 415-1 BAEKJA-RI SOOSIN-MYEN | | | CHUNAN CHUNGNAM | KR | 330-881 | KR | SAG9015329 | $0.00 |
| | DAETWYLER RUBBER | | MILITAERSTRASSE 7 | | | SCHATTDORF | CH | 6467 | CH | D0550072164 | $66,816.00 |
| | DAEYONG EFT | | 1280-2 CHUNGWENG-DONG | | | SHIHEUNG-SHI KYUNGKI-DO | KR | 429-450 | KR | D0550036341 | $0.00 |
| | DAEYONG EFT | | 1280-2 CHUNGWENG-DONG | | | SHIHEUNG-SHI KYUNGKI-DO | KR | 429-450 | KR | D0550059621 | $0.00 |
| | DAEYONG EFT | | 1280-2 CHUNGWENG-DONG | | | SHIHEUNG-SHI KYUNGKI-DO | KR | 429-450 | KR | D0550063964 | $0.00 |
| | DAEYONG EFT | | 1280-2 CHUNGWENG-DONG | | | SHIHEUNG-SHI KYUNGKI-DO | KR | 429-450 | KR | D0550071575 | $0.00 |
| | DAEYONG EFT | | 1280-2 CHUNGWENG-DONG | | | SHIHEUNG-SHI KYUNGKI-DO | KR | 429-450 | KR | D0550076319 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| DAEYONG EFT | | 1280-2 CHUNGWENG-DONG | | | SHIHEUNG-SHI KYUNGKI-DO | KR | 429-450 | KR | PEDP4120090 | $0.00 |
| DAEYONG EFT | | 1280-2 CHUNGWENG-DONG | | | SHIHEUNG-SHI KYUNGKI-DO | KR | 429-450 | KR | PEDP4120091 | $0.00 |
| DAISHINKU AMERICA CORP | | 1935 DAVIS LANE | | | MARIETTA | GA | 30067-9221 | | D0550014268 | $0.00 |
| DAISHINKU DEUTSCHLAND GMBH | | WIESENSTR 70A-2 | | | DUESSELDORF | | 40549 | DE | D0550079838 | $0.00 |
| DAJACO INDUSTRIES INC EFT | | 49715 LEONA | | | CHESTERFIELD | MI | 48051 | | PEDP4120054 | $2,600.00 |
| DAJACO INDUSTRIES INC EFT | | 49715 LEONA | | | CHESTERFIELD | MI | 48051 | | SAG90I0693 | $0.00 |
| DANA CORP EFT | | PO BOX 670000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | | D0550004666 | $0.00 |
| DANA CORP EFT | | PO BOX 670000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | | D0550005316 | $0.00 |
| DANA CORP EFT | | PO BOX 670000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | | D0550005760 | $0.00 |
| DANA CORP EFT | | PO BOX 670000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | | D0550013586 | $0.00 |
| DANA CORP EFT | | PO BOX 670000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | | D0550036546 | $0.00 |
| DANA CORP EFT | | PO BOX 670000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | | D0550038826 | $0.00 |
| DANA CORP EFT | | PO BOX 670000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | | SAG90I0517 | $0.00 |
| DANA CORP EFT | | PO BOX 670000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | | D0550027325 | $0.00 |
| DANA CORP EFT | | PO BOX 670000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | | D0550027326 | $0.00 |
| DANA CORP EFT | | PO BOX 670000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | | D0550027369 | $0.00 |
| DANA CORP EFT | | PO BOX 670000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | | D0550027370 | $0.00 |
| DANA CORP EFT | | PO BOX 670000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | | D0550036075 | $0.00 |
| DANA CORP EFT | | PO BOX 670000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | | D0550036077 | $0.00 |
| DANA CORP EFT | | PO BOX 670000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | | D0550037392 | $0.00 |
| DANA CORP EFT | | PO BOX 670000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | | D0550049607 | $0.00 |
| DANA CORP EFT | | PO BOX 670000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | | SAG904801 | $0.00 |
| DANA CORP EFT | | PO BOX 670000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | | SAG90I5542 | $0.00 |
| DANA CORPORATION EFT | | SADI CARNOT 77 | | | MEXICO | DF | 6470 | MX | PEDP5570076 | $0.00 |
| DANIEL SANDOVAL BALLESTEROS | | JOSE ARRESE Y L. VILLAR #70 | INT 107 | | MATAMOROS | MX | 87360 | MX | 54905 | $0.00 |
| DANIEL SANDOVAL BALLESTEROS | | JOSE ARRESE Y L. VILLAR #70 | INT 107 | | MATAMOROS | MX | 87360 | MX | 54906 | $0.00 |
| DANIEL SANDOVAL BALLESTEROS | | JOSE ARRESE Y L. VILLAR #70 | INT 107 | | MATAMOROS | MX | 87360 | MX | 54907 | $0.00 |
| DANIEL SANDOVAL BALLESTEROS | | JOSE ARRESE Y L. VILLAR #70 | INT 107 | | MATAMOROS | MX | 87360 | MX | 54908 | $0.00 |
| DANIEL SANDOVAL BALLESTEROS | | JOSE ARRESE Y L. VILLAR #70 | INT 107 | | MATAMOROS | MX | 87360 | MX | 54909 | $0.00 |
| DANIEL SANDOVAL BALLESTEROS | | JOSE ARRESE Y L. VILLAR #70 | INT 107 | | MATAMOROS | MX | 87360 | MX | 54910 | $0.00 |
| DANIEL SANDOVAL BALLESTEROS | | JOSE ARRESE Y L. VILLAR #70 | INT 107 | | MATAMOROS | MX | 87360 | MX | 58106 | $0.00 |
| DATWYLER I/O DEVICES-AMERICAS | | ABATEK (AMERICAS) INC | 4155 SHACKLEFORD ROAD STE 240 | | NORCROSS | GA | 30093 | | 54513 | $12,028.50 |
| DATWYLER I/O DEVICES-AMERICAS | | ABATEK (AMERICAS) INC | 4155 SHACKLEFORD ROAD STE 240 | | NORCROSS | GA | 30093 | | 54514 | $6,864.00 |
| DATWYLER I/O DEVICES-AMERICAS | | ABATEK (AMERICAS) INC | 4155 SHACKLEFORD ROAD STE 240 | | NORCROSS | GA | 30093 | | 54515 | $5,700.00 |
| DATWYLER I/O DEVICES-AMERICAS | | ABATEK (AMERICAS) INC | 4155 SHACKLEFORD ROAD STE 240 | | NORCROSS | GA | 30093 | | 54516 | $4,400.00 |
| DATWYLER I/O DEVICES-AMERICAS | | ABATEK (AMERICAS) INC | 4155 SHACKLEFORD ROAD STE 240 | | NORCROSS | GA | 30093 | | 54517 | $3,610.00 |
| DATWYLER RUBBER & PLASTIC INC | | 15500 WAYZATA BLVD STE 602 | | | WAYZATA | MN | 55391-1435 | | SAG90I3487 | $608,452.65 |
| DAU COMPONENTES SA EFT | | CONDADO DE TREVINO 55 PGO IND | | | BURGOS | ES | 9001 | ES | D0550050262 | $0.00 |
| DAWLEN CORP EFT | | 2029 MICOR DR | | | JACKSON | MI | 49203-3448 | | SAG90I2787 | $29,282.34 |
| DBG TOOL & MACHINE EFT | | 1555 ENTERPRISE RD | | | MISSISSAUGA | ON | L4W 4L4 | CA | D0550005168 | $0.00 |
| DBG TOOL & MACHINE EFT | | 1555 ENTERPRISE RD | | | MISSISSAUGA | ON | L4W 4L4 | CA | D0550009800 | $0.00 |
| DBG TOOL & MACHINE EFT | | 1555 ENTERPRISE RD | | | MISSISSAUGA | ON | L4W 4L4 | CA | D0550015824 | $0.00 |
| DBG TOOL & MACHINE EFT | | 1555 ENTERPRISE RD | | | MISSISSAUGA | ON | L4W 4L4 | CA | D0550057299 | $0.00 |
| DBG TOOL & MACHINE EFT | | 1555 ENTERPRISE RD | | | MISSISSAUGA | ON | L4W 4L4 | CA | D0550070897 | $0.00 |
| DBG TOOL & MACHINE EFT | | 1555 ENTERPRISE RD | | | MISSISSAUGA | ON | L4W 4L4 | CA | SAG90I4336 | $0.00 |
| DBG TOOL & MACHINE EFT | | 1555 ENTERPRISE RD | | | MISSISSAUGA | ON | L4W 4L4 | CA | SAG90I5142 | $0.00 |
| DBG TOOL & MACHINE EFT | | 1555 ENTERPRISE RD | | | MISSISSAUGA | ON | L4W 4L4 | CA | SAG90I5575 | $0.00 |
| DBI PLASTICS A/S | | STATIONSVEJ 5 | | | STENLILLE | DK | 4295 | DK | D0550026595 | $0.00 |
| DE AMERTEK CORPORATION INC | | 300 WINDSOR DR | | | OAK BROOK | IL | 60523 | | SAG90I3784 | $2,872.00 |
| DE STA CO EFT ASSOCIATED SPRING | | 250 PARK DR | | | TROY | MI | 48083-2772 | | D0550026539 | $4,587.60 |
| DE STA CO EFT ASSOCIATED SPRING | | 250 PARK DR | | | TROY | MI | 48083-2772 | | D0550026541 | $4,627.92 |
| DE STA CO EFT ASSOCIATED SPRING | | 250 PARK DR | | | TROY | MI | 48083-2772 | | D0550026542 | $0.00 |
| DEARBORN CDT EFT | | 198 CARPENTER AVENUE | | | WHEELING | IL | 60090-6008 | | D0550054989 | $0.00 |
| DEARBORN CDT EFT | | 198 CARPENTER AVENUE | | | WHEELING | IL | 60090-6008 | | D0550077195 | $213.75 |
| DEARBORN CDT EFT | | 198 CARPENTER AVENUE | | | WHEELING | IL | 60090-6008 | | D0550077207 | $1,147.30 |
| DEARBORN CDT EFT | | 198 CARPENTER AVENUE | | | WHEELING | IL | 60090-6008 | | D0550077987 | $0.00 |
| DEARBORN WIRE AND CABLE INC | | 250 W CARPENTER | | | WHEELING | IL | 60090 | | 54105 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| DECOLETAJE Y TORNILLERIA SA | | CTRA BANYOLES-FIGUERES KM 2 3 | | | BANYOLES | 17 | 17820 | ES | D0550004355 | $0.00 |
| DECORATING SUPPLIES & EQUIPMENT INC | | 4040 VOGEL RD | | | EVANSVILLE | IN | 47715-2214 | | D0550077193 | $0.00 |
| DEFIANCE METAL PRODUCTS CO | | 21 SENECA ST | | | DEFIANCE | OH | 43512 | | PEDP4120055 | $38,760.33 |
| DEKKO STAMPING | | 1321 E WALLACE ST | | | FORT WAYNE | IN | 46803 | | PEDP4120058 | $0.00 |
| DEKKO STAMPING | | 1321 E WALLACE ST | | | FORT WAYNE | IN | 46803 | | PEDP5120056 | $0.00 |
| DELPHI-PT - OSHAWA BATTERY OP | | 1255 STEVENSON RD S | | | OSHAWA | ON | L1J 8P9 | CA | D0550070459 | $0.00 |
| DELTA PRODUCTS CORP USA EFTC/O CC ELECTRO CORP | | 715 N SENATE AVE | | | INDIANAPOLIS | IN | 46202 | | D0550063560 | $1,760.00 |
| DELTA PRODUCTS CORP USA EFTC/O CC ELECTRO CORP | | 715 N SENATE AVE | | | INDIANAPOLIS | IN | 46202 | | D0550065780 | $0.00 |
| DELTA PRODUCTS CORP USA EFTC/O CC ELECTRO CORP | | 715 N SENATE AVE | | | INDIANAPOLIS | IN | 46202 | | D0550069787 | $3,628.80 |
| DENSO INTERNATIONAL EFTAMERICA INC | | 24777 DENSO DR | | | SOUTHFIELD | MI | 48034 | | D0550072669 | $0.00 |
| DENSO INTERNATIONAL EFTAMERICA INC | | 24777 DENSO DR | | | SOUTHFIELD | MI | 48034 | | D0550075317 | $0.00 |
| DENSO INTERNATIONAL EFTAMERICA INC | | 24777 DENSO DR | | | SOUTHFIELD | MI | 48034 | | D0550078818 | $0.00 |
| DENSO INTERNATIONAL EFTAMERICA INC | | 24777 DENSO DR | | | SOUTHFIELD | MI | 48034 | | D0550085033 | $0.00 |
| DENSO SALES CALIFORNIA INC EFT | | 3900 VIA ORO AVE | | | LONG BEACH | CA | 90810-1868 | | D0550070836 | $172.08 |
| DENSO SALES CALIFORNIA INC EFT | | 3900 VIA ORO AVE | | | LONG BEACH | CA | 90810-1868 | | D0550070915 | $3,549.00 |
| DENSO SALES CALIFORNIA INC EFT | | 3900 VIA ORO AVE | | | LONG BEACH | CA | 90810-1868 | | D0550071174 | $425.68 |
| DENSO SALES CALIFORNIA INC EFT | | 3900 VIA ORO AVE | | | LONG BEACH | CA | 90810-1868 | | D0550083566 | $0.00 |
| DENSO SALES CALIFORNIA INC EFT | | 3900 VIA ORO AVE | | | LONG BEACH | CA | 90810-1868 | | D0550083568 | $0.00 |
| DEPENDABLE HAWAIIAN EXPRESS | | 19201 S SUSANA RD | | | COMPTON | CA | 90221 | | DDS010 | $0.00 |
| DERBY FABRICATING INC | | 4500 PRODUCE RD | | | LOUISVILLE | KY | 40218-3058 | | D0550050265 | $307.50 |
| DERBY FABRICATING INC | | 4500 PRODUCE RD | | | LOUISVILLE | KY | 40218-3058 | | D0550061767 | $914.76 |
| DERBY FABRICATING INC | | 4500 PRODUCE RD | | | LOUISVILLE | KY | 40218-3058 | | D0550063165 | $365.40 |
| DERBY FABRICATING INC | | 4500 PRODUCE RD | | | LOUISVILLE | KY | 40218-3058 | | D0550063202 | $0.00 |
| DETROIT HEADING LLC EFT | | 6421 LYNCH RD | | | DETROIT | MI | 48234 | | SAG90I2655 | $49,326.96 |
| DEUTSCH DAGAN LTD EFT ATTN IZZY TAL | | 2 HAOFE ST SOUTH INDUSTRIAL ZONE | | | ASHKELON | IL | 78180 | IL | D0550004886 | $0.00 |
| DEUTSCH DAGAN LTD EFT ATTN IZZY TAL | | 2 HAOFE ST SOUTH INDUSTRIAL ZONE | | | ASHKELON | IL | 78180 | IL | D0550006581 | $0.00 |
| DEUTSCH DAGAN LTD EFT ATTN IZZY TAL | | 2 HAOFE ST SOUTH INDUSTRIAL ZONE | | | ASHKELON | IL | 78180 | IL | D0550006582 | $0.00 |
| DEUTSCH DAGAN LTD EFT ATTN IZZY TAL | | 2 HAOFE ST SOUTH INDUSTRIAL ZONE | | | ASHKELON | IL | 78180 | IL | D0550006583 | $0.00 |
| DEVRIES INTERNATIONAL | | 1645 REYNOLDS AVE | | | IRVINE | CA | 92614 | | SAG90I5288 | $780.00 |
| DGC-PLASTIC MOLDING INC | | 19 MCCREARY RIDGE RD | | | EAST ENTERPRISE | IN | 47019 | | D0550028628 | $0.00 |
| DHL DANZAS AIR & OCEAN EFT | | 1070 S 3800 W STE 500 | | | SALT LAKE CITY | UT | 84104-5500 | | DDS011 | $0.00 |
| DHL DANZAS AIR & OCEAN EFT | | 1070 S 3800 W STE 500 | | | SALT LAKE CITY | UT | 84104-5500 | | DTI002 | $0.00 |
| DHL DANZAS AIR & OCEAN EFT | | 1070 S 3800 W STE 500 | | | SALT LAKE CITY | UT | 84104-5500 | | DDS009 | $0.00 |
| DHL DANZAS AIR & OCEAN EFT | | 1070 S 3800 W STE 500 | | | SALT LAKE CITY | UT | 84104-5500 | | DDS012 | $0.00 |
| DHL EXPRESS USA INC EFT | | 515 W GREENS RD STE 100 | | | HOUSTON | TX | 77067-4510 | | DDS013 | $0.00 |
| DIACOM CORP | | 5 HOWE DR | | | AMHERST | NH | 3031 | | D0550005518 | $7,504.29 |
| DIAL TOOL INDUSTRIES INC | | 201 S CHURCH ST | | | ADDISON | IL | 60101 | | 40226 | $0.00 |
| DICKEY GRABLER CO EFT | | 10302 MADISON | | | CLEVELAND | OH | 44102 | | D0550063228 | $3,639.82 |
| DIELECTRIC LABORATORIES | | 2777 US RTE 20 E | | | CAZENOVIA | NY | 13035 | | D0550057805 | $5,043.72 |
| DIEMAKERS INC | | 7063 COUNTY RD 328 | | | PALMYRA | MO | 63461 | | D0550005307 | $5,235.00 |
| Digikey | | P.O. Box 250 | | | Thief River Fal | MN | 56701-0250 | | 705648 | $110.37 |
| Digikey | | P.O. Box 250 | | | Thief River Fal | MN | 56701-0250 | | 707306 | $140.35 |
| DIODES INC | | 3050 E HILLCREST DR STE 200 | | | WESTLAKE VILLAGE | CA | 91362 | | D0550011302 | $5,189.27 |
| DIODES INC | | 3050 E HILLCREST DR STE 200 | | | WESTLAKE VILLAGE | CA | 91362 | | D0550055825 | $312.52 |
| DIODES INC | | 3050 E HILLCREST DR | | | WESTLAKE VILLAGE | CA | 91362 | | 54494 | $0.00 |
| DIODES INC | | 3050 E HILLCREST DR | | | WESTLAKE VILLAGE | CA | 91362 | | 55258 | $0.00 |
| DIODES INC | | 3050 E HILLCREST DR | | | WESTLAKE VILLAGE | CA | 91362 | | 56107 | $0.00 |
| DIODES INC | | 3050 E HILLCREST DR | | | WESTLAKE VILLAGE | CA | 91362 | | 54748 | ($42.59) |
| DIODES INC | | 3050 E HILLCREST DR | | | WESTLAKE VILLAGE | CA | 91362 | | 55404 | $279.00 |
| DIVERSIFIED PLASTICS CORP | | 108-120 W MT VERNON ST | | | NIXA | MO | 65714-7827 | | D0550063454 | $243.00 |
| DMC 2 CANADA CORPORATION | | 4261 MAINWAY DR | | | BURLINGTON | ON | L7L 5N9 | CA | D0550011334 | $0.00 |
| DMC 2 CANADA CORPORATION | | 4261 MAINWAY DR | | | BURLINGTON | ON | L7L 5N9 | CA | D0550011337 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| DMC 2 CANADA CORPORATION | | 4261 MAINWAY DR | | | BURLINGTON | ON | L7L 5N9 | CA | D0550011338 | $0.00 |
| DMC 2 CANADA CORPORATION | | 4261 MAINWAY DR | | | BURLINGTON | ON | L7L 5N9 | CA | D0550057571 | $13,794.00 |
| DMC 2 CANADA CORPORATION | | 4261 MAINWAY DR | | | BURLINGTON | ON | L7L 5N9 | CA | D0550060304 | $24,327.87 |
| DMC 2 CANADA CORPORATION | | 4261 MAINWAY DR | | | BURLINGTON | ON | L7L 5N9 | CA | D0550073846 | $0.00 |
| DMC 2 CANADA CORPORATION | | 4261 MAINWAY DR | | | BURLINGTON | ON | L7L 5N9 | CA | D0550057572 | $10,170.72 |
| DMC 2 CANADA CORPORATION | | 4261 MAINWAY DR | | | BURLINGTON | ON | L7L 5N9 | CA | D0550058455 | $0.00 |
| DMC 2 CANADA CORPORATION | | 4261 MAINWAY DR | | | BURLINGTON | ON | L7L 5N9 | CA | D0550058520 | $0.00 |
| DMC 2 CANADA CORPORATION | | 4261 MAINWAY DR | | | BURLINGTON | ON | L7L 5N9 | CA | D0550058521 | $0.00 |
| DMC 2 CANADA CORPORATION | | 4261 MAINWAY DR | | | BURLINGTON | ON | L7L 5N9 | CA | D0550060305 | $13,871.92 |
| DONALDSON CO INC AERCOLOGY DIV | | 1400 W 94TH ST | | | MINNEAPOLIS | MN | 55431-2301 | | D0550075010 | $24,822.28 |
| DONGGUAN DONGKENG CLARION | | 8F,GANGKOU YOUQU CENTER BUREAU, | | | XIAMEN | CN | 361004 | CN | D0550076390 | $0.00 |
| DONGJINMOTOR CO LTD EFT | | 274-3 MORA-DONG SASANG-GU | | | PUSAN | KR | 617-080 | KR | D0550029432 | $0.00 |
| DONGJINMOTOR CO LTD EFT | | 274-3 MORA-DONG SASANG-GU | | | PUSAN | KR | 617-080 | KR | D0550029433 | $0.00 |
| DONGJINMOTOR CO LTD EFT | | 274-3 MORA-DONG SASANG-GU | | | PUSAN | KR | 617-080 | KR | D0550029439 | $0.00 |
| DONGJINMOTOR CO LTD EFT | | 274-3 MORA-DONG SASANG-GU | | | PUSAN | KR | 617-080 | KR | D0550036432 | $0.00 |
| DONGJINMOTOR CO LTD EFT | | 274-3 MORA-DONG SASANG-GU | | | PUSAN | KR | 617-080 | KR | D0550036556 | $0.00 |
| DONGJINMOTOR CO LTD EFT | | 274-3 MORA-DONG SASANG-GU | | | PUSAN | KR | 617-080 | KR | D0550037055 | $0.00 |
| DONGJINMOTOR CO LTD EFT | | 274-3 MORA-DONG SASANG-GU | | | PUSAN | KR | 617-080 | KR | D0550037883 | $0.00 |
| DONGJINMOTOR CO LTD EFT | | 274-3 MORA-DONG SASANG-GU | | | PUSAN | KR | 617-080 | KR | D0550052645 | $0.00 |
| DONGJINMOTOR CO LTD EFT | | 274-3 MORA-DONG SASANG-GU | | | PUSAN | KR | 617-080 | KR | D0550053259 | $0.02 |
| DONGYANG MECHATRONICS CORP EFT | | 616-4 NAMCHON-DONG NAMDONG-GU | | | INCHON | KR | 405-100 | KR | D0550074782 | $0.00 |
| DOSHI PRETTL DE MEXICO S DE RL DE | | KM 8.6 CARRETERA LIBRE A CELAYA | | | CORREGIDORA | BCN | 76920 | MX | D0550133833 | $0.00 |
| DOSHI PRETTL DE MEXICO S DE RL DE | | KM 8.6 CARRETERA LIBRE A CELAYA | | | CORREGIDORA | BCN | 76920 | MX | D0550133836 | $0.00 |
| DOSHI PRETTL DE MEXICO S DE RL DE | | KM 8.6 CARRETERA LIBRE A CELAYA | | | CORREGIDORA | BCN | 76920 | MX | D0550133837 | $0.00 |
| DOSHI PRETTL DE MEXICO S DE RL DE | | KM 8.6 CARRETERA LIBRE A CELAYA | | | CORREGIDORA | BCN | 76920 | MX | D0550133838 | $0.00 |
| DOSHI PRETTL DE MEXICO S DE RL DE | | KM 8.6 CARRETERA LIBRE A CELAYA | | | CORREGIDORA | BCN | 76920 | MX | D0550134049 | $0.00 |
| DOTT INDUSTRIES INC EFT DOTT INDUSTRIES | | 395 DEMILLE RD | | | LAPEER | MI | 48446 | | D0550073914 | $1,323.27 |
| DOTT INDUSTRIES INC EFT DOTT INDUSTRIES | | 395 DEMILLE RD | | | LAPEER | MI | 48446 | | D0550078784 | $34.82 |
| DOTT MANUFACTURING CO | | 2820 W MAPLE ROAD | SUITE 222 | | TROY | MI | 48084 | | 54566 | $0.00 |
| DOTT MANUFACTURING CO | | 2820 W MAPLE ROAD | SUITE 222 | | TROY | MI | 48084 | | 54565 | $15,457.00 |
| DOUG BROWN PACKAGING PRODUCTS | | 4223 EDGELAND AVE | | | ROYAL OAK | MI | 48073 | | D0460007019 | $0.00 |
| DOW CORNING CORP | | 5311 - 11 MILE ROAD | | | AUBURN | MI | 48611 | | 53589 | $0.00 |
| DOW CORNING CORP | | 5311 - 11 MILE ROAD | | | AUBURN | MI | 48611 | | 54588 | $0.00 |
| DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | D0550009987 | $2,623.57 |
| DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | D0550037519 | $5,142.32 |
| DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | D0550038968 | $0.00 |
| DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | D0550039576 | $0.00 |
| DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | D0550039930 | $0.00 |
| DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | D0550039934 | $0.00 |
| DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | D0550038970 | $1,114.62 |
| DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | D0550039027 | $0.00 |
| DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | D0550039439 | $4,539.85 |
| DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | D0550039458 | $0.00 |
| DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | D0550039928 | $0.00 |
| DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | D0550039932 | $0.00 |
| DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | D0550040019 | $4,278.95 |
| DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | D0550040225 | $0.00 |
| DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | D0550041009 | $11,852.47 |
| DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | D0550041553 | $1,703.60 |
| DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | D0550042699 | $1,910.10 |
| DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | D0550043814 | $0.00 |
| DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | D0550045118 | $3,793.60 |
| DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | D0550055978 | $0.00 |
| DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | D0550058811 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | D0550069514 | $0.00 |
| DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | D0550070049 | $0.00 |
| DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | D0550070460 | $4,519.28 |
| DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | D0550077208 | $1,675.83 |
| DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | D0550081905 | $0.00 |
| DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | D0550043380 | $1,987.54 |
| DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | D0550045027 | $705.14 |
| DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | D0550045737 | $0.00 |
| DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | D0550053982 | $0.00 |
| DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | D0550076162 | $2,681.33 |
| DRAKA AUTOMOTIVE GMBH EFT | | DICKESTR 23 | | | WUPPERTAL | NW | 42369 | DE | D0550075003 | $0.00 |
| DRAKA AUTOMOTIVE GMBH EFT | | DICKESTR 23 | | | WUPPERTAL | NW | 42369 | DE | PEDP5170017 | $318,630.55 |
| DRAWFORM INC EFT ITW | | 500 FAIRVIEW | | | ZEELAND | MI | 49464 | | D0550024119 | $10,240.02 |
| DRAWFORM INC EFT ITW | | 500 FAIRVIEW | | | ZEELAND | MI | 49464 | | D0550025806 | $0.00 |
| DRAWFORM INC EFT ITW | | 500 FAIRVIEW | | | ZEELAND | MI | 49464 | | D0550035426 | $0.00 |
| DRAWFORM INC EFT ITW | | 500 FAIRVIEW | | | ZEELAND | MI | 49464 | | D0550035484 | $0.00 |
| DRAWFORM INC EFT ITW | | 500 FAIRVIEW | | | ZEELAND | MI | 49464 | | D0550069107 | $6,490.20 |
| DRAWFORM INC EFT ITW | | 500 FAIRVIEW | | | ZEELAND | MI | 49464 | | D0550036540 | $12,542.40 |
| DRAWFORM INC EFT ITW | | 500 FAIRVIEW | | | ZEELAND | MI | 49464 | | D0550048929 | $2,038.14 |
| DRAWFORM INC EFT ITW | | 500 FAIRVIEW | | | ZEELAND | MI | 49464 | | D0550049131 | $0.00 |
| DRAWFORM INC EFT ITW | | 500 FAIRVIEW | | | ZEELAND | MI | 49464 | | D0550052990 | $509.63 |
| DRAWFORM INC EFT ITW | | 500 FAIRVIEW | | | ZEELAND | MI | 49464 | | D0550053592 | $0.00 |
| DRAWFORM INC EFT ITW | | 500 FAIRVIEW | | | ZEELAND | MI | 49464 | | D0550059643 | $6,409.88 |
| DRAWN METAL PRODUCTS JAHM EFT | | 6143 W HOWARD ST | | | NILES | IL | 60714-3401 | | D0550077772 | $0.00 |
| DRESCO MACHINING SERVICTR EFT | | 1311 N SHERMAN ST | | | BAY CITY | MI | 48708 | | SAG90I2684 | $0.00 |
| DRESCO MACHINING SERVICTR EFT | | 1311 N SHERMAN ST | | | BAY CITY | MI | 48708 | | SAG90I3787 | $0.00 |
| DRIV-LOK INC EFT | | 1140 PARK AVE | | | SYCAMORE | IL | 60178-2927 | | D0550026688 | $0.00 |
| DRIV-LOK INC EFT | | 1140 PARK AVE | | | SYCAMORE | IL | 60178-2927 | | SAG90I1296 | $0.00 |
| DTI / Packard | | | | | | | | | DTI01 | $42,338.71 |
| DTR INDUSTRIES INC. | | 320 SNIDER RD | | | BLUFFTON | OH | 45817 | | D0550005761 | $0.00 |
| DTR INDUSTRIES INC. | | 320 SNIDER RD | | | BLUFFTON | OH | 45817 | | SAG90I1497 | $0.00 |
| DU PONT E I DE NEMOURS & CO | | PO Box 360708M | | | PITTSBURGH | PA | 15251-6708 | | D0550036767 | $0.00 |
| DUPONT E I DE NEMOURS INC | | AVENIDA RANGEL FRIAS 5635-B | COLONIA DEL MAESTRO | | MONTERREY | NL | 64180 | MEX | 50097 | $0.00 |
| DUPONT E I DE NEMOURS INC | | AVENIDA RANGEL FRIAS 5635-B | COLONIA DEL MAESTRO | | MONTERREY | NL | 64180 | MEX | 52398 | $0.00 |
| DUPONT E I DE NEMOURS INC | | AVENIDA RANGEL FRIAS 5635-B | COLONIA DEL MAESTRO | | MONTERREY | NL | 64180 | MEX | 53509 | $0.00 |
| DUPONT E I DE NEMOURS INC | | AVENIDA RANGEL FRIAS 5635-B | COLONIA DEL MAESTRO | | MONTERREY | NL | 64180 | MEX | 55045 | $0.00 |
| DUPONT E I DE NEMOURS INC | | AVENIDA RANGEL FRIAS 5635-B | COLONIA DEL MAESTRO | | MONTERREY | NL | 64180 | MEX | 55048 | $0.00 |
| DUPONT E I DE NEMOURS INC | | AVENIDA RANGEL FRIAS 5635-B | COLONIA DEL MAESTRO | | MONTERREY | NL | 64180 | MEX | 52805 | $3,350.08 |
| DUPONT E I DE NEMOURS INC | | AVENIDA RANGEL FRIAS 5635-B | COLONIA DEL MAESTRO | | MONTERREY | NL | 64180 | MEX | 55047 | ($426.25) |
| DURA AUTOMOTIVE SYSTEMS EFT INC | | 2791 RESEARCH DR | | | ROCHESTER HILLS | MI | 48309 | | SAG90I3603 | $0.00 |
| DURA AUTOMOTIVE SYSTEMS EFT INC | | 2791 RESEARCH DR | | | ROCHESTER HILLS | MI | 48309 | | SAG90I4473 | $0.00 |
| DURA AUTOMOTIVE SYSTEMS EFT INC | | 2791 RESEARCH DR | | | ROCHESTER HILLS | MI | 48309 | | SAG90I5583 | $0.00 |
| DURA AUTOMOTIVE SYSTEMS EFT REICHE GMBH & CO KG | | GASSTRASSE 7/9/16 | | | LAGE | NW | 32791 | DE | SAG90I2824 | $0.00 |
| DURA AUTOMOTIVE SYSTEMS EFT REICHE GMBH & CO KG | | GASSTRASSE 7/9/16 | | | LAGE | NW | 32791 | DE | SAG90I5352 | $0.00 |
| DYBROOK PRODUCTS INC EFT | | 5232 TOD AVE S W UNIT 23 | | | WARREN | OH | 44481-9729 | | D0550035634 | $2,019.60 |
| DYBROOK PRODUCTS INC EFT | | 5232 TOD AVE S W UNIT 23 | | | WARREN | OH | 44481-9729 | | D0550038353 | $0.00 |
| DYBROOK PRODUCTS INC EFT | | 5232 TOD AVE S W UNIT 23 | | | WARREN | OH | 44481-9729 | | D0550063934 | $0.00 |
| DYBROOK PRODUCTS INC EFT | | 5232 TOD AVE S W UNIT 23 | | | WARREN | OH | 44481-9729 | | SAG90I4586 | $17,290.05 |
| DYNACAST CANADA INC | | 330 RUE AVRO | | | POINTE-CLAIRE-DORVAL | PQ | H9R 5W5 | CA | D0550051914 | $695.45 |
| DYNACAST CANADA INC | | 330 RUE AVRO | | | POINTE-CLAIRE-DORVAL | PQ | H9R 5W5 | CA | D0550051915 | $686.11 |
| DYNACAST CANADA INC | | 330 RUE AVRO | | | POINTE-CLAIRE-DORVAL | PQ | H9R 5W5 | CA | D0550051917 | $502.56 |
| DYNACAST CANADA INC | | 330 AVRO STREET | | | POINTE CLAIRE | PQ | H9R 5W5 | CA | 44503 | $3,732.14 |
| DYNACAST DEUTSCHLAND GMBH | | Huefingerstr. 24 | | | BRAUNLINGEN | BW | 78199 | DE | D0550072829 | $1,298.81 |
| DYNACAST INC | | 195 CORPORATE DRIVE | | | ELGIN | IL | 60123 | | 56080 | $0.00 |
| DYNALENE HEAT TRANSFER FLUIDS | | 5250 W COPLAY RD | | | WHITEHALL | PA | 18052 | | D0550071164 | $296.38 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| E B V-ELEKTRONIK VERTRIEBSGESELLSCH | EBV-ELEKTRONIK GMBH & CO. KG | IM TECHNOLOGIEPARK 2-8 | | | POING | | 85586 | DE | D0550069506 | $0.00 |
| E B V-ELEKTRONIK VERTRIEBSGESELLSCH | EBV-ELEKTRONIK GMBH & CO. KG | IM TECHNOLOGIEPARK 2-8 | | | POING | | 85586 | DE | D0550069507 | $0.00 |
| E B V-ELEKTRONIK VERTRIEBSGESELLSCH | EBV-ELEKTRONIK GMBH & CO. KG | IM TECHNOLOGIEPARK 2-8 | | | POING | | 85586 | DE | D0550069508 | $0.00 |
| E B V-ELEKTRONIK VERTRIEBSGESELLSCH | EBV-ELEKTRONIK GMBH & CO. KG | IM TECHNOLOGIEPARK 2-8 | | | POING | | 85586 | DE | D0550073900 | $0.00 |
| E B V-ELEKTRONIK VERTRIEBSGESELLSCH | EBV-ELEKTRONIK GMBH & CO. KG | IM TECHNOLOGIEPARK 2-8 | | | POING | | 85586 | DE | D0550074995 | $0.00 |
| E I DUPONT DE NEMOURS & COMPANY | | PO Box 360708M | | | PITTSBURGH | PA | 15251-6708 | | D0550007825 | $0.00 |
| E I DUPONT DE NEMOURS & COMPANY | | PO Box 360708M | | | PITTSBURGH | PA | 15251-6708 | | D0550014546 | $0.00 |
| E I DUPONT DE NEMOURS & COMPANY | | PO Box 360708M | | | PITTSBURGH | PA | 15251-6708 | | D0550042634 | $0.00 |
| E I DUPONT DE NEMOURS & COMPANY | | PO Box 360708M | | | PITTSBURGH | PA | 15251-6708 | | D0550043276 | $0.00 |
| E I DUPONT DE NEMOURS & COMPANY | | PO Box 360708M | | | PITTSBURGH | PA | 15251-6708 | | D0550044423 | $0.00 |
| E I DUPONT DE NEMOURS & COMPANY | | PO Box 360708M | | | PITTSBURGH | PA | 15251-6708 | | D0550053157 | $0.00 |
| E I DUPONT DE NEMOURS & COMPANY | | PO Box 360708M | | | PITTSBURGH | PA | 15251-6708 | | D0550043519 | $0.00 |
| E I DUPONT DE NEMOURS & COMPANY | | PO Box 360708M | | | PITTSBURGH | PA | 15251-6708 | | D0550043614 | $0.00 |
| E I DUPONT DE NEMOURS & COMPANY | | PO Box 360708M | | | PITTSBURGH | PA | 15251-6708 | | D0550044421 | $0.00 |
| E I DUPONT DE NEMOURS & COMPANY | | PO Box 360708M | | | PITTSBURGH | PA | 15251-6708 | | D0550049582 | $0.00 |
| E I DUPONT DE NEMOURS & COMPANY | | PO Box 360708M | | | PITTSBURGH | PA | 15251-6708 | | D0550049583 | $0.00 |
| E I DUPONT DE NEMOURS & COMPANY | | PO Box 360708M | | | PITTSBURGH | PA | 15251-6708 | | D0550079663 | $0.00 |
| E WINKEMANN GMBH & CO KG | | BREMKERLINDE 5 | | | PLETTENBERG | NW | 58840 | DE | D0550003727 | $0.00 |
| E. FUSSINGER AG | | WEIDENTALWEG 28 | | | CH-4436 OBERDORF | CH | | CH | 56355 | $0.00 |
| EAGLE FASTENERS INCORPORATED | | 2431 PONTIAC RD | | | AUBURN HILLS | MI | 48326-2464 | | SAG90I0468 | $11,080.20 |
| EAGLE INDUSTRY CO LTD | | SEIWA BLDG | | | MINATO-KU | 13 | 1.05001e+006 | JP | D0550027077 | $0.00 |
| EAGLE INDUSTRY CO LTD | | SEIWA BLDG | | | MINATO-KU | 13 | 1.05001e+006 | JP | D0550027079 | $0.00 |
| EAGLE STEEL PRODUCTS INC EFT | | 5150 LOOP RD | | | JEFFERSONVILLE | IN | 47130 | | D0550003699 | $0.00 |
| EAGLE STEEL PRODUCTS INC EFT | | 5150 LOOP RD | | | JEFFERSONVILLE | IN | 47130 | | D0550055950 | $5,954.81 |
| EAGLE STEEL PRODUCTS INC EFT | | 5150 LOOP RD | | | JEFFERSONVILLE | IN | 47130 | | D0550056991 | $17,354.97 |
| EAGLE STEEL PRODUCTS INC EFT | | 5150 LOOP RD | | | JEFFERSONVILLE | IN | 47130 | | D0550064588 | $92,398.80 |
| EAGLE STEEL PRODUCTS INC EFT | | 5150 LOOP RD | | | JEFFERSONVILLE | IN | 47130 | | D0550073772 | $11,154.53 |
| EAGLE STEEL PRODUCTS INC EFT | | 5150 LOOP RD | | | JEFFERSONVILLE | IN | 47130 | | D0550074313 | $30,020.28 |
| EAGLE STEEL PRODUCTS INC EFT | | 5150 LOOP RD | | | JEFFERSONVILLE | IN | 47130 | | D0550077145 | $0.00 |
| EAGLE USA AIR FREIGHT | | 15350 VICKERY DR | | | HOUSTON | TX | 77032 | | DDS014 | $0.00 |
| EAGLEPICHER INC | | 1060 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | | D0550000825 | $0.00 |
| EATON CORPORATION EFT | | 3985 W HAMLIN RD | | | ROCHESTER HILLS | MI | 48309 | | D0550063186 | $82,949.33 |
| EATON HYDRAULICS | | 14615 LONE OAK RD | | | EDEN PRAIRIE | MN | 55344 | | SAG90I3379 | $0.00 |
| EATON INDUSTRIES S DE RL DE CV | | 3985 W HAMLIN RD | | | ROCHESTER HILLS | MI | 48309 | | D0550057433 | $0.00 |
| EBV ELEKTRONIK GMBH & CO EFT KG | | IM TECHNOLOGIEPARK 2-8 | | | POING | BY | 85586 | DE | D0550049290 | $0.00 |
| ECI TELECOM INC | | 1201 W CYPRESS CREEK RD | | | FORT LAUDERDALE | FL | 33309 | | D0550011542 | $0.00 |
| ECS MAGNET ENGINEERING GMBH | | HARKORTSTR. 60 | | | ESSEN | NW | 45145 | DE | D0550006651 | $41,206.31 |
| ECS MAGNET ENGINEERING GMBH | | HARKORTSTR. 60 | | | ESSEN | NW | 45145 | DE | D0550006652 | $15,253.67 |
| EFC INTERNATIONAL | | 1940 CRAIGSHIRE RD | | | SAINT LOUIS | MO | 63146-4008 | | D0550079958 | $0.00 |
| EGON GROSSHAUS GMBH & CO EFT | | BONZELERHAMMER 6 | | | LENNESTADT | NW | 57368 | DE | PEDP5120021 | $0.00 |
| EIFELWERK HEINRICH STEIN GMBH & CO | | EIFELWERKSTR 1 | | | MALBERGWEICH | | 54655 | DE | D0550072219 | $0.00 |
| EISEN DE CHIHUAHUA SA DE CV | | COL CAMPANARIO | | | CHIHUAHUA | CHI | 31328 | MX | D0550059611 | $0.00 |
| ELDAGSER FORMENBAU UND KUNSTSTOFFSPRITZEREI GMBH | | IM LOFFENKAMP 7 | | | SPRINGE | NS | 31832 | DE | D0550064679 | $359.18 |
| ELECTRO SCIENCE LABS INC EFT | | 416 E CHURCH RD | | | KING OF PRUSSIA | PA | 19406-2625 | | D0550025781 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRO SCIENCE LABS INC EFT | | 416 E CHURCH RD | | | KING OF PRUSSIA | PA | 19406-2625 | | D0550025782 | $0.00 |
| ELECTRO SCIENCE LABS INC EFT | | 416 E CHURCH RD | | | KING OF PRUSSIA | PA | 19406-2625 | | D0550025783 | $0.00 |
| ELECTRO SCIENCE LABS INC EFT | | 416 E CHURCH RD | | | KING OF PRUSSIA | PA | 19406-2625 | | D0550025784 | $0.00 |
| ELEKTRISOLA SA DE CV EFT | | PERIFERICO M GOMEZ MORIN 1800 | | | CUAUHTEMOC | CHI | 31500 | MX | D0550069808 | $9,670.78 |
| ELITE ENTERPRISES INC. | | 2701 S COLISEUM BLVD STE 1158 | | | FORT WAYNE | IN | 46803 | | D0550041733 | $0.00 |
| ELITE FASTENERS CORP | | 2005 15TH ST. | | | ROCKFORD | IL | 61104 | | 45615 | $3,125.00 |
| ELLIOTT TAPE INC EFT | | 1882 POND RUN | | | AUBURN HILLS | MI | 48326-2768 | | D0550043978 | $38,127.50 |
| ELLSWORTH ADHESIVE SYSTEM INC | | 1610 NORTH LH 35 SUITE 208 | | | CARROLLTON | TX | 75006 | | 49177 | $0.00 |
| ELLSWORTH ADHESIVE SYSTEM INC | | 1610 NORTH LH 35 SUITE 208 | | | CARROLLTON | TX | 75006 | | 49804 | $846.00 |
| ELRAE INDUSTRIES INC EFT | | 11035 WALDEN AVE | | | ALDEN | NY | 14004-9616 | | D0550027495 | $2,398.08 |
| ELRAE INDUSTRIES INC EFT | | 11035 WALDEN AVE | | | ALDEN | NY | 14004-9616 | | D0550027496 | $0.00 |
| ELRAE INDUSTRIES INC EFT | | 11035 WALDEN AVE | | | ALDEN | NY | 14004-9616 | | D0550027497 | $0.00 |
| ELRAE INDUSTRIES INC EFT | | 11035 WALDEN AVE | | | ALDEN | NY | 14004-9616 | | D0550027498 | $0.00 |
| ELRAE INDUSTRIES INC EFT | | 11035 WALDEN AVE | | | ALDEN | NY | 14004-9616 | | D0550027502 | $0.00 |
| ELRAE INDUSTRIES INC EFT | | 11035 WALDEN AVE | | | ALDEN | NY | 14004-9616 | | D0550027499 | $0.00 |
| ELRAE INDUSTRIES INC EFT | | 11035 WALDEN AVE | | | ALDEN | NY | 14004-9616 | | D0550027500 | $0.00 |
| ELRAE INDUSTRIES INC EFT | | 11035 WALDEN AVE | | | ALDEN | NY | 14004-9616 | | D0550027501 | $0.00 |
| ELRAE INDUSTRIES INC EFT | | 11035 WALDEN AVE | | | ALDEN | NY | 14004-9616 | | D0550027503 | $0.00 |
| ELS JEAN PERROTTON SA EFT | | 900 AVE DE PONTCHY | | | BONNEVILLE | FR | 74130 | FR | D0550004111 | $0.00 |
| ELS JEAN PERROTTON SA EFT | | 900 AVE DE PONTCHY | | | BONNEVILLE | FR | 74130 | FR | SAG90I5096 | $0.00 |
| EMERSON & CUMING INC EFT ATTN CAROLYN SUTTON | | 46 MANNING RD | | | BILLERICA | MA | 01821-3916 | | D0550036445 | $270.72 |
| EMERSON & CUMING INC EFT ATTN CAROLYN SUTTON | | 46 MANNING RD | | | BILLERICA | MA | 01821-3916 | | D0550036457 | $32,486.40 |
| EMERSON & CUMING INC EFT ATTN CAROLYN SUTTON | | 46 MANNING RD | | | BILLERICA | MA | 01821-3916 | | D0550039188 | $947.20 |
| EMERSON & CUMING INC EFT ATTN CAROLYN SUTTON | | 46 MANNING RD | | | BILLERICA | MA | 01821-3916 | | D0550042870 | $16,577.55 |
| EMHART FASTENING EFT TEKNOLOGIES | | 12337 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | SAG90I2864 | $0.00 |
| EMHART FASTENING EFT TEKNOLOGIES | | 12337 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | SAG90I4455 | $0.00 |
| EMHART TEKNOLOGIES LLC 1 | | 50 SHELTON TECHNOLOGY CTR | | | SHELTON | CT | 6484 | | D0550005445 | $336.10 |
| EMPIRE ELECTRONICS INC EFT | | 214 E MAPLE | | | TROY | MI | 48083-2804 | | SAG90I3189 | $0.00 |
| ENDURA PLASTICS INC EFT | | PO Box 67000 | | | DETROIT | MI | 48267-0002 | | D0550040367 | $5,850.75 |
| ENERGY CONVERSION SYSTEMS LLC | | HWY 51 N INDUSTRIAL PARK | | | WINONA | MS | 38967 | | D0550054565 | $81,120.65 |
| ENERGY CONVERSION SYSTEMS LLC | | HWY 51 N INDUSTRIAL PARK | | | WINONA | MS | 38967 | | D0550075764 | $0.00 |
| ENGELHARD CORP | | 1 W. CENTRAL AVE | | | EAST NEWARK | NJ | 07029-2809 | | D0550013359 | $1,487.82 |
| ENGELHARD CORP | | 1 W. CENTRAL AVE | | | EAST NEWARK | NJ | 07029-2809 | | D0550013360 | $1,054.92 |
| ENGELHARD CORP | | 1 W. CENTRAL AVE | | | EAST NEWARK | NJ | 07029-2809 | | D0550013361 | $0.00 |
| ENGINEERED MATERIALS SOLUTIONSINC | | 39 PERRY AVENUE | | | ATTLEBORO | MA | 2703 | | D0550028992 | $519,641.62 |
| ENGINEERED MATERIALS SOLUTIONSINC | | 39 PERRY AVENUE | | | ATTLEBORO | MA | 2703 | | D0550028993 | $416,469.93 |
| ENGINEERED MATERIALS SYS CO | | 132 JOHNSON DRIVE | | | DELAWARE | OH | 43015 | | 55869 | $0.00 |
| ENGINEERED PLASTIC COMP | | 53150 N MAIN ST | | | MATTAWAN | MI | 4.90719e+008 | | 47432 | $0.00 |
| ENGINEERED PLASTIC COMP | | 53150 N MAIN ST | | | MATTAWAN | MI | 4.90719e+008 | | 49832 | $917.31 |
| ENGINEERED PLASTIC COMP | | 53150 N MAIN ST | | | MATTAWAN | MI | 4.90719e+008 | | 49833 | $7,291.43 |
| ENGINEERED PLASTIC COMP | | 53150 N MAIN ST | | | MATTAWAN | MI | 4.90719e+008 | | 54838 | ($26.02) |
| ENGINEERED PLASTICS COMPONENTS | | 1330 PULLMAN DR | | | EL PASO | TX | 79936 | | 54855 | $397.11 |
| ENGINEERED PRODUCTS CO | | 2940 AIRPORT BLVD | | | WATERLOO | IA | 50703-9627 | | D0550013270 | $0.00 |
| ENGINEERED PRODUCTS CO | | 2940 AIRPORT BLVD | | | WATERLOO | IA | 50703-9627 | | D0550063936 | $0.00 |
| ENGINEERED SINTERED COMPONENTS | | 250 OLD MURDOCK RD | | | TROUTMAN | NC | 28166 | | SAG90I2751 | $62,028.00 |
| ENRICAU SA 50 RUE JACQUES BALMAT | | ZAC DU GRAND BOIS | | | VOUGY | 74 | 74130 | FR | SAG90I5262 | $9,500.51 |
| EPCOS AG | | ANZINGER STR 13 | | | MUENCHEN | | 81671 | DE | D0550052542 | $0.00 |
| EPCOS AG | | ANZINGER STR 13 | | | MUENCHEN | | 81671 | DE | D0550054458 | $0.00 |
| EPCOS AG | | ANZINGER STR 13 | | | MUENCHEN | | 81671 | DE | D0550054724 | $0.00 |
| EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | D0550039616 | $9,661.50 |
| EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | D0550040882 | $5,580.00 |
| EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | D0550041167 | $846.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| | EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | D0550044528 | $2,565.00 |
| | EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | D0550044819 | $11,740.80 |
| | EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | D0550045765 | $43,844.00 |
| | EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | D0550041209 | $1,538.30 |
| | EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | D0550042136 | $501.60 |
| | EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | D0550042843 | $16,740.00 |
| | EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | D0550044327 | $8,370.00 |
| | EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | D0550044531 | $24,817.50 |
| | EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | D0550045009 | $35,345.60 |
| | EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | D0550046038 | $9,251.20 |
| | EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | D0550046224 | $827.20 |
| | EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | D0550046225 | $413.60 |
| | EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | D0550046227 | $35,647.70 |
| | EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | D0550046229 | $1,915.60 |
| | EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | D0550046232 | $595.80 |
| | EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | D0550049190 | $7,727.99 |
| | EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | D0550052026 | $526.40 |
| | EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | D0550058704 | $3,696.00 |
| | EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | D0550068904 | $1,184.30 |
| | EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | D0550075189 | $15,660.00 |
| | EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | D0550077245 | $320.00 |
| | EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | D0550077831 | $0.00 |
| | EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | D0550046231 | $660.00 |
| | EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | D0550046511 | $0.00 |
| | EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | D0550050135 | $4,508.00 |
| | EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | D0550051668 | $31,590.00 |
| | EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | | D0550077342 | $1,560.00 |
| | EPIC RESINS CORP | | 600 INDUSTRIAL BLVD | | | PALMYRA | WI | 5.31569e+008 | | 48127 | $0.00 |
| | EPIC RESINS CORP | | 600 INDUSTRIAL BLVD | | | PALMYRA | WI | 5.31569e+008 | | 48128 | $0.00 |
| | ERWIN QUARDER | | 5101 KRAFT AVE SE | | | GRAND RAPIDS | MI | 49512 | | 53992 | $4,450.38 |
| | ERWIN QUARDER | | 5101 KRAFT AVE SE | | | GRAND RAPIDS | MI | 49512 | | 53993 | $9,447.02 |
| | ERWIN QUARDER | | 5101 KRAFT AVE SE | | | GRAND RAPIDS | MI | 49512 | | 53994 | $19,035.26 |
| | ERWIN QUARDER | | 5101 KRAFT AVE SE | | | GRAND RAPIDS | MI | 49512 | | 53995 | $50,027.65 |
| | ESSEX GROUP INC | | 1601 WALL ST | | | FORT WAYNE | IN | 46802-4352 | | D0550075316 | $0.00 |
| | ESSEX GROUP INC | | 1601 WALL ST | | | FORT WAYNE | IN | 46802-4352 | | D0550077215 | $0.00 |
| | ESSEX SPECIALTY PRODUCTS INC | | 2030 DOW CENTER | | | MIDLAND | MI | 48674 | | D0550027925 | $0.00 |
| | ESSEX SPECIALTY PRODUCTS INC | | 2030 DOW CENTER | | | MIDLAND | MI | 48674 | | D0550027926 | $0.00 |
| | ESTAMPACIONES DURANGO SA | | B LA PILASTRA | | | YURRETA VIZCAYA | ES | 48215 | ES | D0550004131 | $0.00 |
| | ETABLISSEMENTS LEDUC | | 274 RUE DU MARECHAL JUIN | | | VAUX LE PENIL | FR | 77000 | FR | D0550003950 | $0.00 |
| | ETABLISSEMENTS LEDUC | | 274 RUE DU MARECHAL JUIN | | | VAUX LE PENIL | FR | 77000 | FR | D0550003951 | $0.00 |
| | EVOX RIFA INC | | 1640 NORTHWIND BLVD UNIT 102 | | | LIBERTYVILLE | IL | 60048 | | 55275 | $0.00 |
| | EVOX RIFA INC | | 1640 NORTHWIND BLVD UNIT 102 | | | LIBERTYVILLE | IL | 60048 | | D0550052162 | $0.00 |
| | EVOX RIFA INC EFT | | 1640 NORTHWIND BLVD #102 | | | LIBERTYVILLE | IL | 60048-9634 | | D0550052165 | $876.00 |
| | EVOX RIFA INC EFT | | 1640 NORTHWIND BLVD #102 | | | LIBERTYVILLE | IL | 60048-9634 | | D0550052168 | $600.00 |
| | EVOX RIFA INC EFT | | 1640 NORTHWIND BLVD #102 | | | LIBERTYVILLE | IL | 60048-9634 | | D0550052169 | $25,186.76 |
| | EXACTO SPRING CORP EFT | | 1201 HICKORY ST | | | GRAFTON | WI | 53024-1191 | | D0550005388 | $2,795.60 |
| | EXACTO SPRING CORP EFT | | 1201 HICKORY ST | | | GRAFTON | WI | 53024-1191 | | D0550005390 | $2,074.00 |
| | EXACTO SPRING CORP EFT | | 1201 HICKORY ST | | | GRAFTON | WI | 53024-1191 | | D0550005392 | $2,712.60 |
| | EXACTO SPRING CORP EFT | | 1201 HICKORY ST | | | GRAFTON | WI | 53024-1191 | | D0550005854 | $0.00 |
| | EXACTO SPRING CORP EFT | | 1201 HICKORY ST | | | GRAFTON | WI | 53024-1191 | | D0550006839 | $0.00 |
| | EXACTO SPRING CORP EFT | | 1201 HICKORY ST | | | GRAFTON | WI | 53024-1191 | | D0550009638 | $0.00 |
| | EXACTO SPRING CORP EFT | | 1201 HICKORY ST | | | GRAFTON | WI | 53024-1191 | | D0550036134 | $2,209.53 |
| | EXACTO SPRING CORP EFT | | 1201 HICKORY ST | | | GRAFTON | WI | 53024-1191 | | D0550005910 | $0.00 |
| | EXACTO SPRING CORP EFT | | 1201 HICKORY ST | | | GRAFTON | WI | 53024-1191 | | D0550006437 | $8,715.00 |
| | EXACTO SPRING CORP EFT | | 1201 HICKORY ST | | | GRAFTON | WI | 53024-1191 | | D0550006837 | $0.00 |
| | EXACTO SPRING CORP EFT | | 1201 HICKORY ST | | | GRAFTON | WI | 53024-1191 | | D0550006840 | $0.00 |
| | EXACTO SPRING CORP EFT | | 1201 HICKORY ST | | | GRAFTON | WI | 53024-1191 | | D0550006841 | $0.00 |
| | EXACTO SPRING CORP EFT | | 1201 HICKORY ST | | | GRAFTON | WI | 53024-1191 | | D0550015550 | $0.00 |
| | EXACTO SPRING CORP EFT | | 1201 HICKORY ST | | | GRAFTON | WI | 53024-1191 | | D0550051725 | $1,152.00 |
| | EXACTO SPRING CORP. | | 1201 HICKORY STREET | PO BOX 197 | | GRAFTON | WI | 5.3024e+008 | | 46245 | $0.00 |
| | EXACTO SPRING CORP. | | 1201 HICKORY STREET | PO BOX 197 | | GRAFTON | WI | 5.3024e+008 | | 46713 | $533.00 |
| | EXPRESS COAT CORPORATION | | 27350 GLOEDE | | | WARREN | MI | 48088-4870 | | D0550028713 | $0.00 |
| | EXPRESS COAT CORPORATION | | 27350 GLOEDE | | | WARREN | MI | 48088-4870 | | D0550028714 | $0.00 |
| | EXPRESS COAT CORPORATION | | 27350 GLOEDE | | | WARREN | MI | 48088-4870 | | D0550055124 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| F & G MULTI SLIDE INC EFT | | 130 INDUSTRIAL DR | | | FRANKLIN | OH | 45005-4428 | | D0550005085 | $0.00 |
| F & G MULTI SLIDE INC EFT | | 130 INDUSTRIAL DR | | | FRANKLIN | OH | 45005-4428 | | SAG9004150 | $0.00 |
| F & G TOOL & DIE CO INC | | 3024 DRYDEN RD | | | DAYTON | OH | 45439-1620 | | D0550041831 | $65,043.87 |
| F & G TOOL & DIE CO INC | | 3024 DRYDEN RD | | | DAYTON | OH | 45439-1620 | | D0550055872 | $0.00 |
| F & G TOOL & DIE CO INC | | 3024 DRYDEN RD | | | DAYTON | OH | 45439-1620 | | D0550080025 | $0.00 |
| FAG BEARING LTD ATTN FRANK MARK | | 1750 E BIG BEAVER RD | | | TROY | MI | 48083 | | D0550025905 | $654,711.20 |
| FAHRZEUGELEKTRIK PIRNA GMBH | | HUGO-KUTTNER-STRABE 8 | | | PIRNA | DE | 1796 | DE | PEDP5860099 | $0.00 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | D0550025410 | $0.00 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | D0550039378 | $0.00 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | D0550040310 | $3,496.94 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | D0550042558 | $0.00 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | D0550044270 | $0.00 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | D0550041672 | $0.00 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | D0550040335 | $17,264.91 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | D0550041172 | $0.00 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | D0550041689 | $0.00 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | D0550042127 | $16,660.44 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | D0550043291 | $0.00 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | D0550045835 | $0.00 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | D0550049083 | $0.00 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | D0550050809 | $1,638.57 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | D0550072642 | $41,843.04 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | D0550075747 | $4,113.91 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | D0550077039 | $19,336.00 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | D0550077154 | $14,017.75 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | D0550077159 | $13,962.80 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | D0550077253 | $359.69 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | D0550077254 | $7,580.88 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | D0550077255 | $629.45 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | D0550077260 | $3,212.69 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | D0550077272 | $17,264.91 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | D0550077677 | $32.97 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | D0550077782 | $0.00 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | D0550077151 | $12,579.41 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | D0550077156 | $2,553.77 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | D0550077250 | $0.00 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | D0550077252 | $27,810.70 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | D0550077278 | $0.00 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | D0550077784 | $0.00 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | D0550077871 | $0.00 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | D0550079709 | $0.00 |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | | D0550079710 | $0.00 |
| FAIRCHILD SEMICONDUCTOR INC | | TRISTAR GROUP, INC. | 6650 TELECOM DRIVE | | INDIANAPOLIS | IN | 46278 | | 54495 | $0.00 |
| FAIRCHILD SEMICONDUCTOR LTD | | INTERFACE BUSINESS PARK BINKNOLL LA | | | SWINDON | | SN4 8QT | GB | D0550059872 | $0.00 |
| FAIRCHILD SEMICONDUCTOR LTD | | INTERFACE BUSINESS PARK BINKNOLL LA | | | SWINDON | | SN4 8QT | GB | D0550064739 | $0.00 |
| FAIRCHILD SEMICONDUCTOR LTD | | INTERFACE BUSINESS PARK BINKNOLL LA | | | SWINDON | | SN4 8QT | GB | D0550065164 | $0.00 |
| FAIRCHILD SEMICONDUCTOR LTD | | INTERFACE BUSINESS PARK BINKNOLL LA | | | SWINDON | | SN4 8QT | GB | D0550073899 | $0.00 |
| FAIRWAY SPRING CO INC EFT | | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845-2758 | | D0550000810 | $0.00 |
| FAIRWAY SPRING CO INC EFT | | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845-2758 | | D0550003789 | $0.00 |
| FAIRWAY SPRING CO INC EFT | | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845-2758 | | D0550005347 | $0.00 |
| FAIRWAY SPRING CO INC EFT | | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845-2758 | | D0550005348 | $9,839.43 |
| FAIRWAY SPRING CO INC EFT | | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845-2758 | | D0550006749 | $0.00 |
| FAIRWAY SPRING CO INC EFT | | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845-2758 | | D0550005416 | $0.00 |
| FAIRWAY SPRING CO INC EFT | | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845-2758 | | D0550077163 | $2,869.20 |
| FAIRWAY SPRING CO INC EFT | | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845-2758 | | D0550006140 | $0.00 |
| FAIRWAY SPRING CO INC EFT | | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845-2758 | | D0550006209 | $374.54 |
| FAIRWAY SPRING CO INC EFT | | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845-2758 | | D0550006748 | $0.00 |
| FAIRWAY SPRING CO INC EFT | | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845-2758 | | D0550009923 | $0.00 |
| FAIRWAY SPRING CO INC EFT | | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845-2758 | | D0550011675 | $65.50 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| FAIRWAY SPRING CO INC EFT | | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845-2758 | | D0550063350 | $6,059.18 |
| FAISON OFFICE PRODUCTS | | 3251 REVERE ST STE 200 | | | AURORA | CO | 80011-1847 | | D0450163111 | $4,807.93 |
| Fansteel Intercast | | 1645 Momentum Place | | | Chicago | IL | 60689-5316 | | 705859 | $4,316.91 |
| Fansteel Intercast | | 1645 Momentum Place | | | Chicago | IL | 60689-5316 | | 705860 | $341.65 |
| FASTENAL CO | | 2001 THEURER BLVD | | | WINONA | MN | 55987-1500 | | D0550052111 | $1,126.12 |
| FCI AUTOMOTIVE DEUTCHLAND GMBH | | RATHSBERGSTR 25 | | | NUERNBERG | BY | 90411 | DE | D0550045652 | $65,658.23 |
| FCI AUTOMOTIVE DEUTSCHLAND GMBH | | RATHSBERGSTR 25 | | | NUERNBERG | | 90411 | DE | D0550048313 | $0.00 |
| FCI AUTOMOTIVE DEUTSCHLAND GMBH | | RATHSBERGSTR 25 | | | NUERNBERG | | 90411 | DE | D0550077707 | $0.00 |
| FCI ELECTRONICS EFT | | 825 OLD TRAIL RD | | | ETTERS | PA | 17319 | | D0550060141 | $6,134.10 |
| FCI ELECTRONICS EFT | | 825 OLD TRAIL RD | | | ETTERS | PA | 17319 | | D0550060242 | $0.00 |
| FCI ELECTRONICS EFT | | 825 OLD TRAIL RD | | | ETTERS | PA | 17319 | | D0550060243 | $622.30 |
| FCI ELECTRONICS EFT | | 825 OLD TRAIL RD | | | ETTERS | PA | 17319 | | D0550060244 | $3,706.00 |
| FCI ELECTRONICS EFT | | 825 OLD TRAIL RD | | | ETTERS | PA | 17319 | | D0550071960 | $1,211.40 |
| FCI ELECTRONICS EFT | | 825 OLD TRAIL RD | | | ETTERS | PA | 17319 | | D0550077325 | $323.60 |
| FCI ELECTRONICS EFT | | 825 OLD TRAIL RD | | | ETTERS | PA | 17319 | | D0550077626 | $2,024.40 |
| FCI ELECTRONICS EFT | | 825 OLD TRAIL RD | | | ETTERS | PA | 17319 | | D0550065137 | $0.00 |
| FCI ELECTRONICS EFT | | 825 OLD TRAIL RD | | | ETTERS | PA | 17319 | | D0550065377 | $562.40 |
| FCI ELECTRONICS EFT | | 825 OLD TRAIL RD | | | ETTERS | PA | 17319 | | D0550070752 | $0.00 |
| FCI ELECTRONICS EFT | | 825 OLD TRAIL RD | | | ETTERS | PA | 17319 | | D0550071961 | $0.00 |
| FCI ELECTRONICS EFT | | 825 OLD TRAIL RD | | | ETTERS | PA | 17319 | | D0550076912 | $842.40 |
| FCI ELECTRONICS EFT | | 825 OLD TRAIL RD | | | ETTERS | PA | 17319 | | D0550077624 | $0.00 |
| FCI ELECTRONICS EFT | | 825 OLD TRAIL RD | | | ETTERS | PA | 17319 | | D0550078100 | $0.00 |
| FCI IRELAND EFT | | Cork Rd | | | Fermoy | CK | | IE | PEDP5860098 | $0.00 |
| FEDERAL EXPRESS CORPORATION EF | | 2003 CORPORATE AVE FL 3 | | | MEMPHIS | TN | 38132 | | DDS016 | $0.00 |
| FEDERAL MOGUL CORP EFT | | PO BOX 67000 DEPT 148901 | | | DETROIT | MI | 48267 | | D0550027034 | $0.00 |
| FEDERAL MOGUL CORP EFT | | PO BOX 67000 DEPT 148901 | | | DETROIT | MI | 48267 | | D0550027035 | $0.00 |
| FEDERAL MOGUL CORP EFT | | PO BOX 67000 DEPT 148901 | | | DETROIT | MI | 48267 | | D0550027036 | $0.00 |
| FEDERAL MOGUL CORP EFT | | PO BOX 67000 DEPT 148901 | | | DETROIT | MI | 48267 | | D0550027037 | $0.00 |
| FEDERAL MOGUL CORP EFT | | PO BOX 67000 DEPT 148901 | | | DETROIT | MI | 48267 | | SAG90I4962 | $0.00 |
| FEDERAL MOGUL CORP EFT | | PO BOX 67000 DEPT 148901 | | | DETROIT | MI | 48267 | | D0550045553 | $0.00 |
| FEDERAL MOGUL CORP EFT | | PO BOX 67000 DEPT 148901 | | | DETROIT | MI | 48267 | | SAG90I0932 | $0.00 |
| FEDERAL MOGUL CORP EFT | | PO BOX 67000 DEPT 148901 | | | DETROIT | MI | 48267 | | SAG90I3589 | $0.00 |
| FEDERAL MOGUL SYSTEMS PROTECTION GR | | 5100 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | SAG90I5577 | $0.00 |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | | PO BOX 67000 DEPT 86801 | | | DETROIT | MI | 48267-0868 | | D0550000072 | $0.00 |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | | PO BOX 67000 DEPT 86801 | | | DETROIT | MI | 48267-0868 | | D0550000743 | $0.00 |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | | PO BOX 67000 DEPT 86801 | | | DETROIT | MI | 48267-0868 | | D0550025438 | $4,469.99 |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | | PO BOX 67000 DEPT 86801 | | | DETROIT | MI | 48267-0868 | | D0550036050 | $2,216.62 |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | | PO BOX 67000 DEPT 86801 | | | DETROIT | MI | 48267-0868 | | SAG90I4972 | $0.00 |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | | PO BOX 67000 DEPT 86801 | | | DETROIT | MI | 48267-0868 | | SAG90I5541 | $43,163.13 |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | | PO BOX 67000 DEPT 86801 | | | DETROIT | MI | 48267-0868 | | SAG90I2620 | $22,530.85 |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | | PO BOX 67000 DEPT 86801 | | | DETROIT | MI | 48267-0868 | | SAG90I2796 | $13,017.47 |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | | PO BOX 67000 DEPT 86801 | | | DETROIT | MI | 48267-0868 | | SAG90I4548 | $0.00 |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | | PO BOX 67000 DEPT 86801 | | | DETROIT | MI | 48267-0868 | | SAG90I5089 | $32,196.09 |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | | PO BOX 67000 DEPT 86801 | | | DETROIT | MI | 48267-0868 | | SAG90I5309 | $4,092.12 |
| FEDEX | | PO BOX 371741 500 ROSS ST 154-0455 | | | PITTSBURGH | PA | 15250 | | DDS017 | $0.00 |
| FELTERS GROUP | | 5965 HIGHWAY 221 | | | ROEBUCK | SC | 29376-3319 | | SAG90I5648 | $952.00 |
| FERRO CORPORATION EFT | | 3900 S CLINTON AVE | | | SOUTH PLAINFIELD | NJ | 7080 | | D0550039054 | $2,250.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| FERRO CORPORATION EFT | | 3900 S CLINTON AVE | | | SOUTH PLAINFIELD | NJ | 7080 | | D0550039056 | $0.00 |
| FERRO CORPORATION EFT | | 3900 S CLINTON AVE | | | SOUTH PLAINFIELD | NJ | 7080 | | D0550039259 | $0.00 |
| FERRO CORPORATION EFT | | 3900 S CLINTON AVE | | | SOUTH PLAINFIELD | NJ | 7080 | | D0550043274 | $4,656.00 |
| FERRO CORPORATION EFT | | 3900 S CLINTON AVE | | | SOUTH PLAINFIELD | NJ | 7080 | | D0550052861 | $0.00 |
| FHBC AMERICA INC EFT | | 1750 E BIG BEAVER RD | | | TROY | MI | 48083 | | D0550038588 | $36,510.72 |
| FIBERFIL ENGINEERED PLASTICS | | 8 Steelcase Rd W | | | MARKHAM | ON | L3R 1B2 | CA | D0550078455 | $0.00 |
| FIBERFIL ENGINEERED PLASTICS | | 8 Steelcase Rd W | | | MARKHAM | ON | L3R 1B2 | CA | D0550078417 | $0.00 |
| FILTERTEK INC EFT | | 11411 PRICE RD | | | HEBRON | IL | 60034-8936 | | D0550026649 | $0.00 |
| FILTERTEK INC EFT | | 11411 PRICE RD | | | HEBRON | IL | 60034-8936 | | D0550054706 | $0.00 |
| FILTERTEK INC EFT | | 11411 PRICE RD | | | HEBRON | IL | 60034-8936 | | D0550054707 | $0.00 |
| FILTERTEK INC EFT | | 11411 PRICE RD | | | HEBRON | IL | 60034-8936 | | D0550054709 | $1,270.00 |
| FINE CO LTD EFT | | 749-1 YONGSIN-RI | | | SONGJU KYUNGBUK | KR | 719-830 | KR | SAG90I5294 | $0.00 |
| FINE CO LTD EFT | | 749-1 YONGSIN-RI | | | SONGJU KYUNGBUK | KR | 719-830 | KR | SAG90I5345 | $0.00 |
| FIRST ENGINEERING PLASTICS PTE LTD | | 26 WOODLANDS LOOP | | | SINGAPORE | SG | 738317 | SG | D0550077397 | $0.00 |
| FIRST INERTIA SWITCH LTD EFT | | G10386 N HOLLY RD | | | GRAND BLANC | MI | 48439 | | SAG90I1605 | $0.00 |
| FISCHER TECH LTD | | Loufeng North District Hi-Tech Dev | | | SUZHOU | 100 | 215021 | CN | D0550070541 | $387.59 |
| FISCHER TECH LTD | | Loufeng North District Hi-Tech Dev | | | SUZHOU | 100 | 215021 | CN | D0550071141 | $548.31 |
| FISCHER TECH LTD | | Loufeng North District Hi-Tech Dev | | | SUZHOU | 100 | 215021 | CN | D0550078562 | $0.00 |
| FISHERCAST GLOBAL CORP | | 710 NEAL DRIVE | | | PETERBOROUGH | ON | K9J6X7 | CA | 52784 | $13,289.19 |
| FISHERCAST GLOBAL CORP EFT | | 310 ARMOUR RD | | | PETERBOROUGH | ON | K9H 1Y6 | CA | SAG90I1769 | $0.00 |
| FISHERCAST GLOBAL EFT CORPORATION | | 710 NEAL DR | | | PETERBOROUGH | ON | K9J 6X7 | CA | D0550077775 | $0.00 |
| FISHERCAST GLOBAL EFT CORPORATION | | 710 NEAL DR | | | PETERBOROUGH | ON | K9J 6X7 | CA | D0550014623 | $0.00 |
| FISHERCAST GLOBAL EFT CORPORATION | | 710 NEAL DR | | | PETERBOROUGH | ON | K9J 6X7 | CA | D0550052193 | $0.00 |
| FISHERCAST GL GLOBAL EFT CORPORATION | | 710 NEAL DR | | | PETERBOROUGH | ON | K9J 6X7 | CA | PEDP4120148 | $0.00 |
| FITZSIMONS MANUFACTURING EFT | | 3775 E OUTER DR | | | DETROIT | MI | 48234-2935 | | D0550015258 | $0.00 |
| FITZSIMONS MANUFACTURING EFT | | 3775 E OUTER DR | | | DETROIT | MI | 48234-2935 | | D0550015349 | $0.00 |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | D0550035284 | $56,996.79 |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | D0550035285 | $21,784.49 |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | D0550036473 | $0.00 |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | D0550048773 | $0.00 |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | D0550050495 | $0.00 |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | D0550052677 | $0.00 |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | D0550036476 | $0.00 |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | D0550037362 | $79,523.77 |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | D0550037559 | $8,331.28 |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | D0550037965 | $0.00 |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | D0550048838 | $0.00 |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | D0550051962 | $6,424.39 |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | D0550052679 | $0.00 |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | D0550052681 | $0.00 |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | D0550052684 | $0.00 |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | D0550052685 | $0.00 |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | D0550052686 | $0.00 |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | D0550058750 | $30,575.73 |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | D0550061121 | $0.00 |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | D0550078623 | $0.00 |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | D0550078624 | $310.42 |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | D0550052687 | $0.00 |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | D0550059100 | $2,729.33 |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | D0550072628 | $3,275.51 |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | | D0550072629 | $3,522.92 |
| FLEX TECHNOLOGIES INC EFT | | 5497 GUNDY DR BLDG 1 | | | MIDVALE | OH | 44653 | | D0550041199 | $2,428.43 |
| FLEX TECHNOLOGIES INC EFT | | 5497 GUNDY DR BLDG 1 | | | MIDVALE | OH | 44653 | | D0550077224 | $376.00 |
| FLEXIBLE PRODUCTS CO | | 2600 AUBURN CT | | | AUBURN HILLS | MI | 48326 | | D0550070522 | $8,985.60 |
| FLEXIBLE PRODUCTS CO | | 2600 AUBURN CT | | | AUBURN HILLS | MI | 48326 | | D0550070523 | $13,095.94 |
| FLEXIX SA | | POLIGONO INDUSTRIAL PINOA - PAR 1 D | | | ARTEAGA-SAN MARTIN | 48 | 48170 | ES | D0550004114 | $0.00 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | D0550015151 | $0.00 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | D0550015152 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | D0550015153 | $0.00 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | D0550015190 | $0.00 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | D0550015194 | $0.00 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | D0550015175 | $0.00 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | D0550015177 | $0.00 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | D0550015182 | $0.00 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | D0550015189 | $0.00 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | D0550015192 | $0.00 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | D0550015195 | $0.00 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | D0550015197 | $0.00 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | D0550015198 | $0.00 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | D0550015199 | $0.00 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | D0550015200 | $0.00 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | D0550015201 | $0.00 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | D0550015203 | $0.00 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | D0550015205 | $0.00 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | D0550124809 | $0.00 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | D0550015204 | $0.00 |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB | D0550015159 | $0.00 |
| FLOW DRY TECHNOLOGY INC EFT | | 379 ALBERT RD | | | BROOKVILLE | OH | 45309-9247 | | D0550057654 | $51,926.16 |
| FLOW DRY TECHNOLOGY INC EFT | | 379 ALBERT RD | | | BROOKVILLE | OH | 45309-9247 | | D0550057723 | $15,984.97 |
| FLOW DRY TECHNOLOGY INC EFT | | 379 ALBERT RD | | | BROOKVILLE | OH | 45309-9247 | | D0550057730 | $54,430.95 |
| FLOW DRY TECHNOLOGY INC EFT | | 379 ALBERT RD | | | BROOKVILLE | OH | 45309-9247 | | D0550057733 | $0.00 |
| FLOW DRY TECHNOLOGY INC EFT | | 379 ALBERT RD | | | BROOKVILLE | OH | 45309-9247 | | D0550070322 | $0.00 |
| FLOW DRY TECHNOLOGY INC EFT | | 379 ALBERT RD | | | BROOKVILLE | OH | 45309-9247 | | D0550057737 | $27,959.42 |
| FLOW DRY TECHNOLOGY INC EFT | | 379 ALBERT RD | | | BROOKVILLE | OH | 45309-9247 | | D0550057815 | $0.00 |
| FLOW DRY TECHNOLOGY INC EFT | | 379 ALBERT RD | | | BROOKVILLE | OH | 45309-9247 | | D0550057825 | $26,225.34 |
| FLOW EZY FILTERS INC | | 5741 JACKSON RD | | | ANN ARBOR | MI | 48103-9504 | | D0550037410 | $0.00 |
| FLOW EZY FILTERS INC | | 5741 JACKSON RD | | | ANN ARBOR | MI | 48103-9504 | | D0550037412 | $0.00 |
| FLUID MOTION TECHNOLOGIES EFT | | 2565 RENA RD | | | MISSISSAUGA | ON | L4T 1G6 | CA | D0550005549 | $0.00 |
| FLUID MOTION TECHNOLOGIES EFT | | 2565 RENA RD | | | MISSISSAUGA | ON | L4T 1G6 | CA | SAG90I4360 | $0.00 |
| FLUID MOTION TECHNOLOGIES EFT | | 2565 RENA RD | | | MISSISSAUGA | ON | L4T 1G6 | CA | SAG90I4795 | $0.00 |
| FLUIDYNE RACING PRODUCTS THMX HOLDINGS INC | | 4850 E AIRPORT DR | | | ONTARIO | CA | 91761-7818 | | SAG90I4876 | $29,834.20 |
| FOAMEX | | 823 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1713 | | D0550033229 | $0.00 |
| FOAMEX | | 823 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1713 | | D0550033230 | $0.00 |
| FOAMEX | | 823 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1713 | | D0550033240 | $0.00 |
| FOAMEX | | 823 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1713 | | D0550033281 | $0.00 |
| FOAMEX | | 823 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1713 | | D0550033296 | $0.00 |
| FOAMEX | | 823 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1713 | | D0550033241 | $0.00 |
| FOAMEX | | 823 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1713 | | D0550033243 | $0.00 |
| FOAMEX | | 823 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1713 | | D0550033253 | $0.00 |
| FOAMEX | | 823 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1713 | | D0550033276 | $0.00 |
| FOAMEX | | 823 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1713 | | D0550033287 | $0.00 |
| FOAMEX | | 823 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1713 | | D0550033295 | $0.00 |
| FOAMEX | | 823 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1713 | | D0550033298 | $0.00 |
| FOAMEX | | 823 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1713 | | D0550033414 | $0.00 |
| FOAMEX | | 823 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1713 | | D0550034397 | $0.00 |
| FOAMEX | | 823 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1713 | | D0550035721 | $0.00 |
| FOAMEX | | 823 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1713 | | D0550036020 | $0.00 |
| FOAMEX | | 823 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1713 | | D0550074456 | $0.00 |
| FOAMEX | | 823 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1713 | | D0550074563 | $0.00 |
| FOAMEX | | 823 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1713 | | D0550074455 | $0.00 |
| FOAMEX | | 823 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1713 | | D0550074457 | $0.00 |
| FOAMEX | | 823 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1713 | | D0550074564 | $0.00 |
| FOAMEX | | 823 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1713 | | D0550079225 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550026998 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550026999 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550033115 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550033228 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550033233 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550033235 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550033238 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | | 2 | | 3 | | 4 | 5 | | 6 | 7 | 8 | 9 | 10 | 11 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550033117 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550033224 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550033225 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550033226 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550033232 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550033234 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550033236 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550033239 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550033242 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550033245 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550033265 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550033271 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550033272 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550033273 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550033274 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550033275 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550033279 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550033280 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550033244 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550033246 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550033250 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550033268 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550033277 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550033278 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550033282 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550033283 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550033294 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550033415 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550033417 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550033419 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550035300 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550035672 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550037222 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550058456 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550069703 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550069705 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550072631 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550074348 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550075204 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550033284 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550033285 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550033286 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550037308 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550037311 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550037315 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550054420 | $0.00 |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | | D0550076886 | $0.00 |
| FONDERIE DE MATOUR | | ZI LES BERLIERES | | | MATOUR | FR | 71520 | FR | D0550004055 | $0.00 |
| FOREMAN TOOL & MOLD CORPORATION | | 3850 SWENSON AVE | | | SAINT CHARLES | IL | 60174 | | D0550079738 | $0.00 |
| FOREMAN TOOL & MOLD CORPORATION | | 3850 SWENSON AVE | | | SAINT CHARLES | IL | 60174 | | D0550079787 | $0.00 |
| FORSHEDA PALMER-CHENARD, INC. | | 366 ROUTE 108 | | | SOMERSWORTH | NH | 3878 | | 45506 | $0.00 |
| FORT WAYNE FOUNDRY CORP EFT | | 2509 E PONTIAC ST | | | FORT WAYNE | IN | 46803 | | D0550005385 | $0.00 |
| FORT WAYNE FOUNDRY CORP EFT | | 2509 E PONTIAC ST | | | FORT WAYNE | IN | 46803 | | D0550056996 | $0.00 |
| FORT WAYNE FOUNDRY CORP EFT | | 2509 E PONTIAC ST | | | FORT WAYNE | IN | 46803 | | D0550057762 | $0.00 |
| FORTEQ (UK) LTD | | WATERLOO, TANDEM | | | HUDDERSFIELD | | HD5 0QR | GB | D0550048372 | $0.00 |
| FORTRESS FORMS INC | | 2225 S 170TH ST | | | NEW BERLIN | WI | 53151-2211 | | D0550012689 | $0.00 |
| FOSTER ELECTRIC U S A INC EFT | | 1000 E STATE PKY STE G | | | SCHAUMBURG | IL | 60173 | | D0550039267 | $1,670.40 |
| FOSTER ELECTRIC U S A INC EFT | | 1000 E STATE PKY STE G | | | SCHAUMBURG | IL | 60173 | | D0550039273 | $3,764.20 |
| FOSTER ELECTRIC U S A INC EFT | | 1000 E STATE PKY STE G | | | SCHAUMBURG | IL | 60173 | | D0550039279 | $55,220.84 |
| FOSTER ELECTRIC U S A INC EFT | | 1000 E STATE PKY STE G | | | SCHAUMBURG | IL | 60173 | | D0550039901 | $1,207.68 |
| FOSTER ELECTRIC U S A INC EFT | | 1000 E STATE PKY STE G | | | SCHAUMBURG | IL | 60173 | | D0550049267 | $1,879.68 |
| FOSTER ELECTRIC U S A INC EFT | | 1000 E STATE PKY STE G | | | SCHAUMBURG | IL | 60173 | | D0550039909 | $3,422.88 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| FOSTER ELECTRIC U S A INC EFT | | 1000 E STATE PKY STE G | | | SCHAUMBURG | IL | 60173 | | D0550039915 | $209,230.46 |
| FOSTER ELECTRIC U S A INC EFT | | 1000 E STATE PKY STE G | | | SCHAUMBURG | IL | 60173 | | D0550039918 | $5,174.52 |
| FOURSLIDES INC EFT | | 1701 E LINCOLN AVE | | | MADISON HEIGHTS | MI | 48071-4175 | | D0550079734 | $0.00 |
| FOURSLIDES INC EFT | | 1701 E LINCOLN AVE | | | MADISON HEIGHTS | MI | 48071-4175 | | PEDP4120056 | $24,308.92 |
| FRAEN MACHINING | | 80 NEW CROSSING RD | | | READING | MA | 01867-3291 | | D0550064063 | $6,610.45 |
| FRAEN MACHINNING CORP | | D.B.A. SWISSTRONICS | 324 NEW BOSTON STREET | | WOBURN | MA | 2.47191e+007 | | 52992 | $0.00 |
| FRAEN MACHINNING CORP | | D.B.A. SWISSTRONICS | 324 NEW BOSTON STREET | | WOBURN | MA | 2.47191e+007 | | 54784 | $0.00 |
| FRAEN MACHINNING CORP | | D.B.A. SWISSTRONICS | 324 NEW BOSTON STREET | | WOBURN | MA | 2.47191e+007 | | 54929 | $0.00 |
| FRAEN MACHINNING CORP | | D.B.A. SWISSTRONICS | 324 NEW BOSTON STREET | | WOBURN | MA | 2.47191e+007 | | 54930 | $0.00 |
| FRAEN MACHINNING CORP | | D.B.A. SWISSTRONICS | 324 NEW BOSTON STREET | | WOBURN | MA | 2.47191e+007 | | 53633 | $1,579.20 |
| FRAEN MACHINNING CORP | | D.B.A. SWISSTRONICS | 324 NEW BOSTON STREET | | WOBURN | MA | 2.47191e+007 | | 53179 | $542.00 |
| FRAEN MACHINNING CORP | | D.B.A. SWISSTRONICS | 324 NEW BOSTON STREET | | WOBURN | MA | 2.47191e+007 | | 53626 | $2,709.60 |
| FRAEN MACHINNING CORP | | D.B.A. SWISSTRONICS | 324 NEW BOSTON STREET | | WOBURN | MA | 2.47191e+007 | | 53632 | $855.00 |
| FRAEN MACHINNING CORP | | D.B.A. SWISSTRONICS | 324 NEW BOSTON STREET | | WOBURN | MA | 2.47191e+007 | | 53967 | $2,304.00 |
| FRAEN MACHINNING CORP | | D.B.A. SWISSTRONICS | 324 NEW BOSTON STREET | | WOBURN | MA | 2.47191e+007 | | 54716 | $2,127.40 |
| FREESCALE SEMICONDUCTOR | | CHIMALHUACAN #3569, PISO 2 | CIUDAD DEL SOL | | GUADALAJARA | JAL | 45030 | MX | 56145 | $0.00 |
| FREESCALE SEMICONDUCTOR INC | | PO BOX 2953. | | | PHOENIX | AZ | 85062 | | D0550040408 | $0.00 |
| FREESCALE SEMICONDUCTOR INC | | PO BOX 2953. | | | PHOENIX | AZ | 85062 | | D0550042150 | $0.00 |
| FREESCALE SEMICONDUCTOR INC | | PO BOX 2953. | | | PHOENIX | AZ | 85062 | | D0550043718 | $0.00 |
| FREESCALE SEMICONDUCTOR INC | | PO BOX 2953. | | | PHOENIX | AZ | 85062 | | D0550046910 | $0.00 |
| FREESCALE SEMICONDUCTOR INC | | PO BOX 2953. | | | PHOENIX | AZ | 85062 | | D0550066139 | $0.00 |
| FREESCALE SEMICONDUCTOR INC | | PO BOX 2953. | | | PHOENIX | AZ | 85062 | | D0550050668 | $0.00 |
| FREESCALE SEMICONDUCTOR INC | | PO BOX 2953. | | | PHOENIX | AZ | 85062 | | D0550051950 | $0.00 |
| FREESCALE SEMICONDUCTOR INC | | PO BOX 2953. | | | PHOENIX | AZ | 85062 | | D0550054959 | $0.00 |
| FREESCALE SEMICONDUCTOR INC | | PO BOX 2953. | | | PHOENIX | AZ | 85062 | | D0550079092 | $0.00 |
| FREESCALE SEMICONDUCTOR UK LTD | | KELVIN INDUSTRIAL ESTATE | | | GLASGOW LANARKSHIRE | | G75 0TG | GB | D0550058017 | $1,438.12 |
| FREESCALE SEMICONDUCTOR UK LTD | | KELVIN INDUSTRIAL ESTATE | | | GLASGOW LANARKSHIRE | | G75 0TG | GB | D0550070242 | $888.36 |
| FREESCALE SEMICONDUCTOR UK LTD | | KELVIN INDUSTRIAL ESTATE | | | GLASGOW LANARKSHIRE | | G75 0TG | GB | D0550070243 | $0.00 |
| FREESCALE SEMICONDUCTOR UK LTD | | KELVIN INDUSTRIAL ESTATE | | | GLASGOW LANARKSHIRE | | G75 0TG | GB | D0550070244 | $182.72 |
| FREESCALE SEMICONDUCTOR UK LTD | | KELVIN INDUSTRIAL ESTATE | | | GLASGOW LANARKSHIRE | | G75 0TG | GB | D0'550074291 | $0.00 |
| FREESCALE SEMICONDUCTOR UK LTD | | KELVIN INDUSTRIAL ESTATE | | | GLASGOW LANARKSHIRE | | G75 0TG | GB | D0550080546 | $0.00 |
| FREEWAY CORP EFT | | 9301 ALLEN DR | | | CLEVELAND | OH | 44125-4688 | | D0550009494 | $0.00 |
| FREEWAY CORP EFT | | 9301 ALLEN DR | | | CLEVELAND | OH | 44125-4688 | | D0550011727 | $1,501.00 |
| FREEWAY CORP EFT | | 9301 ALLEN DR | | | CLEVELAND | OH | 44125-4688 | | D0550011728 | $0.00 |
| FRENOS Y MECANISMOS SA DE CV | | LA GREIEGA 101 | | | QUERETARO | QRO | 76220 | MX | D0550001240 | $0.00 |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | PO BOX 73229 | | | CHICAGO | IL | 60673 | | D0550005288 | $0.00 |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | PO BOX 73229 | | | CHICAGO | IL | 60673 | | D0550041479 | $0.00 |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | PO BOX 73229 | | | CHICAGO | IL | 60673 | | D0550049306 | $0.00 |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | PO BOX 73229 | | | CHICAGO | IL | 60673 | | D0550050263 | $0.00 |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | PO BOX 73229 | | | CHICAGO | IL | 60673 | | D0550063530 | $0.00 |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | PO BOX 73229 | | | CHICAGO | IL | 60673 | | D0550077211 | $0.00 |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | PO BOX 73229 | | | CHICAGO | IL | 60673 | | D0550077586 | $0.00 |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | PO BOX 73229 | | | CHICAGO | IL | 60673 | | D0550050294 | $0.00 |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | PO BOX 73229 | | | CHICAGO | IL | 60673 | | D0550054252 | $0.00 |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | PO BOX 73229 | | | CHICAGO | IL | 60673 | | D0550054253 | $0.00 |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | PO BOX 73229 | | | CHICAGO | IL | 60673 | | D0550070771 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | PO BOX 73229 | | | CHICAGO | IL | 60673 | | D0550077149 | $0.00 |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | PO BOX 73229 | | | CHICAGO | IL | 60673 | | D0550077220 | $0.00 |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | PO BOX 73229 | | | CHICAGO | IL | 60673 | | D0550079118 | $0.00 |
| FREUDENBERG NONWOVENS | | 2975 PEMBROKE RD | | | HOPKINSVILLE | KY | 42240 | | D0550028758 | $0.00 |
| FREUDENBERG NONWOVENS | | 2975 PEMBROKE RD | | | HOPKINSVILLE | KY | 42240 | | D0550060326 | $0.00 |
| FREUDENBERG NONWOVENS | | 2975 PEMBROKE RD | | | HOPKINSVILLE | KY | 42240 | | D0550069155 | $0.00 |
| FREUDENBERG-NOK GENERAL EFT PARTNERSHIP | | POBLADO EL COLORADO | | | EL MARQUES | QA | 76240 | MX | D0550074008 | $0.00 |
| FREUDENBERG-NOK GENERAL EFT PARTNERSHIP | | POBLADO EL COLORADO | | | EL MARQUES | QA | 76240 | MX | D0550075275 | $0.00 |
| FRYS METALS INC EFT | | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | | D0550043132 | $0.00 |
| FRYS METALS INC EFT | | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | | D0550046475 | $0.00 |
| FRYS METALS INC EFT | | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | | D0550046482 | $0.00 |
| FRYS METALS INC EFT | | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | | D0550046483 | $0.00 |
| FRYS METALS INC EFT | | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | | D0550046492 | $0.00 |
| FRYS METALS INC EFT | | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | | D0550070755 | $0.00 |
| FRYS METALS INC EFT | | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | | D0550071653 | $0.00 |
| FRYS METALS INC EFT | | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | | D0550073698 | $0.00 |
| FRYS METALS INC EFT | | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | | D0550046486 | $0.00 |
| FRYS METALS INC EFT | | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | | D0550046488 | $0.00 |
| FRYS METALS INC EFT | | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | | D0550046490 | $0.00 |
| FRYS METALS INC EFT | | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | | D0550055517 | $0.00 |
| FRYS METALS INC EFT | | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | | D0550070754 | $0.00 |
| FRYS METALS INC EFT | | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | | D0550071132 | $0.00 |
| FRYS METALS INC EFT | | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | | D0550071661 | $0.00 |
| FRYS METALS INC EFT | | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | | D0550076159 | $0.00 |
| FTE MEXICANA SA DE CV | | PARQUE INDUSTRIAL CHACHAPA | | | PUEBLA | PUE | 72574 | MX | D0550033135 | $0.00 |
| FTE MEXICANA SA DE CV | | PARQUE INDUSTRIAL CHACHAPA | | | PUEBLA | PUE | 72574 | MX | D0550005129 | $0.00 |
| FUCHS LUBRICANTS CO | | 298 DELANCY ST | | | NEWARK | NJ | 07105-3009 | | D0550038948 | $0.00 |
| FUCHS LUBRICANTS CO | | 298 DELANCY ST | | | NEWARK | NJ | 07105-3009 | | D0550041555 | $0.00 |
| FUCHS LUBRICANTS CO | | 298 DELANCY ST | | | NEWARK | NJ | 07105-3009 | | D0550041573 | $0.00 |
| FUCHS LUBRICANTS CO | | 298 DELANCY ST | | | NEWARK | NJ | 07105-3009 | | D0550043353 | $0.00 |
| FUJI BANK/FUKOKU SOUTH | | 325 HUNTER INDUSTRIAL PARK RD | | | LAURENS | SC | 29360 | | SAG90I5127 | $211,507.25 |
| FUJIKOKI AMERICA INC | | 4040 BRONZE WAY | | | DALLAS | TX | 75237-1036 | | D0550027715 | $1,834,602.75 |
| FUJIKOKI AMERICA INC | | 4040 BRONZE WAY | | | DALLAS | TX | 75237-1036 | | D0550027716 | $29,892.00 |
| FUJIKOKI AMERICA INC | | 4040 BRONZE WAY | | | DALLAS | TX | 75237-1036 | | D0550027717 | $0.00 |
| FUJIKOKI AMERICA INC | | 4040 BRONZE WAY | | | DALLAS | TX | 75237-1036 | | D0550027718 | $6,728.40 |
| FUJIKOKI AMERICA INC | | 4040 BRONZE WAY | | | DALLAS | TX | 75237-1036 | | D0550053316 | $221,063.40 |
| FUJIKOKI AMERICA INC | | 4040 BRONZE WAY | | | DALLAS | TX | 75237-1036 | | D0550071847 | $138,551.40 |
| FUJIKOKI AMERICA INC | | 4040 BRONZE WAY | | | DALLAS | TX | 75237-1036 | | D0550027719 | $187,938.00 |
| FUJIKOKI AMERICA INC | | 4040 BRONZE WAY | | | DALLAS | TX | 75237-1036 | | D0550027720 | $190,236.00 |
| FUJIKOKI AMERICA INC | | 4040 BRONZE WAY | | | DALLAS | TX | 75237-1036 | | D0550029162 | $89,424.00 |
| FUJIKOKI AMERICA INC | | 4040 BRONZE WAY | | | DALLAS | TX | 75237-1036 | | D0550054540 | $52,601.40 |
| FUJIKOKI AMERICA INC | | 4040 BRONZE WAY | | | DALLAS | TX | 75237-1036 | | D0550059248 | $0.00 |
| FUJIKOKI AMERICA INC | | 4040 BRONZE WAY | | | DALLAS | TX | 75237-1036 | | D0550078828 | $1,031.40 |
| FUJIKURA AMERICA INC | | 3001 OAKMEAD VILLAGE DR | | | SANTA CLARA | CA | 95051-0811 | | D0550072559 | $17,408.50 |
| FUJIKURA AMERICA INC | | 3001 OAKMEAD VILLAGE DR | | | SANTA CLARA | CA | 95051-0811 | | D0550075750 | $26,928.00 |
| FUJIKURA AMERICA INC | | 3001 OAKMEAD VILLAGE DR | | | SANTA CLARA | CA | 95051-0811 | | D0550078028 | $23,388.75 |
| FUJIKURA AMERICA INC | | 3001 OAKMEAD VILLAGE DR | | | SANTA CLARA | CA | 95051-0811 | | D0550079157 | $10,023.75 |
| FUJIKURA AMERICA INC | | 3001 OAKMEAD VILLAGE DR | | | SANTA CLARA | CA | 95051-0811 | | D0550079910 | $0.00 |
| FUJIKURA AMERICA INC | | 3001 OAKMEAD VILLAGE DR | | | SANTA CLARA | CA | 95051-0811 | | D0550080330 | $0.00 |
| FUJIKURA AMERICA INC | | 3001 OAKMEAD VILLAGE DR | | | SANTA CLARA | CA | 95051-0811 | | D0550080746 | $0.00 |
| FUJITSU COMPONENTS AMERICA INC | | PO BOX 100297 | | | PASADENA | CA | 91189 | | PEDP4910002 | $338,438.40 |
| FUJITSU TAKAMISAWA AMERICA EFTINC | | 250 E CARIBBEAN DRIVE | | | SUNNYVALE | CA | 94089-1007 | | D0550040214 | $2,160.00 |
| FUJITSU TAKAMISAWA AMERICA EFTINC | | 250 E CARIBBEAN DRIVE | | | SUNNYVALE | CA | 94089-1007 | | D0550043232 | $87,552.00 |
| FUJITSU TAKAMISAWA AMERICA EFTINC | | 250 E CARIBBEAN DRIVE | | | SUNNYVALE | CA | 94089-1007 | | D0550077002 | $886.38 |
| FUJITSU TAKAMISAWA AMERICA EFTINC | | 250 E CARIBBEAN DRIVE | | | SUNNYVALE | CA | 94089-1007 | | D0550077569 | $9,594.00 |

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| FUJITSU TAKAMISAWA AMERICA EFTINC | | 250 E CARIBBEAN DRIVE | | | SUNNYVALE | CA | 94089-1007 | | D0550078001 | $4,000.00 |
| FUJITSU TEN CORPORATION EFTOF AMERICA | | PO BOX 514668 | | | LOS ANGELES | CA | 90051-4668 | | D0550069607 | $4,051,716.88 |
| FULTON INDUSTRIES INC EFT | | 135 E LINFOOT ST | | | WAUSEON | OH | 43567-1005 | | SAG90I0370 | $48,839.82 |
| FURUKAWA ELECTRIC CO LTD THE | | MARUNOUCHI NAKADORI BLDG | | | CHIYODA-KU | 13 | 1.00001e+006 | JP | PEDP5170038 | $0.00 |
| FURUKAWA ELECTRIC CO LTD THE | | MARUNOUCHI NAKADORI BLDG | | | CHIYODA-KU | 13 | 1.00001e+006 | JP | SAG90I5496 | $31,303.87 |
| FURUKAWA ELECTRIC CO LTD THE | | MARUNOUCHI NAKADORI BLDG | | | CHIYODA-KU | 13 | 1.00001e+006 | JP | SAG90I5497 | $0.00 |
| Furukawa Electric Co. of Japan | Furukawa Electric Co., LTD | Attn General Manager Administration and Planning Dept. | 6-1, Marinouchi 2-Chome | Chiyoda-Ku | Tokyo | | 100-8322 | JAPAN | FEC01 | $66,424.73 |
| FURUKAWA ELECTRIC NORTH EFTAMERICA | | 47677 GALLEON DR | | | PLYMOUTH | MI | 48170 | | SAG90I4073 | $2,664,471.29 |
| FURUKAWA ELECTRIC NORTH EFTAMERICA | | 47677 GALLEON DR | | | PLYMOUTH | MI | 48170 | | SAG90I5645 | $8,840.80 |
| GAGNIER PRODUCTS/RKM INC | | 10151 CAPITAL AVE | | | OAK PARK | MI | 48237-3103 | | SAG90I0115 | $157,759.58 |
| GAGNIER PRODUCTS/RKM INC | | 10151 CAPITAL AVE | | | OAK PARK | MI | 48237-3103 | | SAG90I0591 | $1,697.66 |
| GAGNIER PRODUCTS/RKM INC | | 10151 CAPITAL AVE | | | OAK PARK | MI | 48237-3103 | | SAG90I3896 | $9,482.44 |
| GALL MACHINE CO., INC. | | 9640 JOLIET RD | | | LA GRANGE | IL | 60525-4138 | | D0550079918 | $0.00 |
| GAMETAL-METALURGICA DA GANDARINHA | | FARIA DE CIMA | | | VILA DE CUCUJAES | PT | 3720-785 | PT | D0550004148 | $0.00 |
| GAPI USA INC | | 300 HULS DR | | | CLAYTON | OH | 45315 | | D0550005568 | $441.00 |
| GAPI USA INC | | 300 HULS DR | | | CLAYTON | OH | 45315 | | D0550014620 | $598.91 |
| GBS CORP | | 7233 FREEDOM AVE NW | | | CANTON | OH | 44720-7123 | | D0550029378 | $0.00 |
| GC INTERNATIONAL INC EFT | | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | | D0550039524 | $41,017.34 |
| GC INTERNATIONAL INC EFT | | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | | D0550040925 | $48,244.51 |
| GC INTERNATIONAL INC EFT | | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | | D0550041420 | $8,832.00 |
| GC INTERNATIONAL INC EFT | | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | | D0550041422 | $1,899.20 |
| GC INTERNATIONAL INC EFT | | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | | D0550045767 | $2,800.00 |
| GC INTERNATIONAL INC EFT | | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | | D0550041454 | $68,319.12 |
| GC INTERNATIONAL INC EFT | | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | | D0550042252 | $0.00 |
| GC INTERNATIONAL INC EFT | | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | | D0550045502 | $19,250.84 |
| GC INTERNATIONAL INC EFT | | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | | D0550051930 | $37,697.92 |
| GCI TECHNOLOGIES INC | | 1301 PRECISION DR | | | PLANO | COLLIN | 75074 | | D0550048287 | $0.00 |
| GDC INC EFT | | 815 LOGAN ST | | | GOSHEN | IN | 46528 | | D0550006843 | $5,103.00 |
| GDC INC EFT | | 815 LOGAN ST | | | GOSHEN | IN | 46528 | | D0550011999 | $0.00 |
| GDC INC EFT | | 815 LOGAN ST | | | GOSHEN | IN | 46528 | | D0550012001 | $0.00 |
| GDC INC EFT | | 815 LOGAN ST | | | GOSHEN | IN | 46528 | | D0550012003 | $0.00 |
| GDC INC EFT | | 815 LOGAN ST | | | GOSHEN | IN | 46528 | | D0550012005 | $466.56 |
| GDC INC EFT | | 815 LOGAN ST | | | GOSHEN | IN | 46528 | | D0550012007 | $0.00 |
| GDC INC EFT | | 815 LOGAN ST | | | GOSHEN | IN | 46528 | | D0550024311 | $2,848.28 |
| GDX AUTOMOTIVE CANADA EFT | | 175 RUE PELADEAU | | | MAGOG | ON | J1X 5G9 | CA | D0550005630 | $0.00 |
| GDX AUTOMOTIVE CANADA EFT | | 175 RUE PELADEAU | | | MAGOG | ON | J1X 5G9 | CA | D0550033097 | $0.00 |
| GE Ionics | GE Ionics Inc | File 30494 | PO Box 60000 | | San Francisco | CA | 94160 | | B093 | $0.00 |
| GE LIGHTING | | 4521 HIGHWOODS PARKWAY #200 | | | GLEN ALLEN | VA | 23056 | | 55565 | $1,833.00 |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | D0550007710 | $0.00 |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | D0550007712 | $15,828.87 |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | D0550015469 | $3,638.82 |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | D0550025461 | $9,218.35 |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | D0550042236 | $121,122.00 |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | D0550044720 | $2,945.32 |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | D0550025391 | $0.00 |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | D0550025416 | $3,249.00 |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | D0550025459 | $0.00 |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | D0550025460 | $92,415.02 |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | D0550036828 | $8,329.96 |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | D0550044713 | $5,742.00 |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | D0550044756 | $4,454.00 |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | D0550044822 | $0.00 |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | D0550044829 | $0.00 |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | D0550044834 | $162,436.80 |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | D0550044910 | $1,177.00 |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | D0550046397 | $257,872.20 |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | D0550047153 | $0.00 |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | D0550052866 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | | 2 | | 3 | | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | D0550072350 | $0.00 |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | D0550077873 | $0.00 |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | D0550081963 | $0.00 |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | PEDP4030059 | $14,486.73 |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | PEDP5030020 | $10,863.52 |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | D0550044956 | $0.00 |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | D0550046742 | $0.00 |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | D0550052864 | $201,800.32 |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | D0550052865 | $0.00 |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | | PEDP4030060 | $13,625.40 |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | | 40721 | $0.00 |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | | 41079 | $0.00 |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | | 48659 | $0.00 |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | | 52670 | $0.00 |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | | 54730 | $0.00 |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | | 55531 | $0.00 |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | | 40722 | $3,460.00 |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | | 49314 | $0.00 |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | | 49378 | $0.00 |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | | 52387 | $0.00 |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | | 52669 | $0.00 |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | | 52731 | $0.00 |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | | 54843 | $0.00 |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | | 55865 | $0.00 |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | | 41405 | $2,295.15 |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | | 41488 | $17,590.56 |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | | 42837 | $755.70 |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | | 46424 | $529.10 |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | | 52591 | $920.70 |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | | 52733 | $2,288.37 |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | | 53753 | $1,532.17 |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | | 53905 | $17,265.60 |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | | 53910 | $17,023.05 |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | | 53931 | $8,066.33 |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | | 55798 | $2,395.80 |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | | 44639 | ($12.99) |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | | 46428 | $844.80 |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | | 52682 | $11,906.52 |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | | 52732 | $3,260.97 |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | | 55727 | $5,247.00 |
| GE POLYMERLAND SA DE CV EFTMONTE PELVOUX 220 PISO 2 | | COLONIA LOMA DE CHAPULTEPEC | | | MEXICO | DF | 11000 | MX | D0550039298 | $13,101.00 |
| GE POLYMERLAND SA DE CV EFTMONTE PELVOUX 220 PISO 2 | | COLONIA LOMA DE CHAPULTEPEC | | | MEXICO | DF | 11000 | MX | D0550046327 | $277,459.60 |
| GE POLYMERLAND SA DE CV EFTMONTE PELVOUX 220 PISO 2 | | COLONIA LOMA DE CHAPULTEPEC | | | MEXICO | DF | 11000 | MX | D0550046328 | $141,596.98 |
| GE POLYMERLAND SA DE CV EFTMONTE PELVOUX 220 PISO 2 | | COLONIA LOMA DE CHAPULTEPEC | | | MEXICO | DF | 11000 | MX | D0550046329 | $277,486.64 |
| GE POLYMERLAND SA DE CV EFTMONTE PELVOUX 220 PISO 2 | | COLONIA LOMA DE CHAPULTEPEC | | | MEXICO | DF | 11000 | MX | D0550046330 | $5,738.52 |
| GEBAUER & GRILLER EFT KABELWERKE GMBH | | MUTHGASSE 36 | | | WIEN | AT | 1190 | AT | PEDP4170108 | $8,790.54 |
| GEBR WIELPUETZ GMBH & CO KG | | MAX-VOLMER-STR 10 | | | HILDEN | NW | 40724 | DE | D0550004143 | $0.00 |
| GEBRUEDER HAHN GMBH | | HALVERSTRASSE 76 | POSTFACH 1246 | | SCHALKSMUHLE | GM | D-58579 | DE | 47357 | $0.00 |
| GEBRUEDER HAHN GMBH | | HALVERSTRASSE 76 | POSTFACH 1246 | | SCHALKSMUHLE | GM | D-58579 | DE | 52820 | $0.00 |
| GEBRUEDER HAHN GMBH | | HALVERSTRASSE 76 | POSTFACH 1246 | | SCHALKSMUHLE | GM | D-58579 | DE | 54732 | $0.00 |
| GEBRUEDER HAHN GMBH | | HALVERSTRASSE 76 | POSTFACH 1246 | | SCHALKSMUHLE | GM | D-58579 | DE | 44247 | $0.00 |
| GEBRUEDER HAHN GMBH | | HALVERSTRASSE 76 | POSTFACH 1246 | | SCHALKSMUHLE | GM | D-58579 | DE | 53178 | $0.00 |
| GEBRUEDER HAHN GMBH | | HALVERSTRASSE 76 | POSTFACH 1246 | | SCHALKSMUHLE | GM | D-58579 | DE | 44248 | $0.00 |
| GEBRUEDER HAHN GMBH | | HALVERSTRASSE 76 | POSTFACH 1246 | | SCHALKSMUHLE | GM | D-58579 | DE | 44251 | $0.00 |
| GEBRUEDER HAHN GMBH | | HALVERSTRASSE 76 | POSTFACH 1246 | | SCHALKSMUHLE | GM | D-58579 | DE | 48592 | $0.00 |
| GEBRUEDER HAHN GMBH | | HALVERSTRASSE 76 | POSTFACH 1246 | | SCHALKSMUHLE | GM | D-58579 | DE | 49754 | $0.00 |
| GEBRUEDER HAHN GMBH | | HALVERSTRASSE 76 | POSTFACH 1246 | | SCHALKSMUHLE | GM | D-58579 | DE | 52821 | $0.00 |
| GEBRUEDER HAHN GMBH | | HALVERSTRASSE 76 | POSTFACH 1246 | | SCHALKSMUHLE | GM | D-58579 | DE | 52854 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| GEMINI PLASTICS INC EFTATTN ACCOUNTS RECEIVABLE | | 4385 GARFIELD ST | | | UBLY | MI | 48475 | | D0550055077 | $7,111.77 |
| GEMINI PLASTICS INC EFTATTN ACCOUNTS RECEIVABLE | | 4385 GARFIELD ST | | | UBLY | MI | 48475 | | D0550063015 | $5,845.97 |
| GEMINI PLASTICS INC EFTATTN ACCOUNTS RECEIVABLE | | 4385 GARFIELD ST | | | UBLY | MI | 48475 | | D0550063153 | $0.00 |
| GEMINI PLASTICS INC EFTATTN ACCOUNTS RECEIVABLE | | 4385 GARFIELD ST | | | UBLY | MI | 48475 | | D0550063168 | $75.09 |
| GEMINI PLASTICS INC EFTATTN ACCOUNTS RECEIVABLE | | 4385 GARFIELD ST | | | UBLY | MI | 48475 | | SAG90I0332 | $151.45 |
| GEMINI PLASTICS INC EFTATTN ACCOUNTS RECEIVABLE | | 4385 GARFIELD ST | | | UBLY | MI | 48475 | | D0550065771 | $0.00 |
| GEMINI PLASTICS INC EFTATTN ACCOUNTS RECEIVABLE | | 4385 GARFIELD ST | | | UBLY | MI | 48475 | | D0550074385 | $6,604.63 |
| GEMINI PLASTICS INC EFTATTN ACCOUNTS RECEIVABLE | | 4385 GARFIELD ST | | | UBLY | MI | 48475 | | D0550079077 | $289.26 |
| GEMU WERK GMBH | | AHLTEN HANNOVERSCHE STR 38 | | | LEHRTE | NS | 31275 | DE | D0550041884 | $0.00 |
| GENERAL ELECTRIC CO EFT | | 505 DUKE RD STE 400 | | | CHEEKTOWAGA | NY | 14225-5101 | | D0550029114 | $2,605.20 |
| GENERAL ELECTRIC CO EFT | | 505 DUKE RD STE 400 | | | CHEEKTOWAGA | NY | 14225-5101 | | D0550029115 | $0.00 |
| GENERAL ELECTRIC CO EFT | | 505 DUKE RD STE 400 | | | CHEEKTOWAGA | NY | 14225-5101 | | D0550029116 | $0.00 |
| GENERAL MACHINE SERVICE EFT INC | | 494 E MORLEY RD | | | SAGINAW | MI | 48601-9402 | | SAG90I4681 | $0.00 |
| GENERAL MOTORS CORPORATION EFTDEPARTMENT NO 78095 | | 4100 S SAGINAW ST | | | FLINT | MI | 48557-0001 | | D0550074996 | $0.00 |
| GENERAL POLYMERS INC | | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017 | | 44170 | $0.00 |
| GENERAL POLYMERS INC | | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017 | | 44171 | $0.00 |
| GENERAL POLYMERS INC | | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017 | | 45433 | $0.00 |
| GENERAL POLYMERS INC | | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017 | | 45726 | $0.00 |
| GENERAL POLYMERS INC | | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017 | | 50604 | $0.00 |
| GENERAL POLYMERS INC | | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017 | | 53413 | $0.00 |
| GENERAL POLYMERS INC | | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017 | | 48034 | $0.00 |
| GENERAL POLYMERS INC | | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017 | | 48160 | $0.00 |
| GENERAL POLYMERS INC | | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017 | | 49393 | $0.00 |
| GENERAL POLYMERS INC | | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017 | | 52381 | $0.00 |
| GENERAL POLYMERS INC | | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017 | | 52382 | $0.00 |
| GENERAL SEMICONDUCTOR INC EFT | | 100 MOTOR PKWY RD | | | HAUPPAUGE | NY | 11788-5138 | | D0550050552 | ($12,465.23) |
| GENERAL SEMICONDUCTOR INC EFT | | 100 MOTOR PKWY RD | | | HAUPPAUGE | NY | 11788-5138 | | D0550050555 | $1,478.93 |
| GENERAL SEMICONDUCTOR INC EFT | | 100 MOTOR PKWY RD | | | HAUPPAUGE | NY | 11788-5138 | | D0550050850 | $46,541.30 |
| GENERAL SEMICONDUCTOR INC EFT | | 100 MOTOR PKWY RD | | | HAUPPAUGE | NY | 11788-5138 | | D0550050851 | $2,397.68 |
| GENERAL SEMICONDUCTOR INC EFT | | 100 MOTOR PKWY RD | | | HAUPPAUGE | NY | 11788-5138 | | D0550052232 | $15,767.62 |
| GENERAL SEMICONDUCTOR INC EFT | | 100 MOTOR PKWY RD | | | HAUPPAUGE | NY | 11788-5138 | | D0550059975 | $0.00 |
| GENERAL SEMICONDUCTOR INC EFT | | 100 MOTOR PKWY RD | | | HAUPPAUGE | NY | 11788-5138 | | D0550064678 | $0.00 |
| GENERAL SEMICONDUCTOR INC EFT | | 100 MOTOR PKWY RD | | | HAUPPAUGE | NY | 11788-5138 | | D0550071682 | $0.00 |
| GENERAL SEMICONDUCTOR INC EFT | | 100 MOTOR PKWY RD | | | HAUPPAUGE | NY | 11788-5138 | | D0550050852 | $12,327.16 |
| GENERAL SEMICONDUCTOR INC EFT | | 100 MOTOR PKWY RD | | | HAUPPAUGE | NY | 11788-5138 | | D0550052218 | $21,015.77 |
| GENERAL SEMICONDUCTOR INC EFT | | 100 MOTOR PKWY RD | | | HAUPPAUGE | NY | 11788-5138 | | D0550052227 | $11,226.46 |
| GENERAL SEMICONDUCTOR INC EFT | | 100 MOTOR PKWY RD | | | HAUPPAUGE | NY | 11788-5138 | | D0550052243 | $2,373.49 |
| GENERAL SEMICONDUCTOR INC EFT | | 100 MOTOR PKWY RD | | | HAUPPAUGE | NY | 11788-5138 | | D0550052590 | $228.88 |
| GENERAL SEMICONDUCTOR INC EFT | | 100 MOTOR PKWY RD | | | HAUPPAUGE | NY | 11788-5138 | | D0550064219 | $0.00 |
| GENERAL SEMICONDUCTOR INC EFT | | 100 MOTOR PKWY RD | | | HAUPPAUGE | NY | 11788-5138 | | D0550070248 | $213.48 |
| GENERAL SEMICONDUCTOR INC EFT | | 100 MOTOR PKWY RD | | | HAUPPAUGE | NY | 11788-5138 | | D0550077585 | $0.00 |
| GENERAL SEMICONDUCTOR INC EFT | | 100 MOTOR PKWY RD | | | HAUPPAUGE | NY | 11788-5138 | | D0550078126 | $0.00 |
| GENERAL SILICONES | | 14140 LIVE OAK AVENUE, UNIT D | | | BALDWIN PARK | CA | 91706 | | 54520 | $0.00 |
| GENERAL SILICONES | | 14140 LIVE OAK AVENUE, UNIT D | | | BALDWIN PARK | CA | 91706 | | 56310 | $0.00 |
| GENERAL SILICONES | | 14140 LIVE OAK AVENUE, UNIT D | | | BALDWIN PARK | CA | 91706 | | 54500 | $28.80 |
| GENERAL SILICONES | | 14140 LIVE OAK AVENUE, UNIT D | | | BALDWIN PARK | CA | 91706 | | 54501 | $775.80 |
| GENERAL SILICONES | | 14140 LIVE OAK AVENUE, UNIT D | | | BALDWIN PARK | CA | 91706 | | 55797 | $2,051.03 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | D0550042694 | $345.04 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | D0550042918 | $11,848.03 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | D0550043078 | $8,228.57 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | D0550044067 | $6,200.00 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | D0550049627 | $7,155.00 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | D0550050627 | $5,086.20 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | D0550057242 | $3,870.00 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | D0550043107 | $6,152.92 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | D0550043838 | $0.00 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | D0550043989 | $1,184.00 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | D0550044013 | $26,980.00 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | D0550046246 | $1,920.00 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | D0550049710 | $5,037.73 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | D0550052426 | $0.00 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | D0550057276 | $3,869.29 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | D0550057560 | $405.90 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | D0550058080 | $268.00 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | D0550059782 | $0.00 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | D0550064350 | $0.00 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | D0550074034 | $576.00 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | D0550074586 | $450.00 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | D0550074893 | $0.00 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | D0550077230 | $1,198.00 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | D0550078002 | $2,850.00 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | D0550078509 | $158.70 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | D0550078744 | $7,814.00 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | D0550058443 | $0.00 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | D0550064187 | $0.00 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | D0550071619 | $0.00 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | D0550072506 | $2,023.33 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | D0550078157 | $4,117.50 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | D0550079030 | $320.80 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | D0550079269 | $48.15 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | D0550080039 | $0.00 |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | | D0550081170 | $0.00 |
| GENERAL SUPER PLATING CO INC | | 5762 CELI DR | | | EAST SYRACUSE | NY | 13057 | | D0550063684 | $28,286.00 |
| GENERAL SUPER PLATING CO, INC | | 5762 CELI DRIVE | | | EAST SYRACUSE | NY | 13057 | | 48870 | $0.00 |
| GENERAL WIRE & STAMPING CO | | 3 EMERY AVE | | | DOVER | NJ | 07869-1308 | | D0550005485 | $0.00 |
| GENESEE PACKAGING INC | | 4175 PIER N BLVD | | | FLINT | MI | 48504 | | D0550026980 | $0.00 |
| GENESEE PACKAGING INC | | 4175 PIER N BLVD | | | FLINT | MI | 48504 | | D0550037256 | $0.00 |
| GENESEE PACKAGING INC | | 4175 PIER N BLVD | | | FLINT | MI | 48504 | | D0550037257 | $0.00 |
| GERARD DANIEL WORLDWIDE | | 34 BARNHART DR | | | HANOVER | PA | 17331 | | D0550054855 | $0.00 |
| GESTAMP NOURY SA | | CHEMIN DEPARTEMENTAL 216 E | | | TOURNAN EN BRIE | FR | 77220 | FR | D0550004124 | $0.00 |
| GEVELOT EXTRUSION | | 6 BOULEVARD BINEAU | | | LEVALLOIS PERRET | FR | 92300 | FR | SAG90I3428 | $0.00 |
| GEVELOT EXTRUSION | | 6 BOULEVARD BINEAU | | | LEVALLOIS PERRET | FR | 92300 | FR | SAG90I4577 | $0.00 |
| GGB LLC | | 700 MID ATLANTIC PKY | | | THOROFARE | NJ | 08086-8086 | | D0550026902 | $2,172.24 |
| GGB LLC | | 700 MID ATLANTIC PKY | | | THOROFARE | NJ | 08086-8086 | | D0550028903 | $2,838.99 |
| GGB LLC | | 700 MID ATLANTIC PKY | | | THOROFARE | NJ | 08086-8086 | | D0550054956 | $20,496.00 |
| GIBBS DIE CASTING CORP | | 369 COMMUNITY DR | | | HENDERSON | KY | 42420 | | D0550035837 | $0.00 |
| GILL INDUSTRIES | | 5271 PLAINFIELD AVE NE | | | GRAND RAPIDS | MI | 49525-1046 | | SAG90I1633 | $0.00 |
| GILL INDUSTRIES | | 5271 PLAINFIELD AVE NE | | | GRAND RAPIDS | MI | 49525-1046 | | SAG90I5448 | $0.00 |
| GIL-MAR MANUFACTURING CO | | 7925 RONDA DR | | | CANTON | MI | 48187 | | D0550000142 | $0.00 |
| GKN SINTER METALS EFT | | 112 Harding St | | | WORCESTER | MA | 01604-5020 | | D0550006645 | $530.56 |
| GKN SINTER METALS EFT | | 112 Harding St | | | WORCESTER | MA | 01604-5020 | | D0550052145 | $0.00 |
| GKN SINTER METALS EFT | | 112 Harding St | | | WORCESTER | MA | 01604-5020 | | D0550058572 | $168.00 |
| GKN SINTER METALS EFT | | 112 Harding St | | | WORCESTER | MA | 01604-5020 | | D0550062423 | $0.00 |
| GKN SINTER METALS EFT | | 112 Harding St | | | WORCESTER | MA | 01604-5020 | | SAG90I4826 | $2,129.90 |
| GKN SINTER METALS EFT | | 112 Harding St | | | WORCESTER | MA | 01604-5020 | | SAG90I3466 | $58,295.72 |
| GKN SINTER METALS EFT | | 112 Harding St | | | WORCESTER | MA | 01604-5020 | | SAG90I3467 | $13,773.42 |
| GKN SINTER METALS EFT | | 112 Harding St | | | WORCESTER | MA | 01604-5020 | | SAG90I3748 | $23,676.24 |
| GKN SINTER METALS EFT | | 112 Harding St | | | WORCESTER | MA | 01604-5020 | | SAG90I5080 | $20,313.31 |
| GKN SINTER METALS EFT | | 112 Harding St | | | WORCESTER | MA | 01604-5020 | | SAG90I5234 | $0.00 |
| GLACIER VANDERVELL INC | | PO BOX 670000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | | D0550011301 | $0.00 |
| GLENNON CORP | | N26 W23323 PAUL RD | | | PEWAUKEE | WI | 53072-4061 | | D0550012694 | $0.00 |
| GLENNON CORP | | N26 W23323 PAUL RD | | | PEWAUKEE | WI | 53072-4061 | | D0550012695 | $0.00 |
| GLOCON INC | | 600 PARSIPPANY RD | | | PARSIPPANY | NJ | 07054-3715 | | D0550012776 | $0.00 |
| GM NAMEPLATE INC | | 300 ACME DR | | | MONROE | NC | 28112 | | D0550077229 | $0.00 |
| GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | | 1414 E SECOND ST | | | DAYTON | OH | 45403-1023 | | D0550011615 | $0.00 |
| GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | | 1414 E SECOND ST | | | DAYTON | OH | 45403-1023 | | D0550024740 | $132.50 |

Delphi Corporation
Cure Election Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | | | 1414 E SECOND ST | | | DAYTON | OH | 45403-1023 | | SAG90I4738 | $2,672.25 |
| GOBAR SYSTEMS INC EFT | | | 3320 E 14TH ST | | | BROWNSVILLE | TX | 78521 | | D0550051133 | $0.00 |
| GOBAR SYSTEMS INC EFT | | | 3320 E 14TH ST | | | BROWNSVILLE | TX | 78521 | | D0550052638 | $0.00 |
| GOBAR SYSTEMS INC EFT | | | 3320 E 14TH ST | | | BROWNSVILLE | TX | 78521 | | D0550069083 | $0.00 |
| GOBAR SYSTEMS INC EFT | | | 3320 E 14TH ST | | | BROWNSVILLE | TX | 78521 | | D0550069086 | $0.00 |
| GOBAR SYSTEMS INC EFT | | | 3320 E 14TH ST | | | BROWNSVILLE | TX | 78521 | | D0550069840 | $0.00 |
| GOBAR SYSTEMS INC EFT | | | 3320 E 14TH ST | | | BROWNSVILLE | TX | 78521 | | SAG90I5664 | $0.00 |
| GOBAR SYSTEMS INC EFT | | | 3320 E 14TH ST | | | BROWNSVILLE | TX | 78521 | | D0550069183 | $0.00 |
| GOBAR SYSTEMS INC EFT | | | 3320 E 14TH ST | | | BROWNSVILLE | TX | 78521 | | D0550069186 | $7,677.90 |
| GOBAR SYSTEMS INC EFT | | | 3320 E 14TH ST | | | BROWNSVILLE | TX | 78521 | | D0550069188 | $0.00 |
| GOBAR SYSTEMS INC EFT | | | 3320 E 14TH ST | | | BROWNSVILLE | TX | 78521 | | D0550071572 | $0.00 |
| GOBAR SYSTEMS INC EFT | | | 3320 E 14TH ST | | | BROWNSVILLE | TX | 78521 | | D0550073458 | $0.00 |
| GOODING CO INC EFT | | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | D0550034291 | $0.00 |
| GOODING CO INC EFT | | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | D0550034292 | $198.00 |
| GOODING CO INC EFT | | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | D0550034294 | $0.00 |
| GOODING CO INC EFT | | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | D0550035439 | $0.00 |
| GOODING CO INC EFT | | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | D0550036124 | $0.00 |
| GOODING CO INC EFT | | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | D0550036160 | $0.00 |
| GOODING CO INC EFT | | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | D0550036176 | $585.00 |
| GOODING CO INC EFT | | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | D0550034299 | $0.00 |
| GOODING CO INC EFT | | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | D0550034300 | $0.00 |
| GOODING CO INC EFT | | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | D0550035230 | $0.00 |
| GOODING CO INC EFT | | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | D0550035231 | $0.00 |
| GOODING CO INC EFT | | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | D0550036122 | $0.00 |
| GOODING CO INC EFT | | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | D0550036125 | $0.00 |
| GOODING CO INC EFT | | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | D0550036174 | $0.00 |
| GOODING CO INC EFT | | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | D0550036179 | $1,270.00 |
| GOODING CO INC EFT | | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | D0550036182 | $0.00 |
| GOODING CO INC EFT | | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | D0550036190 | $0.00 |
| GOODING CO INC EFT | | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | D0550036228 | $0.00 |
| GOODING CO INC EFT | | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | D0550036247 | $0.00 |
| GOODING CO INC EFT | | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | D0550036249 | $0.00 |
| GOODING CO INC EFT | | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | D0550036250 | $0.00 |
| GOODING CO INC EFT | | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | D0550036262 | $0.00 |
| GOODING CO INC EFT | | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | D0550036265 | $0.00 |
| GOODING CO INC EFT | | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | D0550036288 | $0.00 |
| GOODING CO INC EFT | | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | D0550036289 | $0.00 |
| GOODING CO INC EFT | | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | D0550036185 | $0.00 |
| GOODING CO INC EFT | | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | D0550036193 | $0.00 |
| GOODING CO INC EFT | | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | D0550036222 | $0.00 |
| GOODING CO INC EFT | | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | D0550036246 | $0.00 |
| GOODING CO INC EFT | | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | D0550036269 | $254.00 |
| GOODING CO INC EFT | | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | D0550036272 | $0.00 |
| GOODING CO INC EFT | | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | D0550036290 | $0.00 |
| GOODING CO INC EFT | | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | D0550036292 | $0.00 |
| GOODING CO INC EFT | | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | D0550036776 | $0.00 |
| GOODING CO INC EFT | | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | D0550037034 | $0.00 |
| GOODING CO INC EFT | | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | D0550038514 | $0.00 |
| GOODING CO INC EFT | | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | D0550038575 | $0.00 |
| GOODING CO INC EFT | | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | D0550061703 | $0.00 |
| GOODING CO INC EFT | | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | D0550036311 | $0.00 |
| GOODING CO INC EFT | | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | D0550036315 | $0.00 |
| GOODING CO INC EFT | | | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | | D0550036649 | $0.00 |
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | | | 101 MOUNTAIN RD | | | COLLINGWOOD | ON | L9Y 3Z9 | CA | D0550027010 | $0.00 |
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | | | 101 MOUNTAIN RD | | | COLLINGWOOD | ON | L9Y 3Z9 | CA | D0550027012 | $0.00 |
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | | | 101 MOUNTAIN RD | | | COLLINGWOOD | ON | L9Y 3Z9 | CA | D0550049538 | $36.00 |
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | | | 101 MOUNTAIN RD | | | COLLINGWOOD | ON | L9Y 3Z9 | CA | D0550050546 | $0.00 |
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | | | 101 MOUNTAIN RD | | | COLLINGWOOD | ON | L9Y 3Z9 | CA | D0550052074 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | | 101 MOUNTAIN RD | | | COLLINGWOOD | ON | L9Y 3Z9 | CA | D0550059931 | $0.00 |
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | | 101 MOUNTAIN RD | | | COLLINGWOOD | ON | L9Y 3Z9 | CA | D0550069539 | $22,676.58 |
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | | 101 MOUNTAIN RD | | | COLLINGWOOD | ON | L9Y 3Z9 | CA | D0550050576 | $0.00 |
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | | 101 MOUNTAIN RD | | | COLLINGWOOD | ON | L9Y 3Z9 | CA | D0550051041 | $0.00 |
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | | 101 MOUNTAIN RD | | | COLLINGWOOD | ON | L9Y 3Z9 | CA | D0550051043 | $23.80 |
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | | 101 MOUNTAIN RD | | | COLLINGWOOD | ON | L9Y 3Z9 | CA | D0550052073 | $0.00 |
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | | 101 MOUNTAIN RD | | | COLLINGWOOD | ON | L9Y 3Z9 | CA | D0550052101 | $0.00 |
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | | 101 MOUNTAIN RD | | | COLLINGWOOD | ON | L9Y 3Z9 | CA | D0550064113 | $15,872.00 |
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | | 101 MOUNTAIN RD | | | COLLINGWOOD | ON | L9Y 3Z9 | CA | D0550071702 | $2,436.14 |
| GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | | AKRON | OH | 44316-0002 | | D0550057160 | $73,343.38 |
| GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | | AKRON | OH | 44316-0002 | | D0550057162 | $11,271.50 |
| GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | | AKRON | OH | 44316-0002 | | D0550059161 | $26.11 |
| GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | | AKRON | OH | 44316-0002 | | D0550059915 | $208.87 |
| GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | | AKRON | OH | 44316-0002 | | D0550059963 | $91.42 |
| GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | | AKRON | OH | 44316-0002 | | D0550061119 | $0.00 |
| GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | | AKRON | OH | 44316-0002 | | D0550064103 | $93,800.50 |
| GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | | AKRON | OH | 44316-0002 | | D0550071550 | $69,704.75 |
| GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | | AKRON | OH | 44316-0002 | | D0550059916 | $0.00 |
| GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | | AKRON | OH | 44316-0002 | | D0550059924 | $0.00 |
| GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | | AKRON | OH | 44316-0002 | | D0550059961 | $0.00 |
| GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | | AKRON | OH | 44316-0002 | | D0550059964 | $0.00 |
| GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | | AKRON | OH | 44316-0002 | | D0550060006 | $0.00 |
| GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | | AKRON | OH | 44316-0002 | | D0550063771 | $47,334.63 |
| GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | | AKRON | OH | 44316-0002 | | D0550066046 | $26,630.40 |
| GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | | AKRON | OH | 44316-0002 | | D0550071551 | $4,117.77 |
| GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | | AKRON | OH | 44316-0002 | | D0550071704 | $24,043.51 |
| GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | | AKRON | OH | 44316-0002 | | SAG90I0460 | $0.00 |
| GOSHEN DIE CUTTING (GDC) INC | | PO BOX 98 | | | GOSHEN | IN | 4.6527e+008 | | SAG90I2515 | $0.00 |
| GOSHEN DIE CUTTING INC | | 815 LOGAN STREET | | | GOSHEN | IN | 46528 | | 44505 | $5,040.00 |
| GRAND HAVEN STAMPED PRODS EFT | | PO Box 77710 | | | DETROIT | MI | 48277-0710 | | SAG90I3204 | $0.00 |
| GRAND HAVEN STAMPED PRODS EFT | | PO Box 77710 | | | DETROIT | MI | 48277-0710 | | SAG90I4682 | $0.00 |
| GRAND RAPIDS CONTROLS CO LLC | | 825 NORTHLAND DR NE | | | ROCKFORD | MI | 49341-9750 | | SAG90I0747 | $0.00 |
| GRAND RAPIDS CONTROLS CO LLC | | 825 NORTHLAND DR NE | | | ROCKFORD | MI | 49341-9750 | | SAG90I5393 | $0.00 |
| GRAND TRAVERSE STAMPING | | 2707 AERO PARK DRIVE | | | TRAVERSE CITY | MI | 49686 | | 41287 | $1,624.00 |
| GREENDALE SCREW PRODUCTS EFT | | 287 E GOLDEN GATE | | | DETROIT | MI | 48203-2054 | | SAG90I3806 | $5,840.80 |
| GREER STOP NUT INC | | 481 MCNALLY DR | | | NASHVILLE | TN | 37211 | | SAG90I0592 | $28,772.36 |
| GREYSTONE OF LINCOLN INC | | 7 WELLINGTON RD | | | LINCOLN | RI | 2865 | | D0550015952 | $16,074.21 |
| GREYSTONE OF LINCOLN INC | | 7 WELLINGTON RD | | | LINCOLN | RI | 2865 | | D0550064448 | $5,270.00 |
| GREYSTONE OF LINCOLN INC | | 7 WELLINGTON RD | | | LINCOLN | RI | 2865 | | D0550064449 | $14,637.48 |
| GRIGOLEIT CO EFT | | 2000 N WOODFORD | | | DECATUR | IL | 62526-5013 | | D0550042021 | $0.00 |
| GRIGOLEIT CO EFT | | 2000 N WOODFORD | | | DECATUR | IL | 62526-5013 | | D0550042628 | $0.00 |
| GRIGOLEIT CO EFT | | 2000 N WOODFORD | | | DECATUR | IL | 62526-5013 | | D0550046755 | $0.00 |
| GRIGOLEIT CO EFT | | 2000 N WOODFORD | | | DECATUR | IL | 62526-5013 | | D0550060306 | $0.00 |
| GRIGOLEIT CO EFT | | 2000 N WOODFORD | | | DECATUR | IL | 62526-5013 | | D0550072638 | $13,370.01 |
| GRIGOLEIT CO EFT | | 2000 N WOODFORD | | | DECATUR | IL | 62526-5013 | | D0550077391 | $2,790.13 |
| GRIGOLEIT CO EFT | | 2000 N WOODFORD | | | DECATUR | IL | 62526-5013 | | D0550078347 | $0.00 |
| GRIGOLEIT CO EFT | | 2000 N WOODFORD | | | DECATUR | IL | 62526-5013 | | D0550061073 | $1,142.00 |
| GRIGOLEIT CO EFT | | 2000 N WOODFORD | | | DECATUR | IL | 62526-5013 | | D0550069088 | $68,942.25 |
| GRIGOLEIT CO EFT | | 2000 N WOODFORD | | | DECATUR | IL | 62526-5013 | | D0550070762 | $88,911.11 |
| GRIGOLEIT CO EFT | | 2000 N WOODFORD | | | DECATUR | IL | 62526-5013 | | D0550075860 | $0.00 |
| GRIGOLEIT CO EFT | | 2000 N WOODFORD | | | DECATUR | IL | 62526-5013 | | D0550077235 | $33,957.00 |
| GRIGOLEIT CO EFT | | 2000 N WOODFORD | | | DECATUR | IL | 62526-5013 | | D0550078346 | $0.00 |
| GRINER ENGINEERING INC EFT | | 2500 N CURRY PIKE | | | BLOOMINGTON | IN | 47404-1486 | | D0550009643 | $0.00 |
| GRINER ENGINEERING INC EFT | | 2500 N CURRY PIKE | | | BLOOMINGTON | IN | 47404-1486 | | D0550066050 | $35,334.17 |
| GRINER ENGINEERING INC EFT | | 2500 N CURRY PIKE | | | BLOOMINGTON | IN | 47404-1486 | | D0550127540 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| GRIWE INNOVATIVE UMFORMTECHNIK GMBH | | BOSCHSTR 16 | | | WESTERBURG | RP | 56457 | DE | D0550004142 | $0.00 |
| GRM CORP EFT | | 7375 CRESCENT BEACH RD | | | PIGEON | MI | 48755 | | D0550039879 | $0.00 |
| GRM CORP EFT | | 7375 CRESCENT BEACH RD | | | PIGEON | MI | 48755 | | D0550077652 | $5,214.25 |
| GRUNER AG | | BUERGLESTR 15-17 | | | WEHINGEN | BW | D-78564 | DE | 53966 | $2,064.54 |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | | AVE NORTE 4 NO 7 | | | SAN JUAN DEL RIO | QRO | 76809 | MX | D0550035785 | $0.00 |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | | AVE NORTE 4 NO 7 | | | SAN JUAN DEL RIO | QRO | 76809 | MX | D0550035786 | $0.00 |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | | AVE NORTE 4 NO 7 | | | SAN JUAN DEL RIO | QRO | 76809 | MX | D0550061862 | $0.00 |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | | AVE NORTE 4 NO 7 | | | SAN JUAN DEL RIO | QRO | 76809 | MX | D0550061863 | $0.00 |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | | AVE NORTE 4 NO 7 | | | SAN JUAN DEL RIO | QRO | 76809 | MX | D0550061882 | $0.00 |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | | AVE NORTE 4 NO 7 | | | SAN JUAN DEL RIO | QRO | 76809 | MX | D0550061885 | $0.00 |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | | AVE NORTE 4 NO 7 | | | SAN JUAN DEL RIO | QRO | 76809 | MX | D0550061864 | $0.00 |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | | AVE NORTE 4 NO 7 | | | SAN JUAN DEL RIO | QRO | 76809 | MX | D0550061874 | $0.00 |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | | AVE NORTE 4 NO 7 | | | SAN JUAN DEL RIO | QRO | 76809 | MX | D0550061875 | $0.00 |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | | AVE NORTE 4 NO 7 | | | SAN JUAN DEL RIO | QRO | 76809 | MX | D0550061878 | $0.00 |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | | AVE NORTE 4 NO 7 | | | SAN JUAN DEL RIO | QRO | 76809 | MX | D0550061879 | $0.00 |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | | AVE NORTE 4 NO 7 | | | SAN JUAN DEL RIO | QRO | 76809 | MX | D0550061880 | $0.00 |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | | AVE NORTE 4 NO 7 | | | SAN JUAN DEL RIO | QRO | 76809 | MX | D0550061884 | $0.00 |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | | AVE NORTE 4 NO 7 | | | SAN JUAN DEL RIO | QRO | 76809 | MX | SAG90I5406 | $0.00 |
| G-SHANK INC | | GENERAL PEDRO HINOJOSA 15 | | | MATAMOROS | TMS | 87490 | MX | PEDP4120061 | $68.35 |
| GSP COMPONENTS INC | | 1190 BROOKS AVE | | | ROCHESTER | NY | 14624-3185 | | D0550125444 | $0.00 |
| H & H TUBE & MFG CO | | 108 GARFIELD | | | VANDERBILT | MI | 49795 | | D0550028954 | $0.00 |
| H & M COMPANY INC | | 200 CHIHUAHUA ST | | | SAN ANTONIO | TX | 7.82076e+008 | | 40971 | $1,066.37 |
| H & M COMPANY INC | | 200 CHIHUAHUA ST | | | SAN ANTONIO | TX | 7.82076e+008 | | 54801 | $678.16 |
| HAERTER STANZTECHNIK GMBH | | GUTENBERGSTR 6-8 | | | KONIGSBACH STEIN | DE | 75203 | DE | 55561 | $48,779.88 |
| HANGZHOU TRANSAILING EFT | | RM 1500 GANGHANG MANSION 108 | | | HANGZHOU ZHEJIANG | CN | 310014 | CN | D0550076310 | $0.00 |
| HANJIN SHIPPING CO LTD | | 1211 W 22ND ST STE 1100 | | | OAK BROOK | IL | 60523 | | DDS018 | $0.00 |
| HARADA INDUSTRY OF EFT AMERICA INC | | PO Box 77000 | | | DETROIT | MI | 48277-2000 | | D0550040366 | $10,534.50 |
| HARCO INDUSTRIES INC | | 707 HARCO DR | | | CLAYTON | OH | 45315 | | D0550026731 | $0.00 |
| HARCO INDUSTRIES INC | | 707 HARCO DR | | | CLAYTON | OH | 45315 | | D0550026732 | $0.00 |
| HARMAN CORP | | 360 SOUTH ST | | | ROCHESTER | MI | 48307 | | D0550015434 | $0.00 |
| HARRINGTON & KING PERFORATING CO | | 5655 W FILLMORE ST | | | CHICAGO | IL | 60644-5597 | | D0550009593 | $0.00 |
| HARWIN | | COMPONENT ASSEMBLY SYSTEMS | 7A RAYMOND AVE UNIT 7 | | SALEM | NH | 3079 | | 55668 | $0.00 |
| HAWKS SALES CORP. | | 2725 TOBEY DR | | | INDIANAPOLIS | IN | 46219 | | D0550070479 | $0.00 |
| HDK AMERICA INC EFT | | 8885 RIO SAN DIEGO DR # 257 | | | SAN DIEGO | CA | 92108-1660 | | D0550039077 | $0.00 |
| HDK AMERICA INC EFT | | 8885 RIO SAN DIEGO DR # 257 | | | SAN DIEGO | CA | 92108-1660 | | D0550070142 | $0.00 |
| HDK AMERICA INC EFT | | 8885 RIO SAN DIEGO DR # 257 | | | SAN DIEGO | CA | 92108-1660 | | D0550070143 | $0.00 |
| HDK AMERICA INC EFT | | 8885 RIO SAN DIEGO DR # 257 | | | SAN DIEGO | CA | 92108-1660 | | D0550070425 | $0.00 |
| HDK AMERICA INC EFT | | 8885 RIO SAN DIEGO DR # 257 | | | SAN DIEGO | CA | 92108-1660 | | D0550072655 | $0.00 |
| HECKETHORN MANUFACTURING EFTCO INC | | 2005 FORREST ST | | | DYERSBURG | TN | 38024 | | D0550014378 | $46.87 |
| HECKETHORN MANUFACTURING EFTCO INC | | 2005 FORREST ST | | | DYERSBURG | TN | 38024 | | D0550026008 | $0.00 |
| HEINRICH HUHN GMBH & CO KG | | HAUPTSTR 44 | | | DROLSHAGEN | NW | 57489 | DE | D0550004134 | $0.00 |
| HELLERMANN TYTON CORP EFT | | 7930 N FAULKNER RD | | | MILWAUKEE | WI | 53224 | | D0550073696 | $0.00 |
| HELLERMANN TYTON CORP EFT | | 7930 N FAULKNER RD | | | MILWAUKEE | WI | 53224 | | SAG90I0479 | $0.00 |
| HENKEL CORPORATION | | 211 FRANKLIN STREET | | | OLEAN | NY | 1.47601e+008 | | 56484 | $0.00 |
| HENKEL CORPORATION | | 211 FRANKLIN STREET | | | OLEAN | NY | 1.47601e+008 | | 56487 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| HENKEL CORPORATION | | 211 FRANKLIN STREET | | | OLEAN | NY | 1.47601e+008 | | 56488 | $0.00 |
| HENKEL CORPORATION | | 211 FRANKLIN STREET | | | OLEAN | NY | 1.47601e+008 | | 56489 | $0.00 |
| HENKEL CORPORATION | | 211 FRANKLIN STREET | | | OLEAN | NY | 1.47601e+008 | | 54670 | $428.90 |
| HENKEL CORPORATION | | 211 FRANKLIN STREET | | | OLEAN | NY | 1.47601e+008 | | 54671 | $428.90 |
| HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | | D0550025866 | $338.80 |
| HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | | D0550039071 | $1,335.96 |
| HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | | D0550061543 | $4,444.80 |
| HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | | D0550061544 | $0.00 |
| HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | | D0550061553 | $78,004.95 |
| HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | | D0550061557 | $2,119.60 |
| HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | | D0550063693 | $0.00 |
| HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | | D0550064217 | $2,820.00 |
| HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | | D0550061545 | $2,341.60 |
| HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | | D0550061548 | $0.00 |
| HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | | D0550061550 | $1,069.20 |
| HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | | D0550061554 | $7,418.60 |
| HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | | D0550061556 | $0.00 |
| HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | | D0550061662 | $0.00 |
| HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | | D0550064213 | $1,410.00 |
| HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | | D0550074249 | $0.00 |
| HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | | D0550077035 | $708.30 |
| HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | | D0550087090 | $0.00 |
| HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | | D0550080008 | $0.00 |
| HENNESSEY CAPITAL SOLUTIONS | | 770 TOLLGATE RD | | | ELGIN | IL | 60123 | | D0550024072 | $42,752.04 |
| HENNESSEY CAPITAL SOLUTIONS | | 770 TOLLGATE RD | | | ELGIN | IL | 60123 | | D0550024695 | $7,774.75 |
| HENNESSEY CAPITAL SOLUTIONS | | 770 TOLLGATE RD | | | ELGIN | IL | 60123 | | D0550053187 | $13,420.74 |
| HENNESSEY CAPITAL SOLUTIONS | | 770 TOLLGATE RD | | | ELGIN | IL | 60123 | | D0550053188 | $9,499.49 |
| HENNESSEY CAPITAL SOLUTIONS | | 770 TOLLGATE RD | | | ELGIN | IL | 60123 | | D0550053223 | $11,794.15 |
| HENNESSEY CAPITAL FUNDING CORP | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | | D0550011242 | $875.02 |
| HENNESSEY CAPITAL SOLUTIONS | | | | | | | | | | |
| HENNESSEY CAPITAL FUNDING CORP | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | | D0550052373 | $2,552.61 |
| HENNESSEY CAPITAL SOLUTIONS | | | | | | | | | | |
| HENNESSEY CAPITAL FUNDING CORP | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | | D0550052391 | $2,056.63 |
| HENNESSEY CAPITAL FUNDING CORP | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | | D0550057416 | $1,116.77 |
| HENNESSEY CAPITAL SOLUTIONS | | | | | | | | | | |
| HENNESSEY CAPITAL FUNDING CORP | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | | D0550076303 | $806.26 |
| HENNESSEY CAPITAL SOLUTIONS | | | | | | | | | | |
| HENNESSEY CAPITAL FUNDING CORP | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | | PEDP5170092 | $0.00 |
| HENNESSEY CAPITAL SOLUTIONS | | | | | | | | | | |
| HENNESSEY CAPITAL FUNDING CORP | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | | D0550072595 | $34,823.68 |
| HENNESSEY CAPITAL SOLUTIONS | | | | | | | | | | |
| HENNESSEY CAPITAL FUNDING CORP | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | | D0550074271 | $4,806.54 |
| HENNESSEY CAPITAL SOLUTIONS | | | | | | | | | | |
| HENNESSEY CAPITAL FUNDING CORP | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | | D0550075299 | $0.00 |
| HENNESSEY CAPITAL SOLUTIONS | | | | | | | | | | |
| HENNESSEY CAPITAL FUNDING CORP | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | | D0550077185 | $0.00 |
| HENNESSEY CAPITAL SOLUTIONS | | | | | | | | | | |
| HENNESSEY CAPITAL FUNDING CORP | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | | D0550078148 | $76.98 |
| HENZE STAMPING & MFG CO EFT | | 31650 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071-1689 | | D0550041694 | $6,226.45 |
| HENZE STAMPING & MFG CO EFT | | 31650 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071-1689 | | D0550042062 | $3,602.31 |
| HENZE STAMPING & MFG CO EFT | | 31650 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071-1689 | | D0550054602 | $4,040.49 |
| HENZE STAMPING & MFG CO EFT | | 31650 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071-1689 | | D0550064551 | $11,798.40 |
| HERAEUS INC EFT CERMALLOY DIV | | 540 MADISON AVE | | | NEW YORK | NY | 10022 | | D0550040272 | $1,296.00 |
| HERAEUS INC EFT CERMALLOY DIV | | 540 MADISON AVE | | | NEW YORK | NY | 10022 | | D0550040903 | $19,521.60 |
| HERAEUS INC EFT CERMALLOY DIV | | 540 MADISON AVE | | | NEW YORK | NY | 10022 | | D0550041136 | $185,654.36 |
| HERAEUS INC EFT CERMALLOY DIV | | 540 MADISON AVE | | | NEW YORK | NY | 10022 | | D0550041561 | $64,142.40 |
| HERAEUS INC EFT CERMALLOY DIV | | 540 MADISON AVE | | | NEW YORK | NY | 10022 | | D0550044777 | $373.50 |
| HERAEUS INC EFT CERMALLOY DIV | | 540 MADISON AVE | | | NEW YORK | NY | 10022 | | D0550058872 | $0.00 |
| HERAEUS INC EFT CERMALLOY DIV | | 540 MADISON AVE | | | NEW YORK | NY | 10022 | | D0550041600 | $0.00 |
| HERAEUS INC EFT CERMALLOY DIV | | 540 MADISON AVE | | | NEW YORK | NY | 10022 | | D0550042766 | $78,587.52 |
| HERAEUS INC EFT CERMALLOY DIV | | 540 MADISON AVE | | | NEW YORK | NY | 10022 | | D0550044238 | $410.00 |
| HERAEUS INC EFT CERMALLOY DIV | | 540 MADISON AVE | | | NEW YORK | NY | 10022 | | D0550049071 | $12,364.80 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| HERAEUS INC EFT CERMALLOY DIV | | 540 MADISON AVE | | | NEW YORK | NY | 10022 | | D0550052582 | $1,324.00 |
| HEWITT TOOL & DIE INC EFT | | 1138 E 400 S | | | OAKFORD | IN | 46965-9997 | | D0550041042 | $0.00 |
| HEWITT TOOL & DIE INC EFT | | 1138 E 400 S | | | OAKFORD | IN | 46965-9997 | | D0550042603 | $0.00 |
| HEWITT TOOL & DIE INC EFT | | 1138 E 400 S | | | OAKFORD | IN | 46965-9997 | | D0550047044 | $3,850.00 |
| HEWITT TOOL & DIE INC EFT | | 1138 E 400 S | | | OAKFORD | IN | 46965-9997 | | D0550057314 | $0.00 |
| HEWITT TOOL & DIE INC EFT | | 1138 E 400 S | | | OAKFORD | IN | 46965-9997 | | D0550077249 | $743.73 |
| HEWITT TOOL & DIE INC EFT | | 1138 E 400 S | | | OAKFORD | IN | 46965-9997 | | D0550079087 | $5,900.00 |
| HEWITT TOOL & DIE INC EFT | | 1138 E 400 S | | | OAKFORD | IN | 46965-9997 | | D0550061438 | $0.00 |
| HEWITT TOOL & DIE INC EFT | | 1138 E 400 S | | | OAKFORD | IN | 46965-9997 | | D0550068935 | $0.00 |
| HEWITT TOOL & DIE INC EFT | | 1138 E 400 S | | | OAKFORD | IN | 46965-9997 | | D0550076409 | $0.00 |
| HEWITT TOOL & DIE INC EFT | | 1138 E 400 S | | | OAKFORD | IN | 46965-9997 | | D0550077256 | $4,166.40 |
| HEWITT TOOL & DIE INC EFT | | 1138 E 400 S | | | OAKFORD | IN | 46965-9997 | | D0550078056 | $0.00 |
| HEWITT TOOL & DIE INC EFT | | 1138 E 400 S | | | OAKFORD | IN | 46965-9997 | | D0550081404 | $0.00 |
| HEWITT TOOL & DIE INC EFT | | 1138 E 400 S | | | OAKFORD | IN | 46965-9997 | | D0550083161 | $0.00 |
| HEWLETT PACKARD CO INC | | M/S 5578 BLDG R21 | | | ROSEVILLE | CA | 95747-6553 | | EKS59796 | $35,882.08 |
| HEWLETT PACKARD CO INC | | M/S 5578 BLDG R21 | | | ROSEVILLE | CA | 95747-6553 | | FDS83021 | $7,190.85 |
| HEXCEL CORPORATION EFT | | PO Box 90316 | | | CHICAGO | IL | 60696-0316 | | D0550014228 | $64,920.96 |
| HEXCEL CORPORATION EFT | | PO Box 90316 | | | CHICAGO | IL | 60696-0316 | | D0550014230 | $10,950.72 |
| HEXCEL CORPORATION EFT | | PO BOX 60787 | | | CHICAGO | IL | 60696-0316 | | D0550037135 | $24,713.16 |
| HIGHLAND INDUSTRIES INC EFT | | PO BOX 60787 | | | CHARLOTTE | NC | 28260 | | D0550063171 | $0.00 |
| HIGHLAND INDUSTRIES INC EFT | | PO BOX 60787 | | | CHARLOTTE | NC | 28260 | | D0550065219 | $0.00 |
| HIGHLAND MANUFACTURING CO EFT | | 1240 WOLCOTT ST | | | WATERBURY | CT | 6705 | | D0550056751 | $0.00 |
| HIGHLAND MANUFACTURING CO EFT | | 1240 WOLCOTT ST | | | WATERBURY | CT | 6705 | | D0550062974 | $0.00 |
| HIGHLAND MANUFACTURING CO EFT | | 1240 WOLCOTT ST | | | WATERBURY | CT | 6705 | | SAG904878 | $0.00 |
| HI-LEX CORP | | 5200 WAYNE RD | | | BATTLE CREEK | MI | 49015-1024 | | D0550009532 | $0.00 |
| HISCO CO INC | | 11455 PELLICANO | | | EL PASO | TX | 79936 | | D0550036291 | $245.61 |
| HISCO EFT | | 6650 CONCORD PARK DR | | | HOUSTON | TX | 77040 | | D0550036043 | $0.00 |
| HISCO EFT | | 6650 CONCORD PARK DR | | | HOUSTON | TX | 77040 | | D0550043385 | $0.00 |
| HISCO EFT | | 6650 CONCORD PARK DR | | | HOUSTON | TX | 77040 | | D0550061788 | $0.00 |
| HISCO EFT | | 6650 CONCORD PARK DR | | | HOUSTON | TX | 77040 | | D0550071581 | $0.00 |
| HITACHI AUTO PRODUCTS-USA-LA | | 475 ALASKA AVE | | | TORRANCE | CA | 90503 | | D0550057355 | $0.00 |
| HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | | 2000 SIERRA POINT PKY | | | BRISBANE | CA | 94005 | | D0550015486 | $0.00 |
| HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | | 2000 SIERRA POINT PKY | | | BRISBANE | CA | 94005 | | D0550037156 | $84,485.44 |
| HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | | 2000 SIERRA POINT PKY | | | BRISBANE | CA | 94005 | | D0550044527 | $0.00 |
| HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | | 2000 SIERRA POINT PKY | | | BRISBANE | CA | 94005 | | D0550046969 | $0.00 |
| HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | | 2000 SIERRA POINT PKY | | | BRISBANE | CA | 94005 | | D0550049243 | $0.00 |
| HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | | 2000 SIERRA POINT PKY | | | BRISBANE | CA | 94005 | | D0550060515 | $225,467.66 |
| HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | | 2000 SIERRA POINT PKY | | | BRISBANE | CA | 94005 | | D0550060516 | $0.00 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550039412 | $16,897.12 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550039772 | $0.00 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550039774 | $21,199.34 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550041153 | $65,082.10 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550042742 | $90,241.09 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550043206 | $13,653.27 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550043866 | $37,643.82 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550040087 | $258,648.75 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550040089 | $10,497.75 |

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550040394 | $0.00 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550040687 | $0.00 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550041626 | $245,459.00 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550043171 | $8,134.41 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550043409 | $41,736.20 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550043880 | $471.63 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550043889 | $718,539.37 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550043899 | $611.52 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550043901 | $22,014.70 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550044073 | $0.00 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550044378 | $135,433.58 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550050464 | $5,115.98 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550050687 | $49,716.13 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550053604 | $49,822.45 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550054674 | $4,124.76 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550054677 | $2,182.29 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550060137 | $0.00 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550061902 | $11,924.63 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550044274 | $587.54 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550049051 | $156,243.22 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550056618 | $367.21 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550057625 | $5,036.04 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550066131 | $703.45 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550068939 | $0.00 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550076058 | $5,597.80 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550076331 | $276.98 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550077339 | $39,839.09 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550078539 | $7,648.39 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550079273 | $0.00 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550079767 | $0.00 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550079770 | $0.00 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550070808 | $2,649.32 |

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550071559 | $5,419.74 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | SG | 508730 | SG | D0550074965 | $36,149.61 |
| HITACHI CHEMICAL SINGAPORE PTE | | M GOTTLIEB ASSOCIATES | 608 E BOULEVARD | | KOKOMO | IN | 46902 | | 53359 | $0.00 |
| HITACHI CHEMICAL SINGAPORE PTE | | M GOTTLIEB ASSOCIATES | 608 E BOULEVARD | | KOKOMO | IN | 46902 | | 56152 | $0.00 |
| HITACHI CHEMICAL SINGAPORE PTE | | M GOTTLIEB ASSOCIATES | 608 E BOULEVARD | | KOKOMO | IN | 46902 | | 56314 | $0.00 |
| HITACHI CHEMICAL SINGAPORE PTE | | M GOTTLIEB ASSOCIATES | 608 E BOULEVARD | | KOKOMO | IN | 46902 | | 54541 | $21,924.00 |
| HITACHI CHEMICAL SINGAPORE PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | | 508730 | SG | D0550048327 | $0.00 |
| HITACHI CHEMICAL SINGAPORE PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | | 508730 | SG | D0550048392 | $0.00 |
| HITACHI CHEMICAL SINGAPORE PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | | 508730 | SG | D0550048483 | $6,411.70 |
| HITACHI CHEMICAL SINGAPORE PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | | 508730 | SG | D0550048508 | $6,248.24 |
| HITACHI CHEMICAL SINGAPORE PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | | 508730 | SG | D0550048511 | $0.00 |
| HITACHI CHEMICAL SINGAPORE PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | | 508730 | SG | D0550048512 | $0.00 |
| HITACHI CHEMICAL SINGAPORE PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | | 508730 | SG | D0550050732 | $2,291.90 |
| HITACHI CHEMICAL SINGAPORE PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | | 508730 | SG | D0550060130 | $5,372.96 |
| HITACHI METALS AMERICA LTD EFTMAGNETIC MATERIALS DIV | | 34500 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335 | | SAG9015655 | $119,907.84 |
| HITCHINER MANUFACTURING CO EFTINC | | ELM ST | | | MILFORD | NH | 3055 | | SAG90I0025 | $300,102.00 |
| HITCHINER MANUFACTURING CO EFTINC | | ELM ST | | | MILFORD | NH | 3055 | | SAG9015572 | $266,455.41 |
| HK METALCRAFT MFG CORP EFT | | 35 INDUSTRIAL RD | | | LODI | NJ | 07644-2688 | | D0550006734 | $0.00 |
| HK METALCRAFT MFG CORP EFT | | 35 INDUSTRIAL RD | | | LODI | NJ | 07644-2688 | | D0550009820 | $0.00 |
| HK METALCRAFT MFG CORP EFT | | 35 INDUSTRIAL RD | | | LODI | NJ | 07644-2688 | | D0550011590 | $535.50 |
| HK METALCRAFT MFG CORP EFT | | 35 INDUSTRIAL RD | | | LODI | NJ | 07644-2688 | | D0550011596 | $0.00 |
| HK METALCRAFT MFG CORP EFT | | 35 INDUSTRIAL RD | | | LODI | NJ | 07644-2688 | | D0550024500 | $4,661.28 |
| HK METALCRAFT MFG CORP EFT | | 35 INDUSTRIAL RD | | | LODI | NJ | 07644-2688 | | PEDP4120062 | $19,251.40 |
| HK METALCRAFT MFG CORP EFT | | 35 INDUSTRIAL RD | | | LODI | NJ | 07644-2688 | | D0550011598 | $0.00 |
| HK METALCRAFT MFG CORP EFT | | 35 INDUSTRIAL RD | | | LODI | NJ | 07644-2688 | | D0550011600 | $0.00 |
| HK METALCRAFT MFG CORP EFT | | 35 INDUSTRIAL RD | | | LODI | NJ | 07644-2688 | | D0550011602 | $15,121.70 |
| HK METALCRAFT MFG CORP EFT | | 35 INDUSTRIAL RD | | | LODI | NJ | 07644-2688 | | D0550025867 | $6,753.11 |
| HK METALCRAFT MFG CORP EFT | | 35 INDUSTRIAL RD | | | LODI | NJ | 07644-2688 | | D0550026535 | $4,680.00 |
| HOECHST CELANESE CORP | | 90 MORRIS AVE | | | SUMMIT | NJ | 7901 | | 45424 | $0.00 |
| HOECHST CELANESE CORP | | 90 MORRIS AVE | | | SUMMIT | NJ | 7901 | | 49973 | $0.00 |
| HOECHST CELANESE CORP | | 90 MORRIS AVE | | | SUMMIT | NJ | 7901 | | 50946 | $0.00 |
| HOEGANAES CORPORATION | | 1001 TAYLORS LN | | | RIVERTON | NJ | 8077 | | D0550007628 | $0.00 |
| HOEGANAES CORPORATION | | 1001 TAYLORS LN | | | RIVERTON | NJ | 8077 | | D0550007629 | $0.00 |
| HOEGANAES CORPORATION | | 1001 TAYLORS LN | | | RIVERTON | NJ | 8077 | | D0550014455 | $0.00 |
| HOFFER PLASTICS CORP EFT | | 500 N COLLINS ST | | | SOUTH ELGIN | IL | 60177-1104 | | SAG90I0439 | $0.00 |
| HOFFER PLASTICS CORP EFT | | 500 N COLLINS ST | | | SOUTH ELGIN | IL | 60177-1104 | | SAG90I0731 | $0.00 |
| HOLMCO INDUSTRIES DIV ROBIN IND | | PO BOX 73359N | | | CLEVELAND | OH | 44193 | | SAG90I2313 | $0.00 |
| HONEYWELL INC EFT SOLID STATE ELECTRONICS CENTER | | 12001 HWY 55 | | | MINNEAPOLIS | MN | 55441 | | D0550010231 | $0.00 |
| HONEYWELL INC EFT SOLID STATE ELECTRONICS CENTER | | 12001 HWY 55 | | | MINNEAPOLIS | MN | 55441 | | D0550010232 | $0.00 |
| HONEYWELL INC EFT SOLID STATE ELECTRONICS CENTER | | 12001 HWY 55 | | | MINNEAPOLIS | MN | 55441 | | D0550038206 | $0.00 |
| HONEYWELL INC EFT SOLID STATE ELECTRONICS CENTER | | 12001 HWY 55 | | | MINNEAPOLIS | MN | 55441 | | D0550069092 | $131,100.00 |
| HONEYWELL SENSING & CNTRL EFT | | 11 W SPRING ST | | | FREEPORT | IL | 61032-4316 | | D0550010229 | $870.00 |
| HONEYWELL SENSING & EFTCONTROL | | 1100 AIRPORT RD | | | SHELBY | NC | 28150 | | PEDP5420075 | $22,670.04 |
| HONEYWELL SENSING & EFTCONTROL | | 1100 AIRPORT RD | | | SHELBY | NC | 28150 | | SAG90I5041 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| HOOVER PRECISION PRODUCTS EFTINC | | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | | D0550004847 | $171.60 |
| HOOVER PRECISION PRODUCTS EFTINC | | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | | D0550004855 | $0.00 |
| HOOVER PRECISION PRODUCTS EFTINC | | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | | D0550005581 | $25,164.00 |
| HOOVER PRECISION PRODUCTS EFTINC | | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | | D0550006512 | $2,094.00 |
| HOOVER PRECISION PRODUCTS EFTINC | | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | | D0550013306 | $514.80 |
| HOOVER PRECISION PRODUCTS EFTINC | | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | | D0550025702 | $3,921.25 |
| HOOVER PRECISION PRODUCTS EFTINC | | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | | D0550069240 | $295.80 |
| HOOVER PRECISION PRODUCTS EFTINC | | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | | D0550006513 | $1,958.40 |
| HOOVER PRECISION PRODUCTS EFTINC | | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | | D0550011500 | $0.00 |
| HOOVER PRECISION PRODUCTS EFTINC | | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | | D0550013305 | $837.00 |
| HOOVER PRECISION PRODUCTS EFTINC | | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | | D0550025616 | $0.00 |
| HOOVER PRECISION PRODUCTS EFTINC | | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | | D0550025617 | $487.43 |
| HOOVER PRECISION PRODUCTS EFTINC | | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | | D0550034221 | $0.00 |
| HOOVER PRECISION PRODUCTS EFTINC | | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | | D0550035824 | $0.00 |
| HOOVER PRECISION PRODUCTS EFTINC | | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | | D0550049058 | $0.00 |
| HOOVER PRECISION PRODUCTS EFTINC | | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | | D0550075028 | $6,000.00 |
| HOOVER PRECISION PRODUCTS EFTINC | | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | | SAG90I1061 | $42,396.53 |
| HOPPER DEVELOPMENT INC | | 1332 18TH ST | | | LOGANSPORT | IN | 46947-4464 | | D0550077241 | $0.00 |
| HORIZON TECHNOLOGY GROUP | | 1100 N OPDYKE RD STE 900 | | | AUBURN HILLS | MI | 48326 | | D0550025825 | $0.00 |
| HORIZON TECHNOLOGY LLC EFT | | 20600 EUREKA RD STE 300 | | | TAYLOR | MI | 48180-5306 | | D0550014225 | $0.00 |
| HORIZON TECHNOLOGY LLC EFT | | 20600 EUREKA RD STE 300 | | | TAYLOR | MI | 48180-5306 | | D0550014226 | $0.00 |
| HORIZON TECHNOLOGY LLC EFT | | 20600 EUREKA RD STE 300 | | | TAYLOR | MI | 48180-5306 | | D0550015410 | $0.00 |
| HORIZON TECHNOLOGY LLC EFT | | PO BOX 64000 DRAWER 6415-19 | | | DETROIT | MI | 48264-1519 | | D0550011218 | $0.00 |
| HORIZON TECHNOLOGY LLC EFT | | PO BOX 64000 DRAWER 6415-19 | | | DETROIT | MI | 48264-1519 | | D0550011219 | $0.00 |
| HORIZON TECHNOLOGY LLC EFT | | PO BOX 64000 DRAWER 6415-19 | | | DETROIT | MI | 48264-1519 | | D0550011220 | $0.00 |
| HORIZON TECHNOLOGY LLC EFT | | PO BOX 64000 DRAWER 6415-19 | | | DETROIT | MI | 48264-1519 | | D0550011221 | $0.00 |
| HORIZON TECHNOLOGY LLC EFT | | PO BOX 64000 DRAWER 6415-19 | | | DETROIT | MI | 48264-1519 | | SAG90I4034 | $0.00 |
| HOSIDEN AMERICA CORP EFT | | 120 E STATE PKY | | | SCHAUMBURG | IL | 60173-5335 | | D0550039635 | $877.20 |
| HOSIDEN AMERICA CORP EFT | | 120 E STATE PKY | | | SCHAUMBURG | IL | 60173-5335 | | D0550044251 | $800.00 |
| HOSIDEN AMERICA CORP EFT | | 120 E STATE PKY | | | SCHAUMBURG | IL | 60173-5335 | | D0550069725 | $0.00 |
| HOSIDEN AMERICA CORP EFT | | 120 E STATE PKY | | | SCHAUMBURG | IL | 60173-5335 | | D0550077358 | $1,424.60 |
| HOT STAMP SUPPLY CO | | 141-2 MARCEL DR | | | WINCHESTER | VA | 22602 | | D0550042922 | $0.00 |
| HUB GROUP ASSOCIATES INC EFT | | 33773 TREASURY CENTER | | | CHICAGO | IL | 60694 | | DDS019 | $0.00 |
| HUGO BENZING GMBH & CO KG | | 70825 KORNTAL MUNCHINGEN | | | KORNTAL MUNCHINGEN | | 70825 | DE | SAG90I5696 | $0.00 |
| HUTCHINSON FTS INC EFT | | 315 TUBULAR DR | | | LIVINGSTON | TN | 38570-9730 | | D0550027726 | $68,805.00 |
| HUTCHINSON FTS INC EFT | | 315 TUBULAR DR | | | LIVINGSTON | TN | 38570-9730 | | D0550033123 | $162.00 |
| HUTCHINSON FTS INC EFT | | 315 TUBULAR DR | | | LIVINGSTON | TN | 38570-9730 | | D0550034098 | $47,480.40 |
| HUTCHINSON SEAL DE MEXICO SA DE CV | | PELICANOS NO 313 COL SAN FERNANDO | | | ENSENADA | MX | 22785 | MX | D0550076239 | $0.00 |
| HUTCHINSON SEAL DE MEXICO SA DE CV | | PELICANOS NO 313 COL SAN FERNANDO | | | ENSENADA | MX | 22785 | MX | D0550085869 | $0.00 |
| HY LEVEL INDUSTRIES INC EFT | | 15400 FOLTZ INDUSTRIAL PKY | | | STRONGSVILLE | OH | 44149-4737 | | SAG90I0419 | $95,299.80 |
| HY LEVEL INDUSTRIES INC EFT | | 15400 FOLTZ INDUSTRIAL PKY | | | STRONGSVILLE | OH | 44149-4737 | | SAG90I4985 | $6,848.70 |
| HY LEVEL INDUSTRIES INC EFT | | 15400 FOLTZ INDUSTRIAL PKY | | | STRONGSVILLE | OH | 44149-4737 | | SAG90I5295 | ($337.50) |
| HYDRO ALUMINUM NORTH AMERICA | | 171 INDUSTRIAL BLVD | | | FAYETTEVILLE | TN | 37334 | | SAG90I5216 | $531,000.05 |
| HYDRO ALUMINUM NORTH AMERICA 1 | | 801 INTERNATIONAL DR # 200 | | | LINTHICUM HEIGHTS | MD | 21090 | | SAG90I5217 | $2,760.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| HYDRO ALUMINUM ROCKLEDGE INC | | 100 GUS HIPP BLVD | | | ROCKLEDGE | FL | 32955 | | D0550005863 | $0.00 |
| HYDRO ALUMINUM ROCKLEDGE INC | | 100 GUS HIPP BLVD | | | ROCKLEDGE | FL | 32955 | | D0550005911 | $0.00 |
| HYLAND MACHINE CO EFT | | 1900 KUNTZ RD | | | DAYTON | OH | 45404-1237 | | D0550012120 | $0.00 |
| HYLAND MACHINE CO EFT | | 1900 KUNTZ RD | | | DAYTON | OH | 45404-1237 | | D0550022536 | $0.00 |
| HYLAND MACHINE CO EFT | | 1900 KUNTZ RD | | | DAYTON | OH | 45404-1237 | | D0550063475 | $22,560.00 |
| HYLAND MACHINE CO EFT | | 1900 KUNTZ RD | | | DAYTON | OH | 45404-1237 | | D0550063735 | $0.00 |
| HYO SEONG ELECTRIC CO LTD | | KIJANG-GUN | | | PUSAN | KR | 619-960 | KR | D0550061709 | $0.00 |
| HYUN YANG CORPORATION EFTSHIHWA IND ESTATE 5 BA 101 | | RM 5BA-101 SHIHWA IND COMPLEX | | | ANSAN | KR | 425-836 | KR | SAG90I5369 | $0.00 |
| I T W GRAPHICS | | 1700 SUNSET DR | | | PLYMOUTH | WI | 53073 | | 49996 | $0.00 |
| IBM CORPORATION EFT | | PO BOX 91222 | | | CHICAGO | IL | 60693-9102 | | D0450143768 | $399,988.40 |
| ICG CASTINGS INC EFT | | 101 POPLAR ST | | | DOWAGIAC | MI | 49047 | | D0550007480 | $0.00 |
| ICG CASTINGS INC EFT | | 101 POPLAR ST | | | DOWAGIAC | MI | 49047 | | SAG90I1231 | $0.00 |
| IDEAL PRODUCTS LLC | | 158 PINESBRIDGE RD | | | BEACON FALLS | CT | 6403 | | D0550006723 | $482.35 |
| IDEAL PRODUCTS LLC | | 158 PINESBRIDGE RD | | | BEACON FALLS | CT | 6403 | | D0550006724 | $332.95 |
| IDEAL PRODUCTS LLC | | 158 PINESBRIDGE RD | | | BEACON FALLS | CT | 6403 | | D0550006725 | $354.92 |
| IDEAL PRODUCTS LLC | | 158 PINESBRIDGE RD | | | BEACON FALLS | CT | 6403 | | D0550006726 | $427.70 |
| IDEAL PRODUCTS LLC | | 158 PINESBRIDGE RD | | | BEACON FALLS | CT | 6403 | | D0550006730 | $215.15 |
| IDEAL PRODUCTS LLC | | 158 PINESBRIDGE RD | | | BEACON FALLS | CT | 6403 | | D0550074383 | $812.70 |
| IDEAL PRODUCTS LLC | | 158 PINESBRIDGE RD | | | BEACON FALLS | CT | 6403 | | D0550006727 | $18,938.25 |
| IDEAL PRODUCTS LLC | | 158 PINESBRIDGE RD | | | BEACON FALLS | CT | 6403 | | D0550006728 | $2,231.46 |
| IDEAL PRODUCTS LLC | | 158 PINESBRIDGE RD | | | BEACON FALLS | CT | 6403 | | D0550006729 | $425.00 |
| IDEAL PRODUCTS LLC | | 158 PINESBRIDGE RD | | | BEACON FALLS | CT | 6403 | | D0550009621 | $216.70 |
| IDEAL PRODUCTS LLC | | 158 PINESBRIDGE RD | | | BEACON FALLS | CT | 6403 | | D0550009625 | $0.00 |
| IDENTCO IDENTIFICATION CORP. | | 8711 BURNET ROAD | WAREHOUSE B30 | | AUSTIN | TX | 78757 | | 40889 | $0.00 |
| IDENTCO IDENTIFICATION CORP. | | 8711 BURNET ROAD | WAREHOUSE B30 | | AUSTIN | TX | 78757 | | 49884 | $0.00 |
| IDG INC EFT | | 9407 MERIDIAN WAY | | | WEST CHESTER | OH | 45069-6525 | | D0550071468 | $0.00 |
| IDG INC EFT | | 9407 MERIDIAN WAY | | | WEST CHESTER | OH | 45069-6525 | | D0550076284 | $1,892.16 |
| IER INDUSTRIES INC EFT | | 8271 BAVARIA RD E | | | MACEDONIA | OH | 44056 | | SAG90I5296 | $6,268.08 |
| IGA WOLLIN DE MEXICO S.A. DE CV | | 616-4 NAMCHON-DONG NAMDONG-GU | | | INCHON | KR | 405-100 | KR | D0550072770 | $0.00 |
| IGARASHI MOTORS INDIA LTD EFT | | MADRAS EXPORT PROCESSING ZONE | | | CHENNAI | IN | 600045 | IN | D0550051367 | $0.00 |
| IGARASHI MOTORS INDIA LTD EFT | | MADRAS EXPORT PROCESSING ZONE | | | CHENNAI | IN | 600045 | IN | D0550051370 | $0.00 |
| IGARASHI MOTORS INDIA LTD EFT | | MADRAS EXPORT PROCESSING ZONE | | | CHENNAI | IN | 600045 | IN | D0550076363 | $0.00 |
| IGARASHI MOTORS INDIA LTD EFT | | MADRAS EXPORT PROCESSING ZONE | | | CHENNAI | IN | 600045 | IN | D0550076366 | $0.00 |
| IGARASHI MOTORS INDIA LTD EFT | | MADRAS EXPORT PROCESSING ZONE | | | CHENNAI | IN | 600045 | IN | D0550082497 | $0.00 |
| IGARASHI MOTORS INDIA LTD EFT | | MADRAS EXPORT PROCESSING ZONE | | | CHENNAI | IN | 600045 | IN | D0550076367 | $0.00 |
| IGARASHI MOTORS INDIA LTD EFT | | MADRAS EXPORT PROCESSING ZONE | | | CHENNAI | IN | 600045 | IN | D0550076369 | $0.00 |
| IGARASHI MOTORS INDIA LTD EFT | | MADRAS EXPORT PROCESSING ZONE | | | CHENNAI | IN | 600045 | IN | D0550076370 | $0.00 |
| IGARASHI MOTORS INDIA LTD EFT | | MADRAS EXPORT PROCESSING ZONE | | | CHENNAI | IN | 600045 | IN | D0550078599 | $0.00 |
| IGARASHI MOTORS INDIA LTD EFT | | MADRAS EXPORT PROCESSING ZONE | | | CHENNAI | IN | 600045 | IN | D0550081822 | $0.00 |
| IGARASHI MOTORS INDIA LTD EFT | | MADRAS EXPORT PROCESSING ZONE | | | CHENNAI | IN | 600045 | IN | D0550081823 | $0.00 |
| IKON OFFICE SOLUTIONS INC EFT | | 2780 44th St SW | | | GRAND RAPIDS | MI | 49519-4108 | | D0450162519 | $0.00 |
| IKON OFFICE SOLUTIONS INC EFT | | 2780 44th St SW | | | GRAND RAPIDS | MI | 49519-4108 | | D0450162520 | $0.00 |
| IKON OFFICE SOLUTIONS INC EFT | | 2780 44th St SW | | | GRAND RAPIDS | MI | 49519-4108 | | D0450162521 | $0.00 |
| IKON OFFICE SOLUTIONS INC EFT | | 2780 44th St SW | | | GRAND RAPIDS | MI | 49519-4108 | | D0450162522 | $2,467.79 |
| IKON OFFICE SOLUTIONS INC EFT | | 2780 44th St SW | | | GRAND RAPIDS | MI | 49519-4108 | | D0450164271 | $0.00 |
| IL HEUNG CO LTD EFT | | 505-1 Donggyo-dong Pocheon-si | | | Gyeonggi-do Seoul | KR | 487-010 | KR | D0550065868 | $0.00 |
| IL HEUNG CO LTD EFT | | 505-1 Donggyo-dong Pocheon-si | | | Gyeonggi-do Seoul | KR | 487-010 | KR | D0550071942 | $0.00 |
| IL HEUNG CO LTD EFT | | 505-1 Donggyo-dong Pocheon-si | | | Gyeonggi-do Seoul | KR | 487-010 | KR | D0550073725 | $0.00 |
| IL HEUNG CO LTD EFT | | 505-1 Donggyo-dong Pocheon-si | | | Gyeonggi-do Seoul | KR | 487-010 | KR | D0550074759 | $0.00 |
| IL HEUNG CO LTD EFT | | 505-1 Donggyo-dong Pocheon-si | | | Gyeonggi-do Seoul | KR | 487-010 | KR | D0550076381 | $0.00 |
| ILLINOIS TOOL WORKS COMPANY | | 3704 N PALMER ST | | | MILWAUKEE | WI | 53212 | | PEDP4120104 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| IMCO INC EFT | | 1819 W PARK DR | | | HUNTINGTON | IN | 46750-8957 | | SAG90I4141 | $208,724.02 |
| IMPACT FORGE GROUP INC EFT | | 18325 S 580 COUNTY RD W | | | REMINGTON | IN | 47977 | | SAG90I4496 | $0.00 |
| IMPACT FORGE GROUP INC EFT | | 18325 S 580 COUNTY RD W | | | REMINGTON | IN | 47977 | | SAG90I4717 | $0.00 |
| IMPALA PLATINUM LTD EFT OLD TRAFFORD 4 ISLE OF HOUGHTN | | 3RD FLOOR 4 OLD TRAFFORD, BOUNDARY | | | JOHANNESBURG TRANSVAAL | ZA | 1559 | ZA | D0550075307 | $0.00 |
| IMPALA PLATINUM LTD EFT OLD TRAFFORD 4 ISLE OF HOUGHTN | | 3RD FLOOR 4 OLD TRAFFORD, BOUNDARY | | | JOHANNESBURG TRANSVAAL | ZA | 1559 | ZA | D0550075880 | $0.00 |
| IMPALA PLATINUM LTD EFT OLD TRAFFORD 4 ISLE OF HOUGHTN | | 3RD FLOOR 4 OLD TRAFFORD, BOUNDARY | | | JOHANNESBURG TRANSVAAL | ZA | 1559 | ZA | D0550075898 | $0.00 |
| IMPALA PLATINUM LTD EFT OLD TRAFFORD 4 ISLE OF HOUGHTN | | 3RD FLOOR 4 OLD TRAFFORD, BOUNDARY | | | JOHANNESBURG TRANSVAAL | ZA | 1559 | ZA | D0550075899 | $0.00 |
| IMPALA PLATINUM LTD EFT OLD TRAFFORD 4 ISLE OF HOUGHTN | | 3RD FLOOR 4 OLD TRAFFORD, BOUNDARY | | | JOHANNESBURG TRANSVAAL | ZA | 1559 | ZA | D0550075911 | $0.00 |
| IN2CONNECT INC EFT | | 2304 INDUSTRIAL DR | | | CULLMAN | AL | 35055 | | D0550022842 | $0.00 |
| IN2CONNECT INC EFT | | 2304 INDUSTRIAL DR | | | CULLMAN | AL | 35055 | | D0550023223 | $0.00 |
| IN2CONNECT INC EFT | | 2304 INDUSTRIAL DR | | | CULLMAN | AL | 35055 | | D0550041448 | $0.00 |
| IN2CONNECT INC EFT | | 2304 INDUSTRIAL DR | | | CULLMAN | AL | 35055 | | D0550044663 | $0.00 |
| IN2CONNECT INC EFT | | 2304 INDUSTRIAL DR | | | CULLMAN | AL | 35055 | | D0550075300 | $0.00 |
| INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | | 308 SPRINGHILL FARM RD | | | FORT MILL | SC | 29715-9784 | | SAG90I4087 | $48,928.20 |
| INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | | 308 SPRINGHILL FARM RD | | | FORT MILL | SC | 29715-9784 | | SAG90I4095 | $25,048.80 |
| INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | | 308 SPRINGHILL FARM RD | | | FORT MILL | SC | 29715-9784 | | SAG90I4100 | $373,010.91 |
| INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | | 308 SPRINGHILL FARM RD | | | FORT MILL | SC | 29715-9784 | | SAG90I5252 | $26,446.25 |
| INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | | 308 SPRINGHILL FARM RD | | | FORT MILL | SC | 29715-9784 | | SAG90I5499 | $944,989.56 |
| INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | | 308 SPRINGHILL FARM RD | | | FORT MILL | SC | 29715-9784 | | SAG90I5587 | $65,524.00 |
| INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | | 308 SPRINGHILL FARM RD | | | FORT MILL | SC | 29715-9784 | | SAG90I5591 | $73,294.96 |
| INDAK MANUFACTURING CORP EFT | | 1915 TECHNY RD | | | NORTHBROOK | IL | 60062-5307 | | D0550029089 | $618.64 |
| INDAK MANUFACTURING CORP EFT | | 1915 TECHNY RD | | | NORTHBROOK | IL | 60062-5307 | | D0550036162 | $0.00 |
| INDAK MANUFACTURING CORP EFT | | 1915 TECHNY RD | | | NORTHBROOK | IL | 60062-5307 | | D0550036519 | $412.50 |
| INDAK MANUFACTURING CORP EFT | | 1915 TECHNY RD | | | NORTHBROOK | IL | 60062-5307 | | D0550037348 | $0.00 |
| INDAK MANUFACTURING CORP EFT | | 1915 TECHNY RD | | | NORTHBROOK | IL | 60062-5307 | | D0550051274 | $1,978.80 |
| INDAK MANUFACTURING CORP EFT | | 1915 TECHNY RD | | | NORTHBROOK | IL | 60062-5307 | | D0550051373 | $696.96 |
| INDIUM CORPORATION EFT OF AMERICA | | 34 ROBINSON RD | | | CLINTON | NY | 13323-1419 | | D0550039053 | $0.00 |
| INDIUM CORPORATION EFT OF AMERICA | | 34 ROBINSON RD | | | CLINTON | NY | 13323-1419 | | D0550039084 | $0.00 |
| INDIUM CORPORATION EFT OF AMERICA | | 34 ROBINSON RD | | | CLINTON | NY | 13323-1419 | | D0550039134 | $0.00 |
| INDIUM CORPORATION EFT OF AMERICA | | 34 ROBINSON RD | | | CLINTON | NY | 13323-1419 | | D0550039594 | $6,300.00 |
| INDUSTRIAL DIELECTRICS INC | | 407 S 7TH ST | | | NOBLESVILLE | IN | 46060-2708 | | D0550042920 | $2,839.20 |
| INDUSTRIAL DIELECTRICS INC | | 407 S 7TH ST | | | NOBLESVILLE | IN | 46060-2708 | | D0550044482 | $2,563.20 |
| INDUSTRIAL DIELECTRICS INC | | 407 S 7TH ST | | | NOBLESVILLE | IN | 46060-2708 | | D0550046704 | $33,852.00 |
| INDUSTRIAL DIELECTRICS INC | | 407 S 7TH ST | | | NOBLESVILLE | IN | 46060-2708 | | D0550064729 | $2,733.60 |
| INDUSTRIAL DIELECTRICS INC | | 407 S 7TH ST | | | NOBLESVILLE | IN | 46060-2708 | | D0550077350 | $0.00 |
| INDUSTRIAL DIELECTRICS INC | | 407 S 7TH ST | | | NOBLESVILLE | IN | 46060-2708 | | D0550078974 | $0.00 |
| INDUSTRIAL ELECTRIC WIRE INC | | 100 SHILOH RD | SUITE 500 | | PLANO | TX | 75074 | | 53989 | $0.00 |
| INDUSTRIAL ELECTRIC WIRE INC | | 100 SHILOH RD | SUITE 500 | | PLANO | TX | 75074 | | 53990 | $0.00 |
| INDUSTRIAL ELECTRIC WIRE INC | | 100 SHILOH RD | SUITE 500 | | PLANO | TX | 75074 | | 53991 | $0.00 |
| INDUSTRIAL ELECTRIC WIRE INC | | 100 SHILOH RD | SUITE 500 | | PLANO | TX | 75074 | | 53988 | $230.00 |
| INDUSTRIAL STAMPING & MFG EFT | | 16500 COMMON RD | | | ROSEVILLE | MI | 48066-5904 | | SAG90I0364 | $400.80 |
| INDUSTRIAL STAMPING & MFG EFT | | 16500 COMMON RD | | | ROSEVILLE | MI | 48066-5904 | | SAG90I5444 | $125.00 |
| INDUSTRIAS DE LINAMAR SA DE CV | | 178-B PARQUE IND GOMEZ PALACIO | | | GOMEZ PALACIO | DGO | 35078 | MX | D0550080315 | $0.00 |
| INDUSTRIAS DE LINAMAR SA DE CV | | 178-B PARQUE IND GOMEZ PALACIO | | | GOMEZ PALACIO | DGO | 35078 | MX | D0550080316 | $0.00 |
| INDUSTRIAS DE LINAMAR SA DE CV | | 178-B PARQUE IND GOMEZ PALACIO | | | GOMEZ PALACIO | DGO | 35078 | MX | D0550080317 | $0.00 |
| INDUSTRIAS GOL SA | | BARRIO SAGAR ERREKA 19 | | | SORALUZE | 20 | 20590 | ES | D0550004356 | $2,579.06 |
| INFASCO NUT EFT | | 3990 NASHUA DR | | | MISSISSAUGA | ON | L4V 1P8 | CA | SAG90I0588 | $0.00 |
| INFASCO NUT EFT | | 3990 NASHUA DR | | | MISSISSAUGA | ON | L4V 1P8 | CA | D0550001358 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| INFASCO NUT EFT | | 3990 NASHUA DR | | | MISSISSAUGA | ON | L4V 1P8 | CA | D0550007279 | $0.00 |
| INFASCO NUT EFT | | 3990 NASHUA DR | | | MISSISSAUGA | ON | L4V 1P8 | CA | D0550016698 | $0.00 |
| INFASCO NUT EFT | | 3990 NASHUA DR | | | MISSISSAUGA | ON | L4V 1P8 | CA | D0550052038 | $0.00 |
| INFINEON TECHNOLOGIES AG | | AM CAMPEON 1-12 | | | NEUBIBERG | DE | 85579 | DE | D0550055084 | $11,023.08 |
| INFINEON TECHNOLOGIES AG | | AM CAMPEON 1-12 | | | NEUBIBERG | DE | 85579 | DE | D0550059719 | $11,775.52 |
| INFINEON TECHNOLOGIES AG | | AM CAMPEON 1-12 | | | NEUBIBERG | DE | 85579 | DE | D0550073874 | $0.00 |
| INFINEON TECHNOLOGIES AG | | AM CAMPEON 1-12 | | | NEUBIBERG | DE | 85579 | DE | D0550074110 | $1,033.77 |
| INFINEON TECHNOLOGIES CORP | | 2529 COMMERCE DRIVE SUITE H | | | KOKOMO | IN | 46902 | | 55291 | $0.00 |
| INFINEON TECHNOLOGIES CORP | | 2529 COMMERCE DRIVE SUITE H | | | KOKOMO | IN | 46902 | | 55297 | $0.00 |
| INFINEON TECHNOLOGIES CORP | | 2529 COMMERCE DRIVE SUITE H | | | KOKOMO | IN | 46902 | | 55298 | $0.00 |
| INFINEON TECHNOLOGIES CORP | | 2529 COMMERCE DRIVE SUITE H | | | KOKOMO | IN | 46902 | | 55637 | $0.00 |
| INFINEON TECHNOLOGIES CORP | | 2529 COMMERCE DRIVE SUITE H | | | KOKOMO | IN | 46902 | | 54780 | $36,561.52 |
| INFINEON TECHNOLOGIES CORP | | 2529 COMMERCE DRIVE SUITE H | | | KOKOMO | IN | 46902 | | 56155 | $0.00 |
| INFINEON TECHNOLOGIES CORP | | 2529 COMMERCE DRIVE SUITE H | | | KOKOMO | IN | 46902 | | 47248 | $429.64 |
| INFINEON TECHNOLOGIES CORP | | 2529 COMMERCE DRIVE SUITE H | | | KOKOMO | IN | 46902 | | 48110 | $137,479.07 |
| INFINEON TECHNOLOGIES CORP | | 2529 COMMERCE DRIVE SUITE H | | | KOKOMO | IN | 46902 | | 55714 | $1,194.82 |
| INFINEON TECHNOLOGIES EFT | | 2529 COMMERCE DR STE H | | | KOKOMO | IN | 46902-7815 | | D0550045750 | $45,360.00 |
| INFINEON TECHNOLOGIES EFT | | 2529 COMMERCE DR STE H | | | KOKOMO | IN | 46902-7815 | | D0550045944 | $12,580.00 |
| INFINEON TECHNOLOGIES EFT | | 2529 COMMERCE DR STE H | | | KOKOMO | IN | 46902-7815 | | D0550069700 | $14,200.00 |
| INITIAL TROPICAL PLANTS INC | | 25220 TRANS-X | | | NOVI | MI | 48375 | | D0450163062 | $0.00 |
| INNERTECH NASHVILLE DIV INTIER AUTOMOTIVE INTERIOR | | 7751 W 70TH ST | | | SHREVEPORT | LA | 71129 | | SAG90I5084 | $0.30 |
| INNOVATIVE TOOL & DESIGN CORP | | 10725 CAPITAL ST | | | OAK PARK | MI | 48237 | | D0550006528 | $0.00 |
| INNOVATIVE TOOL & DESIGN CORP | | 10725 CAPITAL ST | | | OAK PARK | MI | 48237 | | D0550062381 | $0.00 |
| Intaeco USA Inc | | 125 RUNNELS ST | | | PORT HURON | MI | 48060 | | D0550024506 | $0.00 |
| INTEC GROUP INC EFT | | 666 S VERMONT ST | | | PALATINE | IL | 60067-6950 | | D0550024982 | $0.00 |
| INTEC GROUP INC EFT | | 666 S VERMONT ST | | | PALATINE | IL | 60067-6950 | | D0550047075 | $0.00 |
| INTEGRATED LOGISTICS EFT SOLUTIONS | | 800 MOGADORE RD | | | KENT | OH | 44240-7535 | | D0550000486 | $0.00 |
| INTEGRATED LOGISTICS EFT SOLUTIONS | | 800 MOGADORE RD | | | KENT | OH | 44240-7535 | | D0550005936 | $564.41 |
| INTEGRATED LOGISTICS EFT SOLUTIONS | | 800 MOGADORE RD | | | KENT | OH | 44240-7535 | | SAG90I2686 | $7,929.76 |
| INTEGRATED SILICON SOLUTION EFINC | | 1940 ZANKER RD | | | SAN JOSE | CA | 95112-4216 | | D0550049195 | $20,520.00 |
| INTEGRATED SILICON SOLUTION EFINC | | 1940 ZANKER RD | | | SAN JOSE | CA | 95112-4216 | | D0550049246 | $70,890.00 |
| INTEGRATED SILICON SOLUTION EFINC | | 1940 ZANKER RD | | | SAN JOSE | CA | 95112-4216 | | D0550049412 | $126,290.00 |
| INTEGRATED SILICON SOLUTION EFINC | | 1940 ZANKER RD | | | SAN JOSE | CA | 95112-4216 | | D0550054892 | $16,560.00 |
| INTEGRATED SILICON SOLUTION EFINC | | 1940 ZANKER RD | | | SAN JOSE | CA | 95112-4216 | | D0550062611 | $3,820.00 |
| INTEGRATED SILICON SOLUTION, INC. | INTEGRATED SILICON SOLUTION INC | 1940 ZANKER RD | | | SAN JOSE | SANTA CLARA | 95112-4216 | | D0550048514 | $0.00 |
| INTEGRATED SILICON SOLUTION, INC. | INTEGRATED SILICON SOLUTION INC | 1940 ZANKER RD | | | SAN JOSE | SANTA CLARA | 95112-4216 | | D0550054393 | $0.00 |
| INTEGRATED SILICON SOLUTIONS IRI | | 1940 ZANKER RD | | | SAN JOSE | CA | 95112-4216 | | D0550049195 | $20,520.00 |
| INTEL AMERICAS INC EFT INTEL CORP | | PO Box 70877 | | | CHICAGO | IL | 60690 | | D0550040768 | $21,960.00 |
| INTEL AMERICAS INC EFT INTEL CORP | | PO Box 70877 | | | CHICAGO | IL | 60690 | | D0550043113 | ($1,698.40) |
| INTEL AMERICAS INC EFT INTEL CORP | | PO Box 70877 | | | CHICAGO | IL | 60690 | | D0550050278 | $41,600.00 |
| INTERCALL | | 1211 O G SKINNER DR | | | WEST POINT | GA | 31833 | | DWR05691 | $44,360.77 |
| INTERCALL | | 1211 O G SKINNER DR | | | WEST POINT | GA | 31833 | | DWR05959 | $0.00 |
| INTERCALL | | 1211 O G SKINNER DR | | | WEST POINT | GA | 31833 | | FDR28182 | $14,355.72 |
| INTERCALL | | 1211 O G SKINNER DR | | | WEST POINT | GA | 31833 | | FDR28183 | $516.63 |
| INTERCALL | | 1211 O G SKINNER DR | | | WEST POINT | GA | 31833 | | FDR28240 | $354.13 |
| INTERCALL | | 1211 O G SKINNER DR | | | WEST POINT | GA | 31833 | | FDR28195 | $138.55 |
| INTERCALL | | 1211 O G SKINNER DR | | | WEST POINT | GA | 31833 | | FDR28213 | $3.85 |
| INTERCALL | | 1211 O G SKINNER DR | | | WEST POINT | GA | 31833 | | FDR28239 | $1,301.39 |
| INTERCALL | | 1211 O G SKINNER DR | | | WEST POINT | GA | 31833 | | S2S41093 | $57,313.36 |
| INTERCALL2 | | BUSINESS CENTRE, BARNWOOD | | | GLOUCESTER | GL | GL4 3HX | GB | Corp001 | $61,034.17 |
| INTERMET CORPORATE EFT | | 301 COMMERCE ST STE 2901 | | | FORT WORTH | TX | 76102 | | D0550045712 | $0.00 |
| INTERMET CORPORATE EFT | | 301 COMMERCE ST STE 2901 | | | FORT WORTH | TX | 76102 | | D0550050126 | $61,697.55 |
| INTERMET CORPORATE EFT | | 301 COMMERCE ST STE 2901 | | | FORT WORTH | TX | 76102 | | D0550050129 | $6,076.26 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| INTERMET CORPORATE EFT | | 301 COMMERCE ST STE 2901 | | | FORT WORTH | TX | 76102 | | D0550064583 | $75,511.00 |
| INTERMET CORPORATE EFT | | 301 COMMERCE ST STE 2901 | | | FORT WORTH | TX | 76102 | | D0550076371 | $2,758.88 |
| INTERMET CORPORATE EFT | | 301 COMMERCE ST STE 2901 | | | FORT WORTH | TX | 76102 | | D0550078814 | $2,694.04 |
| INTERMET JACKSON EFT | | 825 LOWER BROWNSVILLE RD | | | JACKSON | TN | 38301 | | D0550040552 | $295.52 |
| INTERMET JACKSON EFT | | 825 LOWER BROWNSVILLE RD | | | JACKSON | TN | 38301 | | D0550042271 | $5,216.51 |
| INTERMET JACKSON EFT | | 825 LOWER BROWNSVILLE RD | | | JACKSON | TN | 38301 | | D0550043300 | $53,112.30 |
| INTERMET JACKSON EFT | | 825 LOWER BROWNSVILLE RD | | | JACKSON | TN | 38301 | | D0550077858 | $6,907.10 |
| INTERMET-DIE MAKERS EFTMONROE CITY | | 801 2ND ST | | | MONROE CITY | MO | 63456 | | D0550005304 | $0.00 |
| INTERMET-DIE MAKERS EFTMONROE CITY | | 801 2ND ST | | | MONROE CITY | MO | 63456 | | D0550011360 | $151.80 |
| INTERMET-DIE MAKERS EFTMONROE CITY | | 801 2ND ST | | | MONROE CITY | MO | 63456 | | D0550011361 | $1,554.00 |
| INTERMET-DIE MAKERS EFTMONROE CITY | | 801 2ND ST | | | MONROE CITY | MO | 63456 | | SAG90I0710 | $185,927.08 |
| INTERMET-MINNEAPOLIS EFT | | 5100 BOONE AVE N | | | MINNEAPOLIS | MN | 55428 | | D0550041014 | $0.00 |
| INTERMET-MINNEAPOLIS EFT | | 5100 BOONE AVE N | | | MINNEAPOLIS | MN | 55428 | | D0550043597 | $14,674.69 |
| INTERMET-NORTHERN CASTINGS EFTHIBBING FOUNDRY | | 555 W 25TH ST | | | HIBBING | MN | 55746 | | SAG90I0905 | $206,830.61 |
| INTERNATIONAL PAPER CO | | PO BOX 641157 | | | PITTSBURGH | PA | 15264-1157 | | D0550035594 | $0.00 |
| INTERNATIONAL RECTIFIER CO (GB) LTD | | OMNIBUS BLDG, LESBOURNE RD | | | REIGATE | | RH2 7JP | GB | D0550048481 | $0.00 |
| INTERNATIONAL RECTIFIER CO (GB) LTD | | OMNIBUS BLDG, LESBOURNE RD | | | REIGATE | | RH2 7JP | GB | D0550048482 | $0.00 |
| INTERNATIONAL RECTIFIER CO (GB) LTD | | OMNIBUS BLDG, LESBOURNE RD | | | REIGATE | | RH2 7JP | GB | D0550048488 | $0.00 |
| INTERNATIONAL RECTIFIER CO (GB) LTD | | OMNIBUS BLDG, LESBOURNE RD | | | REIGATE | | RH2 7JP | GB | D0550055810 | $0.00 |
| INTERNATIONAL RECTIFIER CO (GB) LTD | | OMNIBUS BLDG, LESBOURNE RD | | | REIGATE | | RH2 7JP | GB | D0550064741 | $0.00 |
| INTERNATIONAL RECTIFIER CO (GB) LTD | | OMNIBUS BLDG, LESBOURNE RD | | | REIGATE | | RH2 7JP | GB | D0550079843 | $0.00 |
| INTERNATIONAL RECTIFIER CO (GB) LTD | | OMNIBUS BLDG, LESBOURNE RD | | | REIGATE | | RH2 7JP | GB | D0550079908 | $0.00 |
| INTERNATIONAL RECTIFIER CORP | | 100 N SEPULVEDA 8TH FL | | | EL SEGUNDO | CA | 90245 | | 53824 | $0.00 |
| INTERNATIONAL RECTIFIER CORP | | 100 N SEPULVEDA 8TH FL | | | EL SEGUNDO | CA | 90245 | | 55300 | $453.25 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | D0550039122 | $1,830.00 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | D0550039509 | $49,590.00 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | D0550040612 | $100,564.40 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | D0550044175 | $43,044.00 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | D0550044181 | $7,098.00 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | D0550044185 | $106,292.00 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | D0550045696 | $12,783.00 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | D0550041528 | $1,152.00 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | D0550044171 | $340,668.00 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | D0550044173 | $1,896.00 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | D0550044174 | $268,840.00 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | D0550044179 | $0.00 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | D0550044183 | $58,560.60 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | D0550045695 | $67,613.05 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | D0550054754 | $0.00 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | D0550045964 | $6,452.40 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | D0550046420 | $6,944.00 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | D0550050454 | $384.00 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | D0550051863 | $31,200.00 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | D0550077324 | $0.00 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | D0550049383 | $122,356.65 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | D0550050640 | $15,080.00 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | D0550061666 | $8,127.75 |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245 | | D0550070252 | $384.00 |
| INTERNATIONAL RESISTIVE CO EFT | | 4222 S STAPLES ST | | | CORPUS CHRISTI | TX | 78411-2702 | | D0550013503 | $385,276.55 |
| INTERNATIONAL RESISTIVE CO EFT | | 4222 S STAPLES ST | | | CORPUS CHRISTI | TX | 78411-2702 | | D0550013504 | $349,156.87 |
| INTERNATIONAL RESISTIVE CO EFT | | 4222 S STAPLES ST | | | CORPUS CHRISTI | TX | 78411-2702 | | D0550013505 | $361,376.69 |
| INTERNATIONAL RESISTIVE CO EFT | | 4222 S STAPLES ST | | | CORPUS CHRISTI | TX | 78411-2702 | | D0550013506 | $681,057.07 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| INTERNATIONAL RESISTIVE CO EFT | | 4222 S STAPLES ST | | | CORPUS CHRISTI | TX | 78411-2702 | | D0550038769 | $3,291.10 |
| INTERNATIONAL RESISTIVE CO EFTINC | | 736 Greenway Rd | | | BOONE | NC | 28607 | | D0550013449 | $0.00 |
| INTERNATIONAL RESISTIVE CO EFTINC | | 736 Greenway Rd | | | BOONE | NC | 28607 | | D0550039624 | $3,930.22 |
| INTERNATIONAL RESISTIVE CO EFTINC | | 736 Greenway Rd | | | BOONE | NC | 28607 | | D0550039792 | $346.56 |
| INTERNATIONAL RESISTIVE CO EFTINC | | 736 Greenway Rd | | | BOONE | NC | 28607 | | D0550040001 | $0.00 |
| INTERNATIONAL RESISTIVE CO EFTINC | | 736 Greenway Rd | | | BOONE | NC | 28607 | | D0550041980 | $7,485.99 |
| INTERNATIONAL RESISTIVE CO EFTINC | | 736 Greenway Rd | | | BOONE | NC | 28607 | | D0550045449 | $0.00 |
| INTERNATIONAL RESISTIVE CO EFTINC | | 736 Greenway Rd | | | BOONE | NC | 28607 | | D0550073852 | $0.00 |
| INTERNATIONAL RESISTIVE CO EFTINC | | 736 Greenway Rd | | | BOONE | NC | 28607 | | D0550040914 | $1,970.52 |
| INTERNATIONAL RESISTIVE CO EFTINC | | 736 Greenway Rd | | | BOONE | NC | 28607 | | D0550041074 | $551.02 |
| INTERNATIONAL RESISTIVE CO EFTINC | | 736 Greenway Rd | | | BOONE | NC | 28607 | | D0550041652 | $1,247.05 |
| INTERNATIONAL RESISTIVE CO EFTINC | | 736 Greenway Rd | | | BOONE | NC | 28607 | | D0550042210 | $44,887.58 |
| INTERNATIONAL RESISTIVE CO EFTINC | | 736 Greenway Rd | | | BOONE | NC | 28607 | | D0550042898 | $232.01 |
| INTERNATIONAL RESISTIVE CO EFTINC | | 736 Greenway Rd | | | BOONE | NC | 28607 | | D0550045965 | $0.00 |
| INTERNATIONAL RESISTIVE CO EFTINC | | 736 Greenway Rd | | | BOONE | NC | 28607 | | D0550046051 | $22,203.50 |
| INTERNATIONAL RESISTIVE CO EFTINC | | 736 Greenway Rd | | | BOONE | NC | 28607 | | D0550051389 | $22,544.00 |
| INTERNATIONAL RESISTIVE CO EFTINC | | 736 Greenway Rd | | | BOONE | NC | 28607 | | D0550077261 | $210.11 |
| INTERNATIONAL RESISTIVE CO EFTINC | | 736 Greenway Rd | | | BOONE | NC | 28607 | | D0550087191 | $0.00 |
| Intier Automotive Interiors | | 3705 W GRAND RIVER AVE | | | HOWELL | MI | 48855-8792 | | D0550022592 | $0.00 |
| INVISTA SARL | | 8040 US HIGHWAY 25 | | | FLORENCE | KY | 41042-2904 | | D0550007674 | $0.00 |
| IRISO USA INC | | 34405 W 12 MILE RD | | | FARMINGTON HILLS | MI | 48331 | | D0550078483 | $2,112.00 |
| IRISO USA INC | | 34405 W 12 MILE RD | | | FARMINGTON HILLS | MI | 48331 | | D0550078485 | $2,160.00 |
| IRISO USA INC | | 34405 W 12 MILE RD | | | FARMINGTON HILLS | MI | 48331 | | D0550078487 | $71,343.36 |
| IRISO USA INC | | 34405 W 12 MILE RD | | | FARMINGTON HILLS | MI | 48331 | | D0550078490 | $74,776.68 |
| IRISO USA INC | | 34405 W 12 MILE RD | | | FARMINGTON HILLS | MI | 48331 | | D0550078491 | $17,240.00 |
| IRISO USA INC | | 34405 W 12 MILE RD | | | FARMINGTON HILLS | MI | 48331 | | D0550078493 | $79,051.28 |
| ISELI CO - WALWORTH INC | | 402 N MAIN ST | | | WALWORTH | WI | 5.31841e+008 | | 52508 | $0.00 |
| ISI OF INDIANA INC | | 1212 E MICHIGAN ST | | | INDIANAPOLIS | IN | 46202 | | D0550041374 | $0.00 |
| ISI OF INDIANA INC | | 1212 E MICHIGAN ST | | | INDIANAPOLIS | IN | 46202 | | D0550042553 | $0.00 |
| ISI OF INDIANA INC | | 1212 E MICHIGAN ST | | | INDIANAPOLIS | IN | 46202 | | D0550042575 | $0.00 |
| ISI OF INDIANA INC | | 1212 E MICHIGAN ST | | | INDIANAPOLIS | IN | 46202 | | D0550044450 | $0.00 |
| ISI OF INDIANA INC | | 1212 E MICHIGAN ST | | | INDIANAPOLIS | IN | 46202 | | D0550046060 | $0.00 |
| ISI OF INDIANA INC | | 1212 E MICHIGAN ST | | | INDIANAPOLIS | IN | 46202 | | D0550077351 | $0.00 |
| ISI OF INDIANA INC | | 1212 E MICHIGAN ST | | | INDIANAPOLIS | IN | 46202 | | D0550044495 | $0.00 |
| ISI OF INDIANA INC | | 1212 E MICHIGAN ST | | | INDIANAPOLIS | IN | 46202 | | D0550045951 | $0.00 |
| ISI OF INDIANA INC | | 1212 E MICHIGAN ST | | | INDIANAPOLIS | IN | 46202 | | D0550046017 | $0.00 |
| ISI OF INDIANA INC | | 1212 E MICHIGAN ST | | | INDIANAPOLIS | IN | 46202 | | D0550051642 | $0.00 |
| ISI OF INDIANA INC | | 1212 E MICHIGAN ST | | | INDIANAPOLIS | IN | 46202 | | D0550072469 | $0.00 |
| ISPAT INLAND EFT ADMINISTRATIVE SERVICE | | PO Box 78879 | | | DETROIT | MI | 48278 | | SAG90I3644 | $0.00 |
| ISPAT INLAND EFT ADMINISTRATIVE SERVICE | | PO Box 78879 | | | DETROIT | MI | 48278 | | SAG90I3654 | $0.00 |
| ISPAT INLAND EFT ADMINISTRATIVE SERVICE | | PO Box 78879 | | | DETROIT | MI | 48278 | | SAG90I3661 | $0.00 |
| ISPAT INLAND EFT ADMINISTRATIVE SERVICE | | PO Box 78879 | | | DETROIT | MI | 48278 | | SAG90I3666 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| ISPAT INLAND EFT ADMINISTRATIVE SERVICE | | PO Box 78879 | | | DETROIT | MI | 48278 | | SAG90I5428 | $0.00 |
| ISPAT INLAND EFT ADMINISTRATIVE SERVICE | | PO Box 78879 | | | DETROIT | MI | 48278 | | SAG90I5467 | $0.00 |
| ISPAT INLAND EFT ADMINISTRATIVE SERVICE | | PO Box 78879 | | | DETROIT | MI | 48278 | | SAG90I5717 | $0.00 |
| ISRINGHAUSEN GMBH & CO | | AN DER BEGA 58 | | | LEMGO | NW | 32657 | DE | D0550003981 | $0.00 |
| ITT CANNON SWITCH PRODUCTS | | ITT CANNON SWITCH PRODUCTS | 8081 WALLACE ROAD | | EDEN PRAIRIE | MN | 55344 | | 53267 | $2,300.00 |
| ITT CANNON SWITCH PRODUCTS 2 | | ITT CANNON SWITCH PRODUCTS | 8081 WALLACE ROAD | | EDEN PRAIRIE | MN | 55344 | | 53250 | $0.00 |
| ITT CANNON SWITCH PRODUCTS 2 | | ITT CANNON SWITCH PRODUCTS | 8081 WALLACE ROAD | | EDEN PRAIRIE | MN | 55344 | | 53268 | $0.00 |
| ITT CANNON SWITCH PRODUCTS 2 | | ITT CANNON SWITCH PRODUCTS | 8081 WALLACE ROAD | | EDEN PRAIRIE | MN | 55344 | | 53269 | $0.00 |
| ITT CANNON SWITCH PRODUCTS 2 | | ITT CANNON SWITCH PRODUCTS | 8081 WALLACE ROAD | | EDEN PRAIRIE | MN | 55344 | | 53270 | $0.00 |
| ITT CANNON SWITCH PRODUCTS 2 | | ITT CANNON SWITCH PRODUCTS | 8081 WALLACE ROAD | | EDEN PRAIRIE | MN | 55344 | | 53247 | $28,343.25 |
| ITT CANNON SWITCH PRODUCTS 2 | | ITT CANNON SWITCH PRODUCTS | 8081 WALLACE ROAD | | EDEN PRAIRIE | MN | 55344 | | 53271 | $0.00 |
| ITT CANNON SWITCH PRODUCTS 2 | | ITT CANNON SWITCH PRODUCTS | 8081 WALLACE ROAD | | EDEN PRAIRIE | MN | 55344 | | 54860 | $0.00 |
| ITT CANNON SWITCH PRODUCTS 2 | | ITT CANNON SWITCH PRODUCTS | 8081 WALLACE ROAD | | EDEN PRAIRIE | MN | 55344 | | 53246 | $1,422.00 |
| ITT CANNON SWITCH PRODUCTS 2 | | ITT CANNON SWITCH PRODUCTS | 8081 WALLACE ROAD | | EDEN PRAIRIE | MN | 55344 | | 53248 | $2,226.00 |
| ITT CORP | | 1001 CARRIERS DR | | | LAREDO | TX | 78045-9471 | | D0550057888 | $0.00 |
| ITT CORP | | 1001 CARRIERS DR | | | LAREDO | TX | 78045-9471 | | D0550058722 | $0.00 |
| ITT CORP | | 1001 CARRIERS DR | | | LAREDO | TX | 78045-9471 | | D0550062834 | $0.00 |
| ITT CORP | | 1001 CARRIERS DR | | | LAREDO | TX | 78045-9471 | | D0550062843 | $0.00 |
| ITT CORP | | 1001 CARRIERS DR | | | LAREDO | TX | 78045-9471 | | D0550070491 | $0.00 |
| ITT HIGBIE BAYLOCK EFT | | 1001 CARRIERS DR | | | LAREDO | TX | 78045-9471 | | D0550004857 | $1,277.10 |
| ITT HIGBIE BAYLOCK EFT | | 1001 CARRIERS DR | | | LAREDO | TX | 78045-9471 | | D0550005537 | $29,892.00 |
| ITT HIGBIE BAYLOCK EFT | | 1001 CARRIERS DR | | | LAREDO | TX | 78045-9471 | | D0550011362 | $866.60 |
| ITT HIGBIE BAYLOCK EFT | | 1001 CARRIERS DR | | | LAREDO | TX | 78045-9471 | | D0550014214 | $7,024.05 |
| ITT HIGBIE BAYLOCK EFT | | 1001 CARRIERS DR | | | LAREDO | TX | 78045-9471 | | D0550026011 | $9,682.53 |
| ITT INDUSTRIES INC | | 5288 VALLEY INDUSTRIAL BLVD S | | | SHAKOPEE | MN | 55379 | | D0550077348 | $0.00 |
| ITT INDUSTRIES INC | | 5288 VALLEY INDUSTRIAL BLVD S | | | SHAKOPEE | MN | 55379 | | D0550078160 | $0.00 |
| ITT PARTS SUPPLY DIV EFT ITT CORP | | 3000 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326-2356 | | D0550035479 | $0.00 |
| ITW ANCHOR STAMPINGS EFT | | 130 HUNTINGDON AVE | | | WATERBURY | CT | 6708 | | SAG90I3811 | $0.00 |
| ITW AUTOMOTIVE PRODUCTS EFT | | MUENSTER 188 | | | CREGLINGEN | BW | 97993 | DE | SAG90I5203 | $0.00 |
| ITW CIP CALIFORNIA INDUSTRIAL PRODUCTS | | 850 STEAM PLANT RD | | | GALLATIN | TN | 37066 | | D0550057385 | $0.00 |
| ITW CIP CALIFORNIA INDUSTRIAL PRODUCTS | | 850 STEAM PLANT RD | | | GALLATIN | TN | 37066 | | D0550063259 | $0.00 |
| ITW DELPRO | | 75 REMITTANCE DR STE 1631 | | | CHICAGO | IL | 60675-1149 | | D0550028292 | $0.00 |
| ITW DELPRO | | 75 REMITTANCE DR STE 1631 | | | CHICAGO | IL | 60675-1149 | | D0550028293 | $1,010.75 |
| ITW DELPRO | | 75 REMITTANCE DR STE 1631 | | | CHICAGO | IL | 60675-1149 | | D0550028294 | $0.00 |
| ITW DELPRO | | 75 REMITTANCE DR STE 1631 | | | CHICAGO | IL | 60675-1149 | | D0550028295 | $0.00 |
| ITW DELPRO | | 75 REMITTANCE DR STE 1631 | | | CHICAGO | IL | 60675-1149 | | D0550028296 | $0.00 |
| ITW DELTAR CANADA | | 80 SANTE DR | | | CONCORD | ON | L4K 3C4 | CA | D0550027918 | $1,335.83 |
| ITW DELTAR CANADA | | 80 SANTE DR | | | CONCORD | ON | L4K 3C4 | CA | D0550027919 | $0.00 |
| ITW DELTAR ENGR FASTENERS EFT | | 1700 1ST AVE | | | CHIPPEWA FALLS | WI | 54729 | | D0550039115 | $0.00 |
| ITW DELTAR ENGR FASTENERS EFT | | 1700 1ST AVE | | | CHIPPEWA FALLS | WI | 54729 | | D0550045493 | $0.00 |
| ITW DELTAR ENGR FASTENERS EFT | | 1700 1ST AVE | | | CHIPPEWA FALLS | WI | 54729 | | D0550056307 | $0.00 |
| ITW DELTAR ENGR FASTENERS EFT | | 1700 1ST AVE | | | CHIPPEWA FALLS | WI | 54729 | | D0550063208 | $143.00 |
| ITW DELTAR ENGR FASTENERS EFT | | 1700 1ST AVE | | | CHIPPEWA FALLS | WI | 54729 | | SAG90I5018 | $753.65 |
| ITW DELTAR ENGR FASTENERS EFT | | 1700 1ST AVE | | | CHIPPEWA FALLS | WI | 54729 | | SAG90I5693 | $0.00 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | D0550035712 | $434.70 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | D0550040161 | $2,887.17 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | D0550040594 | $0.00 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | D0550043844 | $0.00 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | D0550045029 | $3,033.93 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | D0550053979 | $0.00 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | D0550055362 | $4,666.33 |

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | D0550040875 | $0.00 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | D0550041037 | $0.00 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | D0550042703 | $0.00 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | D0550043694 | $1,403.01 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | D0550044538 | $686.31 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | D0550052370 | $0.00 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | D0550054966 | $0.00 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | D0550056033 | $1,907.56 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | D0550058796 | $987.27 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | D0550060085 | $0.00 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | D0550064447 | $2,483.04 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | D0550072586 | $1,126.32 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | D0550077345 | $3,165.93 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | D0550077346 | $2,131.47 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | D0550078048 | $0.00 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | SAG90I4908 | $18,299.87 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | D0550061369 | ($274.22) |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | D0550070786 | $6,991.97 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | D0550072760 | $12,901.35 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | D0550075301 | $337.95 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | | SAG90I5207 | $8,357.93 |
| ITW DELTAR TEKFAST DIV EFT ILLINOIS TOOL WORKS | | 21555 S HARLEM AVE | | | FRANKFORT | IL | 60423 | | D0550026594 | $114.33 |
| ITW DELTAR TEKFAST DIV EFT ILLINOIS TOOL WORKS | | 21555 S HARLEM AVE | | | FRANKFORT | IL | 60423 | | D0550038993 | $88.72 |
| ITW DELTAR TEKFAST DIV EFT ILLINOIS TOOL WORKS | | 21555 S HARLEM AVE | | | FRANKFORT | IL | 60423 | | D0550041233 | $354.87 |
| ITW DELTAR TEKFAST DIV EFT ILLINOIS TOOL WORKS | | 21555 S HARLEM AVE | | | FRANKFORT | IL | 60423 | | D0550054229 | $188.29 |
| ITW DELTAR TEKFAST DIV EFT ILLINOIS TOOL WORKS | | 21555 S HARLEM AVE | | | FRANKFORT | IL | 60423 | | SAG90I2801 | $1,346.71 |
| ITW DELTAR TEKFAST DIV EFT ILLINOIS TOOL WORKS | | 21555 S HARLEM AVE | | | FRANKFORT | IL | 60423 | | SAG90I5006 | $1,634.77 |
| ITW FILTRATION GENEVA EFT ILLINOIS TOOL WORKS CO | | 7214 MADAUS ST | | | LAKE GENEVA | WI | 53147-5102 | | SAG90I3683 | $0.00 |
| ITW FILTRATION GENEVA EFT ILLINOIS TOOL WORKS CO | | 7214 MADAUS ST | | | LAKE GENEVA | WI | 53147-5102 | | SAG90I5000 | $3,683.34 |
| ITW FILTRATION GENEVA EFT ILLINOIS TOOL WORKS CO | | 7214 MADAUS ST | | | LAKE GENEVA | WI | 53147-5102 | | SAG90I5273 | $8,601.80 |
| ITW IMPRO EFT | | 32040 S RTE 45 | | | PEOTONE | IL | 60468 | | D0550044166 | $0.00 |
| ITW IMPRO EFT | | 32040 S RTE 45 | | | PEOTONE | IL | 60468 | | D0550044168 | $31,405.65 |
| ITW IMPRO EFT | | 32040 S RTE 45 | | | PEOTONE | IL | 60468 | | D0550072585 | $14,855.50 |
| ITW LAKEVILLE OPERATIONS EFT | | PO BOX 75289 | | | CHICAGO | IL | 6.06751e+009 | | D0550079072 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| ITW LTD | | ATTWOOD RD | | | BURNTWOOD STAFFS | | WS7 8GJ | GB | D0550000908 | $0.00 |
| ITW MERITEX SDN BHD. | | PHASE 3 | | | BAYAN LEPAS PULAU PINANG | PIN | 11900 | MY | D0550039737 | $0.00 |
| ITW SHAKEPROOF ASSEMBLY EFT COMPONENTS | | 3704 N PALMER ST | | | MILWAUKEE | WI | 53212 | | SAG90I3497 | $3,489.00 |
| ITW SHAKEPROOF AUTOMOTIVE EFTPRODUCTS DIV | | 1201 Saint Charles St | | | ELGIN | IL | 60120-8444 | | D0550025284 | $1,745.11 |
| ITW SHAKEPROOF AUTOMOTIVE EFTPRODUCTS DIV | | 1201 Saint Charles St | | | ELGIN | IL | 60120-8444 | | D0550050945 | $8,413.86 |
| ITW SHAKEPROOF AUTOMOTIVE EFTPRODUCTS DIV | | 1201 Saint Charles St | | | ELGIN | IL | 60120-8444 | | D0550050946 | $0.00 |
| ITW SHAKEPROOF AUTOMOTIVE EFTPRODUCTS DIV | | 1201 Saint Charles St | | | ELGIN | IL | 60120-8444 | | SAG90I2637 | $10,411.53 |
| ITW SHAKEPROOF INDUSTRIAL PROD | | 10818 NORTH SECOND ST | | | MACHESNEY PARK | IL | 61115 | | 54937 | $0.00 |
| ITW SHAKEPROOF INDUSTRIAL PROD | | 10818 NORTH SECOND ST | | | MACHESNEY PARK | IL | 61115 | | 56341 | $0.00 |
| ITW SHAKEPROOF SPECIALTY EFT PRODUCTS DIV | | 1201 ST CHARLES ST | | | ELGIN | IL | 60120 | | D0550027631 | $0.00 |
| ITW SHAKEPROOF SPECIALTY EFT PRODUCTS DIV | | 1201 ST CHARLES ST | | | ELGIN | IL | 60120 | | D0550027673 | $0.00 |
| ITW SHAKEPROOF SPECIALTY EFT PRODUCTS DIV | | 1201 ST CHARLES ST | | | ELGIN | IL | 60120 | | D0550036406 | $0.00 |
| ITW SHAKEPROOF SPECIALTY EFT PRODUCTS DIV | | 1201 ST CHARLES ST | | | ELGIN | IL | 60120 | | D0550053774 | $0.00 |
| ITW SHAKEPROOF SPECIALTY EFT PRODUCTS DIV | | 1201 ST CHARLES ST | | | ELGIN | IL | 60120 | | D0550063690 | $1,224.25 |
| ITW THIELEX EFT DIV OF ILLINOIS TOOL WORKS INC | | 95 COMMERCE DR | | | SOMERSET | NJ | 8873 | | PEDP4330047 | $0.00 |
| ITW THIELEX EFT DIV OF ILLINOIS TOOL WORKS INC | | 95 COMMERCE DR | | | SOMERSET | NJ | 8873 | | PEDP4330048 | $22,521.10 |
| ITW THIELEX EFT DIV OF ILLINOIS TOOL WORKS INC | | 95 COMMERCE DR | | | SOMERSET | NJ | 8873 | | PEDP4330049 | $0.00 |
| ITW THIELEX EFT DIV OF ILLINOIS TOOL WORKS INC | | 95 COMMERCE DR | | | SOMERSET | NJ | 8873 | | PEDP4330050 | $11,397.80 |
| ITW THIELEX EFT DIV OF ILLINOIS TOOL WORKS INC | | 95 COMMERCE DR | | | SOMERSET | NJ | 8873 | | PEDP5330018 | $26,176.85 |
| ITW THIELEX EFT DIV OF ILLINOIS TOOL WORKS INC | | 95 COMMERCE DR | | | SOMERSET | NJ | 8873 | | PEDP5330056 | $223.20 |
| J K L COMPONENTS | | 13343 PAXTON ST | | | PACOIMA | CA | 9.13312e+008 | | 54904 | $0.00 |
| J K L COMPONENTS | | 13343 PAXTON ST | | | PACOIMA | CA | 9.13312e+008 | | 54982 | $10,542.00 |
| J P PRODUCTS CO INC EFT | | 720 VANDENBURG BLVD | | | KING OF PRUSSIA | PA | 19406 | | D0550046339 | $12,586.52 |
| J P PRODUCTS CO INC EFT | | 720 VANDENBURG BLVD | | | KING OF PRUSSIA | PA | 19406 | | D0550046810 | $0.00 |
| JACKSON SPRING & MFG CO | | 299 BOND ST | | | ELK GROVE VILLAGE | IL | 60007 | | D0550000835 | $0.00 |
| JACKSON SPRING & MFG. CO. INC | | 299 BOND STREET | | | ELK GROVE VILLAGE | IL | 60007 | | 45845 | $626.22 |
| JACKSON SPRING & MFG. CO. INC | | 299 BOND STREET | | | ELK GROVE VILLAGE | IL | 60007 | | 47359 | $2,219.25 |
| JACKSON SPRING & MFG. CO. INC | | 299 BOND STREET | | | ELK GROVE VILLAGE | IL | 60007 | | 47364 | $3,975.00 |
| JACKSON SPRING & MFG. CO. INC | | 299 BOND STREET | | | ELK GROVE VILLAGE | IL | 60007 | | 47365 | $2,880.00 |
| JACKSON SPRING & MFG. CO. INC | | 299 BOND STREET | | | ELK GROVE VILLAGE | IL | 60007 | | 47403 | $1,095.00 |
| JACKSON SPRING & MFG. CO. INC | | 299 BOND STREET | | | ELK GROVE VILLAGE | IL | 60007 | | 52423 | $314.00 |
| JACKSON SPRING & MFG. CO. INC | | 299 BOND STREET | | | ELK GROVE VILLAGE | IL | 60007 | | 53713 | $1,621.60 |
| JACOBSON MFG LLC EFT | | 941-955 LAKE RD | | | MEDINA | OH | 44256 | | D0550079251 | $14,736.59 |
| JACOBSON MFG LLC EFT | | 941-955 LAKE RD | | | MEDINA | OH | 44256 | | D0550079409 | $0.00 |
| JADA PRECISION PLASTICS CO EFTINC | | 1667 EMERSON ST | | | ROCHESTER | NY | 14606 | | D0550050793 | $0.00 |
| JADA PRECISION PLASTICS CO EFTINC | | 1667 EMERSON ST | | | ROCHESTER | NY | 14606 | | D0550059558 | $0.00 |
| JADA PRECISION PLASTICS CO EFTINC | | 1667 EMERSON ST | | | ROCHESTER | NY | 14606 | | D0550061057 | $17,566.71 |
| JADA PRECISION PLASTICS CO EFTINC | | 1667 EMERSON ST | | | ROCHESTER | NY | 14606 | | D0550061959 | $1,577.78 |
| JADA PRECISION PLASTICS CO EFTINC | | 1667 EMERSON ST | | | ROCHESTER | NY | 14606 | | D0550073904 | $181.37 |
| JADA PRECISION PLASTICS CO EFTINC | | 1667 EMERSON ST | | | ROCHESTER | NY | 14606 | | D0550075774 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| JADA PRECISION PLASTICS CO EFTINC | | 1667 EMERSON ST | | | ROCHESTER | NY | 14606 | | D0550061960 | $0.00 |
| JADA PRECISION PLASTICS CO EFTINC | | 1667 EMERSON ST | | | ROCHESTER | NY | 14606 | | D0550064377 | ($75.86) |
| JADA PRECISION PLASTICS CO EFTINC | | 1667 EMERSON ST | | | ROCHESTER | NY | 14606 | | D0550064656 | $729.60 |
| JADA PRECISION PLASTICS CO EFTINC | | 1667 EMERSON ST | | | ROCHESTER | NY | 14606 | | D0550074334 | $3,015.99 |
| JADA PRECISION PLASTICS CO EFTINC | | 1667 EMERSON ST | | | ROCHESTER | NY | 14606 | | D0550074917 | $0.00 |
| JAE ELECTRONICS | | 142 TECHNOLOGY DR STE 100 | | | IRVINE | CA | 92618 | | D0550072169 | $24,352.63 |
| JAE ELECTRONICS | | 142 TECHNOLOGY DR STE 100 | | | IRVINE | CA | 92618 | | D0550077562 | $5,827.59 |
| JAE ELECTRONICS INC | | 38705 7 MILE RD STE 205 | | | LIVONIA | WAYNE | 48152 | | D0550048445 | $0.00 |
| JAMAK FABRICATION INC EFT | | 1401 N BOWIE DR | | | WEATHERFORD | TX | 76086 | | D0550006481 | $137.95 |
| JAMAK FABRICATION INC EFT | | 1401 N BOWIE DR | | | WEATHERFORD | TX | 76086 | | D0550006648 | $1,232.28 |
| JAMAK FABRICATION INC EFT | | 1401 N BOWIE DR | | | WEATHERFORD | TX | 76086 | | D0550009922 | $1,152.36 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550029615 | $609.35 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550029645 | $100.68 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550029646 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550029651 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550029653 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550029655 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550029657 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550029647 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550029648 | $422.42 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550029649 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550029650 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550029652 | $376.69 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550029654 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550029656 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550029658 | $121.87 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550029659 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550029661 | $0.62 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550029663 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550029664 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550029666 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550029667 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550029668 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550029669 | $58.89 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550029670 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550029673 | $38.64 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550029674 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550029660 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550029662 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550029665 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550029671 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550029672 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550029675 | $597.12 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550029676 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550030351 | $5,267.62 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550030364 | $2,213.66 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550030390 | $171.55 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550030403 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550030408 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550030467 | $648.45 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550030490 | $3,958.33 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550030912 | $2,322.74 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550030937 | $3,494.62 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550030956 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550031008 | $1,172.56 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550031071 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550031076 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550029787 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550029965 | $2,480.15 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550030590 | $82.61 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550030642 | $29.86 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550030652 | $594.55 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550030665 | $7.18 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550031084 | $1,307.81 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550031173 | ($0.53) |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550031218 | $1,542.25 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550031258 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550031308 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550031345 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550031347 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550031350 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550031368 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550034858 | $3,081.05 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550035891 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550036004 | $44.67 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550036619 | $3,573.91 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550038697 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550038698 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550049345 | $5,551.95 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550049513 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550050333 | $556.46 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550058144 | $1,318.05 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550069689 | $81.36 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550070874 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550072630 | $5.18 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550076972 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550079411 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550031387 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550031388 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550031398 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550031433 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550031434 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550031444 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550031453 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550031455 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550031575 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550031578 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550034611 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550034623 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550034698 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550034715 | $0.00 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550034803 | $0.87 |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | | D0550034816 | $0.00 |
| JAMESTOWN PAINT COMPANY | | 108 MAIN ST | | | JAMESTOWN | PA | 16134 | | D0550028678 | $0.00 |
| JAMESTOWN PLASTICS INC | | 3200 N FM 511 | | | BROWNSVILLE | TX | 78526-9730 | | PEDP4330065 | $12,854.70 |
| JAMESTOWN PLASTICS INC | | 3200 N FM 511 | | | BROWNSVILLE | TX | 78526-9730 | | PEDP5330036 | $0.00 |
| JASPER RUBBER PRODUCTS EFT | | 1010 1ST AVE W | | | JASPER | IN | 47546-3201 | | D0550012312 | $0.00 |
| JELLIFF CORP | | 354 PEQUOT AVE | | | SOUTHPORT | CT | 06890-1345 | | D0550025393 | $0.00 |
| JI-EE INDUSTRY CO LTD EFT | | 107 HUAN KUNG RD | | | YUNGKANG CITY | TW | 71042 | TW | D0550061152 | $0.00 |
| JIFFY-TITE CO INC EFT | | 4437 WALDEN AVE | | | LANCASTER | NY | 14086 | | D0550026485 | $415.59 |
| JIFFY-TITE CO INC EFT | | 4437 WALDEN AVE | | | LANCASTER | NY | 14086 | | D0550027291 | $0.00 |
| JIFFY-TITE CO INC EFT | | 4437 WALDEN AVE | | | LANCASTER | NY | 14086 | | D0550027292 | $575,437.57 |
| JIFFY-TITE CO INC EFT | | 4437 WALDEN AVE | | | LANCASTER | NY | 14086 | | D0550027293 | $93,444.06 |
| JIFFY-TITE CO INC EFT | | 4437 WALDEN AVE | | | LANCASTER | NY | 14086 | | D0550027297 | $29,290.33 |
| JIFFY-TITE CO INC EFT | | 4437 WALDEN AVE | | | LANCASTER | NY | 14086 | | D0550027346 | $0.00 |
| JIFFY-TITE CO INC EFT | | 4437 WALDEN AVE | | | LANCASTER | NY | 14086 | | D0550050648 | $95,391.45 |
| JIFFY-TITE CO INC EFT | | 4437 WALDEN AVE | | | LANCASTER | NY | 14086 | | D0550027294 | $78,879.95 |
| JIFFY-TITE CO INC EFT | | 4437 WALDEN AVE | | | LANCASTER | NY | 14086 | | D0550027295 | $28,623.66 |
| JIFFY-TITE CO INC EFT | | 4437 WALDEN AVE | | | LANCASTER | NY | 14086 | | D0550027296 | $7,633.60 |
| JIFFY-TITE CO INC EFT | | 4437 WALDEN AVE | | | LANCASTER | NY | 14086 | | D0550027298 | $2,346.97 |
| JIFFY-TITE CO INC EFT | | 4437 WALDEN AVE | | | LANCASTER | NY | 14086 | | D0550027299 | $0.00 |
| JIFFY-TITE CO INC EFT | | 4437 WALDEN AVE | | | LANCASTER | NY | 14086 | | D0550027347 | $0.00 |
| JIFFY-TITE CO INC EFT | | 4437 WALDEN AVE | | | LANCASTER | NY | 14086 | | D0550036320 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| JIFFY-TITE CO INC EFT | | 4437 WALDEN AVE | | | LANCASTER | NY | 14086 | | D0550050647 | $23,054.44 |
| JIFFY-TITE CO INC EFT | | 4437 WALDEN AVE | | | LANCASTER | NY | 14086 | | D0550054771 | $25,461.45 |
| JIFFY-TITE CO INC EFT | | 4437 WALDEN AVE | | | LANCASTER | NY | 14086 | | D0550059974 | $0.00 |
| JMS PLASTICS INC EFT | | 52275 INDIANA STATE RD, 933 N | | | SOUTH BEND | IN | 46637 | | D0550061771 | $0.00 |
| JMS PLASTICS INC EFT | | 52275 INDIANA STATE RD, 933 N | | | SOUTH BEND | IN | 46637 | | D0550062992 | $0.00 |
| JMS PLASTICS INC EFT | | 52275 INDIANA STATE RD, 933 N | | | SOUTH BEND | IN | 46637 | | D0550066061 | $0.00 |
| JMS PLASTICS INC EFT | | 52275 INDIANA STATE RD, 933 N | | | SOUTH BEND | IN | 46637 | | D0550080753 | $0.00 |
| JMS PLASTICS INC EFT | | 52275 INDIANA STATE RD, 933 N | | | SOUTH BEND | IN | 46637 | | SAG9015412 | $0.00 |
| JOHN GILLEN CO INC | | 2540 S 50TH AVE | | | CICERO | IL | 60804-3416 | | D0550004021 | $0.00 |
| JOHN GUEST USA INC JOHN GUEST AUTOMOTIVE | | 180 PASSAIC AVE | | | FAIRFIELD | NJ | 07004-3516 | | D0550053555 | $540.00 |
| JOHN GUEST USA INC JOHN GUEST AUTOMOTIVE | | 180 PASSAIC AVE | | | FAIRFIELD | NJ | 07004-3516 | | D0550063660 | $26,319.06 |
| JOHN WHILE SPRINGS PTE LTD | | 1 KALLANG SECTOR #03-02 | | | SINGAPORE | SG | 349276 | SG | D0550045234 | $0.00 |
| JOHN WHILE SPRINGS PTE LTD | | 1 KALLANG SECTOR #03-02 | | | SINGAPORE | SG | 349276 | SG | D0550077870 | $0.00 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | D0550034309 | $0.00 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | D0550034520 | $355,331.55 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | D0550034537 | $26,033.00 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | D0550035556 | $0.00 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | D0550035561 | $0.00 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | D0550035779 | $8,135.31 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | D0550035806 | $127,654.02 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | D0550034540 | $24,405.93 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | D0550034549 | $917,157.73 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | D0550035373 | $0.00 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | D0550035406 | $8,627.64 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | D0550035559 | $268,752.39 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | D0550035567 | $0.00 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | D0550035800 | $70,059.38 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | D0550035807 | $17,514.85 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | D0550035808 | $17,514.85 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | D0550035809 | $120,058.05 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | D0550035817 | $55,990.08 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | D0550035821 | $100,782.15 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | D0550056001 | $164,524.70 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | D0550056151 | $109,683.13 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | D0550075325 | $97,529.74 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | D0550081754 | $0.00 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | D0550035814 | $11,198.02 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | D0550035818 | $0.00 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | D0550035822 | $0.00 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | | D0550052608 | $17,478.48 |
| JONESVILLE PRODUCTS INC | | 3980 BECK RD | | | JONESVILLE | MI | 49250-9464 | | D0550025046 | $0.00 |
| JONESVILLE PRODUCTS INC | | 3980 BECK RD | | | JONESVILLE | MI | 49250-9464 | | D0550025098 | $0.00 |
| JONESVILLE PRODUCTS INC | | 3980 BECK RD | | | JONESVILLE | MI | 49250-9464 | | D0550063966 | $0.00 |
| JORDI PI SA POL IND EL PEDREGAR | | PGO IND EL PEDREGAR INDSTRL | | | MONTMELO | ES | 8160 | ES | D0550037875 | $39,693.65 |
| JUDD WIRE INC EFT | | 124 TURNPIKE RD | | | TURNERS FALLS | MA | 1376 | | PEDP4170081 | $1,234,631.96 |
| JULIUS HAUPT GMBH STANZ-UND | | ALBERT-EINSTEIN-STR 7 | | | IDAR-OBERSTEIN | RP | 55743 | DE | D0550005695 | $0.00 |
| K & K SCREW PRODUCTS EFT | | 795 KIMBERLY DR | | | CAROL STREAM | IL | 60188 | | D0550027362 | $0.00 |
| K & K SCREW PRODUCTS EFT | | 795 KIMBERLY DR | | | CAROL STREAM | IL | 60188 | | D0550027363 | $0.00 |
| K & K SCREW PRODUCTS EFT | | 795 KIMBERLY DR | | | CAROL STREAM | IL | 60188 | | D0550027364 | $0.00 |
| K & K SCREW PRODUCTS EFT | | 795 KIMBERLY DR | | | CAROL STREAM | IL | 60188 | | D0550027365 | $0.00 |
| K & K SCREW PRODUCTS EFT | | 795 KIMBERLY DR | | | CAROL STREAM | IL | 60188 | | D0550064653 | $0.00 |
| K & K SCREW PRODUCTS EFT | | 795 KIMBERLY DR | | | CAROL STREAM | IL | 60188 | | D0550027366 | $0.00 |
| K & K SCREW PRODUCTS EFT | | 795 KIMBERLY DR | | | CAROL STREAM | IL | 60188 | | D0550058107 | $0.00 |
| K & K SCREW PRODUCTS EFT | | 795 KIMBERLY DR | | | CAROL STREAM | IL | 60188 | | D0550058110 | $0.00 |
| K & K SCREW PRODUCTS EFT | | 795 KIMBERLY DR | | | CAROL STREAM | IL | 60188 | | SAG90I1511 | $0.00 |
| K & K SCREW PRODUCTS EFT | | 795 KIMBERLY DR | | | CAROL STREAM | IL | 60188 | | SAG90I5432 | $0.00 |
| K C WELDING SUPPLY INC | | 1309 MAIN ST | | | ESSEXVILLE | MI | 48732-1251 | | SAG90I0206 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54901 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54900 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 56204 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54896 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54895 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54790 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54894 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54893 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54892 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54889 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54891 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51574 | $37.71 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54562 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54578 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54661 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54785 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54786 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55998 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54803 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54804 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| 1 CreditorName | 2 CreditorNoticeName | 3 Address1 | 4 Address2 | 5 Address3 | 6 City | 7 State | 8 Zip | 9 Country | 10 PO Number | 11 Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54808 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54888 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51071 | $1,046.29 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 57976 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 56333 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 56332 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 56331 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 56330 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 56327 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 56322 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 56017 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55169 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55207 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55205 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55204 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55196 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55185 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55183 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 56009 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55173 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55225 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55167 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55166 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55165 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55164 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55162 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55159 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55157 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55179 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55351 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55636 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55635 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55633 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55631 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55630 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55655 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55657 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55210 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55409 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55212 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55337 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55326 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55677 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55683 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55685 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55233 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55154 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55659 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55931 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55156 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55909 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55910 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55915 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55919 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55922 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55924 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55904 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55929 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55902 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55932 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55979 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55985 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55996 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55653 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 56003 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54912 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55925 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55855 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 56016 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55149 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55691 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55702 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55703 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55716 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55717 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55905 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55785 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55155 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55857 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55128 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55878 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55887 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55126 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55888 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55892 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55782 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54076 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54065 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54067 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54068 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54069 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54070 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54071 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54072 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54073 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51719 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54075 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53797 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54077 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54078 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54079 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54080 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54082 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54083 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54084 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54085 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54074 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 52569 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54916 | $291.30 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51731 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51737 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51750 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51759 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51761 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51787 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51788 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53810 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 52335 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53809 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 52624 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 52714 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 52718 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 52865 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 52866 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 52905 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53439 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53795 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51565 | $16.96 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51790 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55381 | $83.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54086 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55690 | $3.84 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55689 | $3.84 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55688 | $23.04 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55687 | $23.04 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55684 | $42.25 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55634 | $12.57 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55628 | $8.98 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55693 | $42.25 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55401 | $130.59 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55694 | $3.84 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55377 | $84.50 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55206 | $7.68 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55193 | $38.41 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55188 | $3.84 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55186 | $38.41 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55150 | $102.15 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55148 | $145.65 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55002 | $26.89 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54917 | $8.58 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55431 | $31.42 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 56002 | $7.83 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51718 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54153 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51072 | $478.40 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54529 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54531 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54532 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54533 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54559 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55692 | $3.84 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54561 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54087 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55907 | $6.28 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55854 | $51.08 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55853 | $38.71 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55851 | $6.28 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55699 | $3.84 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55698 | $42.25 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55697 | $3.84 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55696 | $30.73 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 55695 | $42.25 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54560 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51474 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51335 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51345 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51357 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51361 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51374 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51378 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51380 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51405 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51725 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51459 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51311 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51479 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51482 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51483 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51486 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51499 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51502 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51503 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 CreditorName | 2 CreditorNoticeName | 3 Address1 | 4 Address2 | 5 Address3 | 6 City | 7 State | 8 Zip | 9 Country | 10 PO Number | 11 Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51513 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51413 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51269 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51087 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51090 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51091 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51099 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51169 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51194 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51214 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51226 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51328 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51259 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51325 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51274 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51281 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51284 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51285 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51287 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51292 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51294 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51309 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51535 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51255 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51654 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51518 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51608 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51611 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51621 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51624 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51630 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51631 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51634 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51596 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51649 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51580 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51656 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51659 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51663 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51676 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51677 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51678 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51679 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51695 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51696 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51640 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51557 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54528 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51536 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51537 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51539 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51543 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51546 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51547 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51551 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51598 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51556 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51530 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51558 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51563 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51564 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51566 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51567 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51569 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51571 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51577 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51578 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51553 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51674 | $38.41 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51722 | $226.61 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51721 | $103.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51717 | $82.40 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51711 | $766.16 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51708 | $660.61 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51704 | $34.57 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51690 | $11.52 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51688 | $3.84 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 52328 | $359.14 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51675 | $5.19 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51727 | $85.79 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51673 | $7.68 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51671 | $10.38 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51647 | $38.41 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51646 | $3.84 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51644 | $3.84 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51642 | $5.19 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51641 | $3.84 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51638 | $3.84 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51687 | $7.68 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51771 | $90.08 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51793 | $353.60 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51792 | $5.19 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51791 | $6.28 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51789 | $70.83 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51777 | $1,855.55 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51776 | $207.50 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1<br>CreditorName | 2<br>CreditorNoticeName | 3<br>Address1 | 4<br>Address2 | 5<br>Address3 | 6<br>City | 7<br>State | 8<br>Zip | 9<br>Country | 10<br>PO Number | 11<br>Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51775 | $175.58 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51774 | $351.16 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51723 | $26.49 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51772 | $47.09 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51724 | $44.14 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51766 | $90.08 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51758 | $61.80 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51755 | $29.43 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54915 | $58.26 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51746 | $32.37 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51741 | $26.24 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51733 | $29.43 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51732 | $23.54 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51635 | $115.22 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51773 | $32.92 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51343 | $7.83 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51637 | $38.41 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51497 | $80.81 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51496 | $62.85 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51492 | $29.13 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51491 | $203.91 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51488 | $62.85 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51485 | $213.69 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51484 | $43.99 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51505 | $15.66 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51471 | $7.83 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51509 | $75.42 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51336 | $39.16 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51295 | $465.08 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51101 | $98.76 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51095 | $17.96 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51089 | $413.01 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51086 | $26.94 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51083 | $448.92 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51074 | $353.60 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51073 | $20.80 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51476 | $15.66 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51575 | $81.70 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51752 | $35.32 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51616 | $36.31 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51615 | $10.38 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51614 | $5.19 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51606 | $5.19 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51603 | $20.75 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51595 | $87.39 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51592 | $6.28 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51498 | $152.63 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51579 | $8.98 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51636 | $23.04 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51573 | $87.99 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51562 | $65.29 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51560 | $72.97 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51548 | $88.34 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51526 | $29.13 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51524 | $29.13 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51520 | $94.27 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51514 | $62.85 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51512 | $62.85 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51581 | $8.98 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53796 | $47.19 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53380 | $42.90 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 51745 | $72.92 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 52401 | $125.30 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53807 | $17.66 |

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53806 | $17.66 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53805 | $111.83 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53804 | $17.66 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53803 | $35.32 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53802 | $14.71 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53801 | $23.54 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53800 | $29.43 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54914 | $21.45 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53798 | $25.74 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54913 | $25.74 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53750 | $803.07 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53749 | $229.45 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53748 | $42.25 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53828 | $85.79 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53668 | $25.74 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53437 | $70.63 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53436 | $51.48 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53435 | $50.03 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53434 | $35.32 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53424 | $62.85 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53382 | $25.74 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53381 | $317.44 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53799 | $42.90 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54660 | $6.28 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53812 | $20.60 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53811 | $32.37 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53837 | $20.62 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53885 | $38.71 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54007 | $62.40 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54008 | $166.40 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54066 | $160.61 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54081 | $149.79 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54119 | $67.44 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54120 | $83.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54152 | $92.18 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53808 | $20.60 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54530 | $7.83 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53438 | $193.04 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54662 | $504.79 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54783 | $42.90 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54787 | $21.45 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54788 | $128.69 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54789 | $72.92 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54791 | $211.44 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54805 | $21.45 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54806 | $4.29 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54807 | $4.29 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54897 | $37.71 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54898 | $25.14 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54899 | $62.85 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 54446 | $688.35 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 52414 | $299.28 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 52416 | $324.22 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 52412 | $548.68 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 52419 | $324.22 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 52420 | $299.28 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 52421 | $324.22 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 52717 | $378.69 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53010 | $186.75 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53012 | $347.57 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53014 | $176.38 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53015 | $202.31 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 52417 | $0.00 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53016 | $212.69 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 52418 | $423.98 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53018 | $228.25 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53019 | $20.75 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 52413 | $299.28 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53379 | $25.74 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53020 | $181.56 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53672 | $270.95 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53021 | $186.75 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53022 | $212.69 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53334 | $215.08 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 53335 | $114.13 |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | | 52415 | $548.68 |
| KADDIS MANUFACTURING CORP EFTATTN MICHAEL A TEDESCHI | | 1175 BRAGG ST | | | HONEOYE FALLS | NY | 14472 | | D0550007634 | $26,411.27 |
| KADDIS MANUFACTURING CORP EFTATTN MICHAEL A TEDESCHI | | 1175 BRAGG ST | | | HONEOYE FALLS | NY | 14472 | | D0550024288 | $0.00 |
| KAISER ALUMINUM & CHEMICAL EFTCORP | | 1508 HWY 246 S | | | GREENWOOD | SC | 29646-8402 | | D0550015098 | $0.00 |
| KAISER ALUMINUM & CHEMICAL EFTCORP | | 1508 HWY 246 S | | | GREENWOOD | SC | 29646-8402 | | D0550023085 | $0.00 |
| KAMAL RUBPLAST INDSTRS PVT EFT | | 308/1 SHAHZADA BAGH OLD ROHTAK RD | | | NEW DELHI | IN | 110035 | IN | D0550058528 | $0.00 |
| KAMAX G B DUPONT LP EFT | | 500 W LONG LAKE RD | | | TROY | MI | 48098 | | SAG90I2480 | $0.00 |
| KAMAX LP | | 500 W LONG LAKE RD | | | TROY | MI | 48098 | | D0550005399 | $0.00 |
| KANE MAGNETICS ACQUISITION LLC | | 11333 ROJAS DR #C-6 | | | EL PASO | TX | 79936-6476 | | D0550074594 | $23,063.69 |
| KANE MAGNETICS ACQUISITION LLC | | 11333 ROJAS DR #C-6 | | | EL PASO | TX | 79936-6476 | | D0550074960 | $0.00 |
| KANE MAGNETICS ACQUISITION LLC | | 11333 ROJAS DR #C-6 | | | EL PASO | TX | 79936-6476 | | D0550073866 | $1,542.73 |
| KANE MAGNETICS ACQUISITION LLC | | 11333 ROJAS DR #C-6 | | | EL PASO | TX | 79936-6476 | | D0550075892 | $992.75 |
| KANE MAGNETICS ACQUISITION LLC | | 11333 ROJAS DR #C-6 | | | EL PASO | TX | 79936-6476 | | D0550076078 | $0.00 |
| KANE MAGNETICS ACQUISITION LLC | | 11333 ROJAS DR #C-6 | | | EL PASO | TX | 79936-6476 | | D0550076238 | $4,804.89 |
| KANE MAGNETICS ACQUISTION LLC | | 11333 ROJAS DR #C-6 | | | EL PASO | TX | 79936-6476 | | D0550076241 | $4,556.71 |
| KANE MAGNETICS ACQUISTION LLC | | 700 ELK AVE | | | KANE | PA | 16735 | | D0550014398 | $0.00 |
| KATAMAN METALS INC EFT | | 7700 BONHOMME STE 550 | | | SAINT LOUIS | MO | 63105-3406 | | PEDP1540018 | $0.00 |
| KATAMAN METALS INC EFT | | 7700 BONHOMME STE 550 | | | SAINT LOUIS | MO | 63105-3406 | | PEDP3540002 | $0.00 |
| KATCON SA DE CV | | MANUEL ORDONEZ AVE #601 | | | SANTA CATARINA | NL | 66350 | MX | D0550082865 | $0.00 |
| KATCON SA DE CV | | MANUEL ORDONEZ AVE #601 | | | SANTA CATARINA | NL | 66350 | MX | D0550082866 | $0.00 |
| KATCON SA DE CV | | MANUEL ORDONEZ AVE #601 | | | SANTA CATARINA | NL | 66350 | MX | D0550082867 | $0.00 |
| KATCON SA DE CV | | MANUEL ORDONEZ AVE #601 | | | SANTA CATARINA | NL | 66350 | MX | D0550082868 | $0.00 |
| KATCON SA DE CV | | MANUEL ORDONEZ AVE #601 | | | SANTA CATARINA | NL | 66350 | MX | D0550082869 | $0.00 |
| KATCON SA DE CV | | MANUEL ORDONEZ AVE #601 | | | SANTA CATARINA | NL | 66350 | MX | D0550082870 | $0.00 |
| KATCON SA DE CV | | MANUEL ORDONEZ AVE #601 | | | SANTA CATARINA | NL | 66350 | MX | D0550082871 | $0.00 |
| KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | D0550043126 | $96.00 |
| KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | D0550043247 | $0.00 |
| KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | D0550044984 | $0.00 |
| KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | D0550051979 | $0.00 |
| KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | D0550053205 | $0.00 |
| KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | D0550062604 | $0.00 |
| KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | D0550063999 | $584,753.44 |
| KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | D0550044991 | $0.00 |
| KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | D0550045443 | $2,512.98 |
| KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | D0550046672 | $0.00 |
| KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | D0550049596 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | D0550052983 | $0.00 |
| KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | D0550058514 | $0.00 |
| KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | D0550063757 | $0.00 |
| KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | D0550064328 | $101,380.74 |
| KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | D0550070907 | $16,694.48 |
| KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | D0550071044 | $334,536.06 |
| KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | D0550072523 | $0.00 |
| KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | D0550074387 | $311.90 |
| KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | D0550071738 | $7,971.84 |
| KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | D0550072735 | $8,160.00 |
| KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | D0550079148 | $1,225.63 |
| KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | | D0550079374 | $309.00 |
| KAVLICO CORP | | 14501 LOS ANGELES AVE | | | MOORPARK | CA | 93021-9707 | | D0550062916 | $101,728.00 |
| KAVLICO CORP | | 14501 LOS ANGELES AVE | | | MOORPARK | CA | 93021-9707 | | D0550062928 | $73,113.60 |
| KBE ELEKTROTECHNIK GMBH | | SYMEONSTR 8 | | | BERLIN | BL | 12279 | DE | PEDP4170115 | $11,074.20 |
| KEATS MANUFACTURING CO | KEATS MANUFACTURING CO. | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | D0550048370 | $0.00 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | D0550004896 | $0.00 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | D0550004900 | $0.00 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | D0550006811 | $1,489.89 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | D0550034542 | $139.71 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | D0550034548 | $31.44 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | D0550034553 | $0.00 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | D0550038771 | $0.00 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | D0550006812 | $910.49 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | D0550006813 | $668.72 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | D0550025609 | $2,267.24 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | D0550034539 | $157.18 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | D0550034543 | $139.71 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | D0550034551 | $93.14 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | D0550037109 | $267.09 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | D0550034773 | $4,506.98 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | D0550044360 | $199.91 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | D0550053153 | $882.00 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | D0550061143 | $0.00 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | D0550064074 | $421.40 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | D0550077704 | $394.01 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | D0550079265 | $0.00 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | D0550008194 | $0.00 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | D0550053154 | $991.34 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | D0550063737 | $97.14 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | D0550074006 | $0.00 |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | | D0550074007 | $0.00 |
| KEATS SOUTHWEST | | 11425 ROJAS DR | | | EL PASO | TX | 79936 | | D0550006660 | $1,352.04 |
| KEATS SOUTHWEST | | 11425 ROJAS DR | | | EL PASO | TX | 79936 | | D0550006661 | $2,240.70 |
| KEATS SOUTHWEST | | 11425 ROJAS DR | | | EL PASO | TX | 79936 | | D0550015935 | $5,104.00 |
| KEATS SOUTHWEST | | 11425 ROJAS DR | | | EL PASO | TX | 79936 | | D0550064689 | $5,118.25 |
| KEATS SOUTHWEST | | 11425 ROJAS DR | | | EL PASO | TX | 79936 | | D0550069228 | $0.00 |
| KEATS SOUTHWEST | | 11425 ROJAS | | | EL PASO | TX | 7.99366e+008 | | 51843 | $1,050.00 |
| KEATS SOUTHWEST | | 11425 ROJAS | | | EL PASO | TX | 7.99366e+008 | | 51845 | $1,384.24 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | 50789 | $0.00 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | 50796 | $0.00 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | 50801 | $0.00 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | 54088 | $0.00 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | 54867 | $0.00 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | 55506 | $0.00 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | 50766 | $52.20 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | 50805 | $0.00 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | 50814 | $0.00 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | 50855 | $0.00 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | 53821 | $0.00 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | 54865 | $0.00 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | 55310 | $0.00 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | 55507 | $0.00 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | 50786 | $355.89 |

1/7/2008 9:51 PM
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | 50791 | $272.85 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | 50793 | $260.98 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | 50803 | $14,231.46 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | 50808 | $96.88 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | 50809 | $226.18 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | 50828 | $43.50 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | 50847 | $363.00 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | 50854 | $65.25 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | 50859 | $552.81 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | 53432 | $854.12 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | 50792 | $114.67 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | 50799 | $84.03 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | 50800 | $209.58 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | 50804 | $940.72 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | 50857 | $260.98 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | 50858 | $683.89 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | 53820 | $419.15 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | 53833 | $363.00 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | 54868 | $1,038.00 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | 54869 | $976.71 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | 55305 | $1,463.08 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | 55453 | $1,509.40 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | 55559 | $86.01 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | 53834 | $1,161.37 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | 54482 | $553.60 |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | | 54572 | $174.48 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550039201 | $209.70 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550039257 | $12,142.50 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550039636 | $0.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550040893 | $0.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550041002 | $15,888.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550041114 | $0.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550041220 | $12,032.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550039750 | $124.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550039874 | $5,576.40 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550040198 | $3,596.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550040890 | $31,808.40 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550040897 | $9,844.50 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550041027 | $1,170.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550041203 | $31.60 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550041495 | $0.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550041508 | $3,800.50 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550041520 | $666.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550043455 | $0.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550043733 | $18,797.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550043738 | $2,574.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550043742 | $51,363.20 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550043744 | $73,314.80 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550043747 | $2,103.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550043749 | $18,501.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550043760 | $13,759.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550043762 | $2,059.20 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550041511 | $518.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550042426 | $12,232.50 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550043736 | $5,475.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550043758 | $0.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550043763 | $272.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550043765 | $306.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550043820 | $1,276.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550043862 | $8,250.30 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550043865 | $40,775.35 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550043888 | $15,749.90 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550044030 | $736.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550044030 | $7,630.40 |

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D055004424 | $222.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550044226 | $2,455.60 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550044573 | $190.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550044913 | $0.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550045206 | $21,610.80 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550045329 | $170.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550045419 | $0.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550045480 | $5,759.60 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550043816 | $528.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550043818 | $2,220.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550044350 | $59,382.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550044451 | $2,213.40 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550044518 | $38,714.30 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550044523 | $29,641.20 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550045777 | $448.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550046035 | $333.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550046317 | $8,975.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550046318 | $58,737.50 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550046319 | $15,600.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550046320 | $2,080.80 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550046415 | $510.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550046587 | $1,083.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550046858 | $3,126.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550072458 | $15.80 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550072459 | $0.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550074120 | $1,479.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550077618 | $0.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550077623 | $114.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550046883 | $1,104.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550050742 | $0.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550051024 | $1,408.13 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550051441 | $296.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550051454 | $885.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550051678 | $97.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550051755 | $428.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550051760 | $303.50 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550051858 | $0.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550052032 | $3,795.40 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550052134 | $0.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550059909 | $4,880.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550061916 | $644.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550063901 | $0.00 |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | | D0550070810 | $377.50 |
| KEMET ELECTRONICS SA | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | GREENVILLE | 29681-9555 | | D0550048349 | $0.00 |
| KEMET ELECTRONICS SA | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | GREENVILLE | 29681-9555 | | D0550048357 | $0.00 |
| KEMET ELECTRONICS SA | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | GREENVILLE | 29681-9555 | | D0550048363 | $0.00 |
| KEMET ELECTRONICS SA | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | GREENVILLE | 29681-9555 | | D0550048405 | $0.00 |
| KEMET ELECTRONICS SA | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | GREENVILLE | 29681-9555 | | D0550061160 | $0.00 |
| KENDALE INDUSTRIES INC EFT | | 7600 HUB PKY | | | CLEVELAND | OH | 44125-5700 | | SAG90I0246 | $14,937.47 |
| KENMODE TOOL & ENGR INC EFT | | 820 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102-2482 | | D0550004798 | $0.00 |
| KENMODE TOOL & ENGR INC EFT | | 820 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102-2482 | | D0550004812 | $0.00 |
| KENMODE TOOL & ENGR INC EFT | | 820 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102-2482 | | D0550026504 | $18,576.24 |
| KENMODE TOOL & ENGR INC EFT | | 820 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102-2482 | | D0550026509 | $8,823.00 |
| KENMODE TOOL & ENGR INC EFT | | 820 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102-2482 | | D0550026510 | $6,268.80 |
| KENMODE TOOL & ENGR INC EFT | | 820 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102-2482 | | D0550063939 | $17,904.00 |
| KENNEDY ACQUISITION INC EFT | | 3500 RALEIGH AVE SE | | | GRAND RAPIDS | MI | 49512-2064 | | D0550040713 | $9,353.13 |
| KENNEDY ACQUISITION INC EFT | | 3500 RALEIGH AVE SE | | | GRAND RAPIDS | MI | 49512-2064 | | D0550077361 | $1,678.44 |
| KENNEDY MACHINE & TOOL INC. | | 8201 N STATE RD 9 | | | ALEXANDRIA | IN | 46001 | | D0550007793 | $0.00 |
| KENWOOD USA | | 2201 E DOMINGUEZ ST | | | LONG BEACH | CA | 90810 | | D0550080005 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| KEP AMERICAS ENGINEERING PLASTICS LLC (JV of Celanese and Mitsubishi) | | 106 N DENTON TAP RD STE 210-202 | | | COPPELL | TX | 75019 | | D0550066119 | $0.00 |
| Kerk Motion Products | | 1 Kerk Dr. | | | Hollis | NH | 03049 | | 705709 | $13,545.00 |
| Kerk Motion Products | | 1 Kerk Dr. | | | Hollis | NH | 03049 | | 705710 | $4,200.00 |
| KESTER SOLDER EFT | | 515 E TOUHY AVE | | | DES PLAINES | IL | 60018-2632 | | D0550070403 | $44,311.20 |
| KESTER SOLDER EFT | | 515 E TOUHY AVE | | | DES PLAINES | IL | 60018-2632 | | D0550070415 | $222.00 |
| KESTER SOLDER EFT | | 515 E TOUHY AVE | | | DES PLAINES | IL | 60018-2632 | | PEDP5170091 | $0.00 |
| KEY PLASTICS DE MEXICO S DE RL DE | | 21700 HAGGERTY RD STE 100 N | | | NORTHVILLE | MI | 48167 | | D0550062136 | $0.00 |
| KEY PLASTICS DE MEXICO S DE RL DE | | 21700 HAGGERTY RD STE 100 N | | | NORTHVILLE | MI | 48167 | | D0550062143 | $0.00 |
| KEY PLASTICS LLC EFT | | 21700 HAGGERTY RD STE 100 N | | | NORTHVILLE | MI | 48167 | | D0550024986 | $1,592.45 |
| KEY PLASTICS LLC EFT | | 21700 HAGGERTY RD STE 100 N | | | NORTHVILLE | MI | 48167 | | D0550026592 | $314.57 |
| KEY PLASTICS LLC EFT | | 21700 HAGGERTY RD STE 100 N | | | NORTHVILLE | MI | 48167 | | D0550035743 | $0.00 |
| KEY PLASTICS LLC EFT | | 21700 HAGGERTY RD STE 100 N | | | NORTHVILLE | MI | 48167 | | D0550038141 | $28,963.66 |
| KEY PLASTICS LLC EFT | | 21700 HAGGERTY RD STE 100 N | | | NORTHVILLE | MI | 48167 | | D0550062153 | $843.43 |
| KEY PLASTICS LLC EFT | | 21700 HAGGERTY RD STE 100 N | | | NORTHVILLE | MI | 48167 | | D0550062174 | $432.00 |
| KEY PLASTICS LLC EFT | | 21700 HAGGERTY RD STE 100 N | | | NORTHVILLE | MI | 48167 | | D0550038677 | $0.00 |
| KEY PLASTICS LLC EFT | | 21700 HAGGERTY RD STE 100 N | | | NORTHVILLE | MI | 48167 | | D0550052150 | $0.00 |
| KEY PLASTICS LLC EFT | | 21700 HAGGERTY RD STE 100 N | | | NORTHVILLE | MI | 48167 | | D0550062128 | $481.21 |
| KEY PLASTICS LLC EFT | | 21700 HAGGERTY RD STE 100 N | | | NORTHVILLE | MI | 48167 | | D0550062161 | $774.71 |
| KEY PLASTICS LLC EFT | | 21700 HAGGERTY RD STE 100 N | | | NORTHVILLE | MI | 48167 | | D0550062168 | $441.17 |
| KEY PLASTICS LLC EFT | | 21700 HAGGERTY RD STE 100 N | | | NORTHVILLE | MI | 48167 | | D0550075333 | $14,148.30 |
| KEY PLASTICS LLC EFT | | 21700 HAGGERTY RD STE 100 N | | | NORTHVILLE | MI | 48167 | | SAG90I4192 | $247.52 |
| KEYANG ELECTRIC MACHINERY EFTCO | | BUKCHANG-DONG, JOONG-GU | | | SEOUL | | 100-080 | KR | SAG90I3186 | $0.00 |
| KEYANG ELECTRIC MACHINERY EFTCO | | BUKCHANG-DONG, JOONG-GU | | | SEOUL | | 100-080 | KR | SAG90I4718 | $0.00 |
| KEYSTONE POWDERED METAL CO EFT | | 251 STATE ST | | | SAINT MARYS | PA | 15857-1658 | | SAG90I2692 | $33,156.18 |
| KEYSTONE POWDERED METAL CO EFT | | 251 STATE ST | | | SAINT MARYS | PA | 15857-1658 | | SAG90I4952 | $72,725.61 |
| KEYSTONE THERMOMETRICS EFT CORP | | 967 WINDFALL RD | | | SAINT MARYS | PA | 15857-3333 | | D0550016287 | $0.00 |
| KEYSTONE THERMOMETRICS EFT CORP | | 967 WINDFALL RD | | | SAINT MARYS | PA | 15857-3333 | | D0550057543 | $76,800.00 |
| KEYSTONE THERMOMETRICS EFT CORP | | 967 WINDFALL RD | | | SAINT MARYS | PA | 15857-3333 | | D0550057544 | $16,617.60 |
| KEYSTONE THERMOMETRICS EFT CORP | | 967 WINDFALL RD | | | SAINT MARYS | PA | 15857-3333 | | D0550057546 | $12,896.00 |
| KEYSTONE THERMOMETRICS EFT CORP | | 967 WINDFALL RD | | | SAINT MARYS | PA | 15857-3333 | | D0550077233 | $33,465.60 |
| KEYSTONE THERMOMETRICS EFT CORP | | 967 WINDFALL RD | | | SAINT MARYS | PA | 15857-3333 | | D0550057548 | $3,515.56 |
| KEYSTONE THERMOMETRICS EFT CORP | | 967 WINDFALL RD | | | SAINT MARYS | PA | 15857-3333 | | D0550069235 | $844.00 |
| KEYSTONE THERMOMETRICS EFT CORP | | 967 WINDFALL RD | | | SAINT MARYS | PA | 15857-3333 | | D0550077232 | $2,136.00 |
| KEYSTONE THERMOMETRICS EFT CORP | | 967 WINDFALL RD | | | SAINT MARYS | PA | 15857-3333 | | D0550078050 | $57,649.53 |
| KICKHAEFER MFG CO EFT | | 1221 SOUTH PARK ST | | | PORT WASHINGTON | WI | 53074-2127 | | D0550012303 | $0.00 |
| KICKHAEFER MFG CO EFT | | 1221 SOUTH PARK ST | | | PORT WASHINGTON | WI | 53074-2127 | | PEDP4120059 | $523,336.49 |
| KICKHAEFER MFG CO EFT | | 1221 SOUTH PARK ST | | | PORT WASHINGTON | WI | 53074-2127 | | SAG90I2411 | $29,751.22 |
| KICKHAEFER MFG CO EFT | | 1221 SOUTH PARK ST | | | PORT WASHINGTON | WI | 53074-2127 | | SAG90I5361 | $0.00 |
| KIFCO EFT | | 6-2 CHAAM-DONG | | | CHONAN CHUNGCHONGNAM-DO | KR | 330-200 | KR | D0550070485 | $2,435.52 |
| KILIAN MFG CORP EFT | | 1728 BURNET AVE | | | SYRACUSE | NY | 13206-3340 | | D0550061949 | $203,067.00 |
| KILIAN MFG CORP EFT | | 1728 BURNET AVE | | | SYRACUSE | NY | 13206-3340 | | SAG90I0443 | $202,717.80 |
| KILIAN MFG CORP EFT | | 1728 BURNET AVE | | | SYRACUSE | NY | 13206-3340 | | SAG90I5506 | $0.00 |
| KIMBALL ELECTRONICS MEXICO, INC | | 1600 ROYAL ST | | | JASPER | IN | 47546 | | D0550009853 | $0.00 |
| KIMBALL ELECTRONICS MEXICO, INC | | 1600 ROYAL ST | | | JASPER | IN | 47546 | | D0550011635 | $0.00 |
| KINETICS INC | | 10085 SW COMMERCE CIRCLE | | | WILSONVILLE | OR | 97070 | | SAG90I5614 | $3,301.62 |

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| KL INDUSTRIES, INC. | | 787 W BELDEN AVE | | | ADDISON | IL | 60101-4942 | | D0550011978 | $0.00 |
| KL INDUSTRIES, INC. | | 787 W BELDEN AVE | | | ADDISON | IL | 60101-4942 | | D0550011980 | $0.00 |
| KM EUROPA METAL AG | | VIA RIGHI 4 | | | SESTO FIOTENTINO | IT | 50019 | IT | D0550074300 | $0.00 |
| KMS BEARINGS AUTOMOTIVE EFT | | 1541 N HARMONY CIR | | | ANAHEIM | CA | 92807 | | SAG9013193 | $34,026.60 |
| KNIGHT INDUSTRIAL SUPPLIES INC | | 225 LOUISIANA ST | | | BUFFALO | NY | 14204 | | D0550036686 | $0.00 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550048320 | $64.72 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550048338 | $215.00 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550048396 | $3,201.78 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550048417 | $15.87 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550048419 | $696.16 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550048421 | $73.68 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550048423 | $72.69 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550048412 | $306.03 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550048413 | $49.34 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550048414 | $63.60 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550048416 | $0.00 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550048418 | $0.00 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550048420 | $1,409.05 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550048422 | $79.85 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550048424 | $0.00 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550048425 | $21.08 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550048426 | $0.00 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550048427 | $0.00 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550048428 | $46.55 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550048430 | $95.03 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550048432 | $95.04 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550048433 | $91.57 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550048434 | $139.53 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550048435 | $87.22 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550048473 | $0.00 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550053564 | $30.52 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550053566 | $69.78 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550048429 | $46.56 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550048431 | $213.84 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550050136 | $0.00 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550051078 | $0.00 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550053568 | $2,689.11 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550057147 | $0.00 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550076554 | $0.00 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550079757 | $8.72 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550079758 | $12.84 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550079759 | $0.00 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550079760 | $0.00 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550079761 | $8.72 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550079764 | $0.00 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550058865 | $0.00 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550059042 | $15.87 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550059224 | $6.54 |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | | 25578 | DE | D0550083596 | $0.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550096670 | $513.70 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550061403 | $255.70 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550061404 | $22,589.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550061870 | $1,977.40 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550063978 | $27,043.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550064018 | $3,692.90 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550064020 | $0.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550064053 | $441.40 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550064542 | $268.20 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550064695 | $219.20 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550065212 | $18.90 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550065781 | $420.80 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550069234 | $472.20 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550064052 | $35.50 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550057370 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550052153 | $23.60 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550052171 | $12,561.80 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550052179 | $127.70 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550052356 | $41.40 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550052357 | $43.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550052747 | $146.20 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550059309 | $371.20 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550057275 | $98.90 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550059479 | $11,689.30 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550057748 | $1,161.20 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550057785 | $469.90 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550077615 | $0.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550057786 | $564.20 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550069786 | $0.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550057787 | $4,950.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550053418 | $34.40 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550074602 | $285.70 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550079547 | $0.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550079546 | $0.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550079545 | $0.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550079002 | $8.60 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550078851 | $0.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550078850 | $0.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550078154 | $0.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550077850 | $192.90 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550077846 | $140.40 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550077835 | $144.70 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550077552 | $0.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550077354 | $25.50 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550077577 | $1,036.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550077356 | $0.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550072660 | $18.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550070536 | $313.20 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550071451 | $313.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550071911 | $140.10 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550071912 | $0.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550072192 | $553.50 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550075776 | $25.20 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550072659 | $327.25 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047461 | $28,820.50 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550072699 | $144.35 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550051782 | $707.70 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550073828 | $822.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550073933 | $1,197.60 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550074273 | $20,150.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550070533 | $161.50 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550072658 | $7,532.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047309 | $32,512.20 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047295 | $984.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047299 | $116.40 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047301 | $0.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047303 | $968.60 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047304 | $0.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047305 | $73.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047306 | $0.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047363 | $1,652.60 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047308 | $0.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047292 | $96.30 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047310 | $31,279.10 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047311 | $34,068.70 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047312 | $19,971.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047313 | $376.10 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047315 | $0.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047316 | $563.20 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047317 | $10,282.10 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047307 | $133.10 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047284 | $36,603.10 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047275 | $3,262.10 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047276 | $3,420.30 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047277 | $1,852.20 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047278 | $2,307.70 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047279 | $6,166.30 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047280 | $15,321.90 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047281 | $6,709.50 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047294 | $5,112.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047283 | $7,736.10 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047293 | $63.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047285 | $18,401.30 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047286 | $9,237.70 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047287 | $8,657.80 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047288 | $20,615.60 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047289 | $14,921.40 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047290 | $21,334.70 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047291 | $359.90 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047320 | $63,235.10 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047282 | $6,922.50 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047354 | $665.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047318 | $3,185.20 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047346 | $9,386.70 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047347 | $22,901.80 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047348 | $15,921.30 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047349 | $2,455.10 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047350 | $6,748.50 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047351 | $10,204.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047344 | $3,706.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047353 | $1,338.40 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047343 | $235.60 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047355 | $1,101.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047356 | $2,499.80 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047357 | $2,367.20 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047358 | $3,169.80 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047359 | $7,608.80 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047360 | $1,897.60 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047361 | $1,157.60 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047362 | $518.60 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047352 | $1,084.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047329 | $5,812.20 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047272 | $48,372.70 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047321 | $3,478.80 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047322 | $2,625.60 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047323 | $6,747.20 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047324 | $18,540.80 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047325 | $0.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047326 | $3,274.60 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047345 | $10,839.70 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047328 | $23,161.90 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047319 | $25.20 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047330 | $4,917.60 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047331 | $153.60 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047464 | $3,769.80 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047464 | $14,738.70 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047339 | $976.20 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550051773 | $11,264.25 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047341 | $18,389.10 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047342 | $1,155.70 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047327 | $54,841.40 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550041594 | $1,033.20 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550042170 | $5,042.20 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550041052 | $372.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550041054 | $104.60 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550041404 | $50.40 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550041412 | $74,875.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550041414 | $2,271.40 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550041416 | $0.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550041039 | $8,496.70 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550041423 | $0.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550041034 | $16,100.80 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550041734 | $18.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550041806 | $198.80 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550041809 | $3,190.20 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550041815 | $0.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550041972 | $0.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550042061 | $135.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550042125 | $326.70 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047274 | $6,339.10 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550041421 | $521.90 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550040378 | $119.20 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550041006 | $3,072.15 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550041000 | $452.60 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550040997 | $415.50 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550040991 | $1,944.75 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550040985 | $1,513.20 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550040981 | $1,053.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550040974 | $166.80 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550041045 | $17,426.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550040855 | $0.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550042174 | $1,282.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550040278 | $503.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550040275 | $1,348.10 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550040025 | $224.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550044003 | $366.20 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550038920 | $734.70 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550041016 | $12,412.10 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550041022 | $1,330.70 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550041028 | $2,991.20 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550040863 | $0.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550046111 | $801.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550042164 | $10,191.50 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550046092 | $3,841.70 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550046093 | $12,226.10 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550046094 | $990.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550046095 | $11,406.35 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550046106 | $4,393.10 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550046107 | $472.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550046090 | $3,176.20 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550046109 | $17,434.80 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550046076 | $6,767.20 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550046112 | $0.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550046119 | $0.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550046961 | $0.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047268 | $0.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047269 | $17,387.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047270 | $2,560.80 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047271 | $3,945.60 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047340 | $2,015.25 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550046108 | $7,771.70 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550043305 | $38.80 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550042179 | $108,975.60 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550042182 | $4,084.40 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550042505 | $61.80 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550042508 | $46.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550042511 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550042526 | $9.00 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550042633 | $162.00 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550046091 | $1,272.40 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550043301 | $0.00 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047273 | $39,665.30 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550043308 | $20.85 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550043311 | $0.00 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550043456 | $113.20 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550045015 | $31,747.00 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550045138 | $26,302.00 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550045675 | $371.20 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550045706 | $2,750.40 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550045741 | $49,107.70 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550042988 | $14,147.20 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047456 | $347.60 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550049075 | $7.70 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047365 | $0.00 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047448 | $109,304.20 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047338 | $23.10 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047450 | $1,906.40 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047452 | $1,223.30 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047443 | $5,656.40 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047455 | $308.70 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047441 | $5,981.90 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047457 | $3,357.50 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047459 | $4,859.90 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047460 | $3,321.20 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550041011 | $19,890.50 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047463 | $27,896.90 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047465 | $5,065.10 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047419 | $15,772.80 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047453 | $247.40 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047431 | $5.90 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047420 | $7,397.00 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047421 | $2,053.50 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047422 | $3,405.40 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047423 | $15,871.70 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047424 | $603.80 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047426 | $4,914.20 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047445 | $3,255.60 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047428 | $961.90 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550049086 | $466.75 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047433 | $10,438.60 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047434 | $10,404.40 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047435 | $2,832.50 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047437 | ($789.20) |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047438 | $20,778.40 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047439 | $2,274.20 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047440 | $2,392.50 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047427 | $95,980.80 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550051253 | $0.00 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550049030 | $398.00 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550050989 | $52.20 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550050992 | $0.00 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550050998 | $7.70 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550050999 | $240.70 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550051000 | $50.00 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550050836 | $5.90 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550051040 | $27.60 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550050738 | $1,965.40 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550051394 | $0.00 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550051430 | $558.00 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550051432 | $3,568.70 |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550051436 | $7.40 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550051437 | $841.70 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550051487 | $46.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550051515 | $6,768.90 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550051007 | $0.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550049380 | $1,643.40 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550049088 | $100.80 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550049114 | $46.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550049118 | $17.20 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550049121 | $63.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550049122 | $146.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550049252 | $123.40 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550050966 | $29.60 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550049283 | $2,152.30 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047446 | $41,585.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550049381 | $532.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550049679 | $148.30 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550050249 | $979.10 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550050432 | $675.60 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550050479 | $3,768.20 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550050489 | $127.40 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550050544 | $0.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550049271 | $9,421.60 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047397 | $2,778.60 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047383 | $1,457.60 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047384 | $1,103.60 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047386 | $437.40 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047408 | $4,591.10 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047391 | $505.20 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047392 | $2,654.60 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047393 | $888.60 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047394 | $5,193.80 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047382 | $497.80 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047396 | $2,097.90 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047385 | $752.20 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047398 | $889.80 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047399 | $1,885.20 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047400 | $1,348.40 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047449 | $35,913.50 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047418 | $249.40 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047401 | $116.80 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047405 | $145.50 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047406 | $6,618.50 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047407 | $932.40 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047395 | $1,349.70 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047369 | $5,824.60 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047417 | $47,172.80 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047415 | $4,696.80 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047414 | $4,817.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047413 | $2,710.40 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047366 | $161.10 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047367 | $1,780.40 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047387 | $143.80 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047368 | $1,291.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047370 | $3,608.20 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047371 | $84.00 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047372 | $906.60 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047373 | $368.80 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047375 | $3,138.10 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047376 | $6,520.80 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047377 | $10,426.60 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047378 | $11,108.60 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047379 | $8,097.50 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047381 | $2,985.20 |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047374 | $330.50 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| KOA SPEER ELECTRONICS INC  EFT | | PO BOX 2863 | | | NEW YORK | NY | 10116-2863 | | D0550047380 | $3,911.20 |
| KODA STANZ UND BIEGETECHNIK GMBH | | WESTFAELISCHE STR 179 | | | DORTMUND | NW | 44309 | DE | D0550044787 | $742.83 |
| KOKOKU RUBBER INC EFT CHICAGO HEADQUATERS | | 1375 E WOODFIELD RD STE 560 | | | SCHAUMBURG | IL | 60173 | | D0550015011 | $0.00 |
| KOKOKU RUBBER INC EFT CHICAGO HEADQUATERS | | 1375 E WOODFIELD RD STE 560 | | | SCHAUMBURG | IL | 60173 | | D0550077362 | $0.00 |
| KOKOMO SPRING CO INC EFT | | 500 E WHEELER | | | KOKOMO | IN | 46902 | | SAG90I0787 | $32,588.62 |
| KOKOMO SPRING CO INC EFT | | 500 E WHEELER | | | KOKOMO | IN | 46902 | | SAG90I5478 | $0.00 |
| KOKOMO SPRING CO INC EFT | | 500 E WHEELER | | | KOKOMO | IN | 46902 | | SAG90I5686 | $0.00 |
| KOMI ELECTRONICS CO LTD XINCHENG TECH INDSTRL AREA | | Aee Town | | | DONGGUAN | 190 | 523400 | CN | D0550074845 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG-GUN | | | TAEGU | KR | 711-712 | KR | D0550011243 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG-GUN | | | TAEGU | KR | 711-712 | KR | D0550011245 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG-GUN | | | TAEGU | KR | 711-712 | KR | D0550011249 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG-GUN | | | TAEGU | KR | 711-712 | KR | D0550011261 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG-GUN | | | TAEGU | KR | 711-712 | KR | D0550011267 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG-GUN | | | TAEGU | KR | 711-712 | KR | D0550011250 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG-GUN | | | TAEGU | KR | 711-712 | KR | D0550011251 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG-GUN | | | TAEGU | KR | 711-712 | KR | D0550011253 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG-GUN | | | TAEGU | KR | 711-712 | KR | D0550011257 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG-GUN | | | TAEGU | KR | 711-712 | KR | D0550011266 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG-GUN | | | TAEGU | KR | 711-712 | KR | D0550025631 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG-GUN | | | TAEGU | KR | 711-712 | KR | D0550026696 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG-GUN | | | TAEGU | KR | 711-712 | KR | D0550026746 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG-GUN | | | TAEGU | KR | 711-712 | KR | D0550026752 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG-GUN | | | TAEGU | KR | 711-712 | KR | D0550026971 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG-GUN | | | TAEGU | KR | 711-712 | KR | D0550026972 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG-GUN | | | TAEGU | KR | 711-712 | KR | D0550026973 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG-GUN | | | TAEGU | KR | 711-712 | KR | D0550026975 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG-GUN | | | TAEGU | KR | 711-712 | KR | D0550033047 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG-GUN | | | TAEGU | KR | 711-712 | KR | D0550035198 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG-GUN | | | TAEGU | KR | 711-712 | KR | D0550052065 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG-GUN | | | TAEGU | KR | 711-712 | KR | D0550052413 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG-GUN | | | TAEGU | KR | 711-712 | KR | D0550054206 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG-GUN | | | TAEGU | KR | 711-712 | KR | D0550055082 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG-GUN | | | TAEGU | KR | 711-712 | KR | D0550056550 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG-GUN | | | TAEGU | KR | 711-712 | KR | D0550056566 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG-GUN | | | TAEGU | KR | 711-712 | KR | D0550058656 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG-GUN | | | TAEGU | KR | 711-712 | KR | D0550026974 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG-GUN | | | TAEGU | KR | 711-712 | KR | D0550033046 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG-GUN | | | TAEGU | KR | 711-712 | KR | D0550052022 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG-GUN | | | TAEGU | KR | 711-712 | KR | D0550056551 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG-GUN | | | TAEGU | KR | 711-712 | KR | D0550059590 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG-GUN | | | TAEGU | KR | 711-712 | KR | D0550079789 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG-GUN | | | TAEGU | KR | 711-712 | KR | D0550079863 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG-GUN | | | TAEGU | KR | 711-712 | KR | SAG9015618 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG-GUN | | | TAEGU | KR | 711-712 | KR | D0550079864 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG-GUN | | | TAEGU | KR | 711-712 | KR | D0550079865 | $0.00 |
| KOREA MOTOR CO LTD | | YOUNGSAN-MYON CHANGNYONG | | | CHANGNYONG | KR | 635-861 | KR | D0550066113 | $0.00 |
| KOREA SINTERED METAL CO LTD | | 29 10 BONRI-RI NONGONG-EUP | | | TAEGU | KR | 711-855 | KR | SAG9015445 | $0.00 |
| KOSTAL MEXICANA SA DE CV EFT INDUSTRIAL BENITO JUAREZ | | ACCESO II #36 FRACC | | | QUERETARO | QRO | 76120 | MX | D0550035472 | $0.00 |
| KRAFT CHEMICAL CO | | 1975 N HAWTHORNE AVE | | | MELROSE PARK | IL | 60160-1103 | | D0550079264 | $41.00 |
| KRAH-RWI ELEKTRONISCHE EFT | | MAERKISCHE STR 4 | | | DROLSHAGEN | NW | 57489 | DE | D0550028995 | $0.00 |
| KRAH-RWI ELEKTRONISCHE EFT | | MAERKISCHE STR 4 | | | DROLSHAGEN | NW | 57489 | DE | D0550029132 | $0.00 |
| KRAH-RWI ELEKTRONISCHE EFT | | MAERKISCHE STR 4 | | | DROLSHAGEN | NW | 57489 | DE | D0550029134 | $0.00 |
| KRAH-RWI ELEKTRONISCHE EFT | | MAERKISCHE STR 4 | | | DROLSHAGEN | NW | 57489 | DE | D0550051781 | $0.00 |
| KRAH-RWI ELEKTRONISCHE EFT | | MAERKISCHE STR 4 | | | DROLSHAGEN | NW | 57489 | DE | D0550052186 | $0.00 |
| KRAH-RWI ELEKTRONISCHE EFT | | MAERKISCHE STR 4 | | | DROLSHAGEN | NW | 57489 | DE | D0550055843 | $0.00 |
| KRAH-RWI ELEKTRONISCHE EFT | | MAERKISCHE STR 4 | | | DROLSHAGEN | NW | 57489 | DE | D0550056572 | $0.00 |
| KRAH-RWI ELEKTRONISCHE EFT | | MAERKISCHE STR 4 | | | DROLSHAGEN | NW | 57489 | DE | D0550058531 | $0.00 |
| KUNSTSTOFF FROHLICH GMBH EFT | | SCHARZFELDER STR 141 | | | BAD LAUTERBERG | NS | 37431 | DE | D0550039261 | $2,812.32 |
| KUNSTSTOFFTECHNIK W SCHLAGER GMBH | | RITTER-VON EITZENBERGER STR 10 | | | BAYREUTH | BY | 95448 | DE | D0550006536 | $0.00 |
| KUPPER & SCHMIDT COMPONENTES PARA AUTOMOVEIS LDA | | OLIVEIRA AZEMEIS | | | SANTIAGO DA RIBA-UL | PT | 3720-502 | PT | D0550078075 | $0.00 |
| KUPPER & SCHMIDT COMPONENTES PARA AUTOMOVEIS LDA | | OLIVEIRA AZEMEIS | | | SANTIAGO DA RIBA-UL | PT | 3720-502 | PT | D0550078076 | $0.00 |
| KURZ-KASCH INC | | 199 E STATE ST | | | NEWCOMERSTOWN | OH | 43832 | | D0550077360 | $0.00 |
| KUSS CORP EFT | | 2150 INDUSTRIAL DR | | | FINDLAY | OH | 45840 | | D0550015941 | $0.00 |
| KUSS CORP EFT | | 2150 INDUSTRIAL DR | | | FINDLAY | OH | 45840 | | D0550038405 | $1,450.00 |
| KUSS CORP EFT | | 2150 INDUSTRIAL DR | | | FINDLAY | OH | 45840 | | D0550069124 | $0.00 |
| KUSS CORP EFT | | 2150 INDUSTRIAL DR | | | FINDLAY | OH | 45840 | | D0550076255 | $0.00 |
| KUSS CORP EFT | | 2150 INDUSTRIAL DR | | | FINDLAY | OH | 45840 | | D0550080861 | $0.00 |
| KUSTER AUTOMOBILOVA TECHNIKA SPOL | | TOVARENSKA 1 | | | VLKANOVA | SK | 976 31 | SK | D0550004259 | $0.00 |
| L & W ENGINEERING CO INC EFT | | 6201 HAGGERTY RD | | | BELLEVILLE | MI | 48111 | | D0550026051 | $3,501.71 |
| L & W ENGINEERING CO INC EFT | | 6201 HAGGERTY RD | | | BELLEVILLE | MI | 48111 | | D0550061252 | $3,657.57 |
| LACROIX ELECTRONIQUE | | 21 RUE DU BON AIR | BP 111502 | | ST PIERRE MONTLIM | FR | 49110 | FR | 54607 | $0.00 |
| LAING SZIVATTYU TERMELO ES FORGALMA | | KLINGELBRUNNENWEG 4 | | | REMSECK | BW | 71686 | DE | D0550069850 | $0.00 |
| LAKE CITY INDUSTRIES % ROCHESTER SA | | PO BOX 79001 | | | DETROIT | MI | 4.82796e+008 | | SAG90I2150 | $0.00 |
| LAKE ERIE PRODUCTS INC MTSPC INC | | 321 FOSTER AVE | | | WOOD DALE | IL | 60191-1432 | | D0550078161 | $2,663.73 |
| LAKE ERIE PRODUCTS LIVONIA FITTINGS PRODUCTS CO LLC | | 12955 INKSTER RD | | | LIVONIA | MI | 48150 | | D0550015898 | $2,025.00 |
| LAKE ERIE PRODUCTS LIVONIA FITTINGS PRODUCTS CO LLC | | 12955 INKSTER RD | | | LIVONIA | MI | 48150 | | D0550020394 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| LAKE ERIE PRODUCTS LIVONIA FITTINGS PRODUCTS CO LLC | | 12955 INKSTER RD | | | LIVONIA | MI | 48150 | | D0550020395 | $0.00 |
| LAKE ERIE PRODUCTS LIVONIA FITTINGS PRODUCTS CO LLC | | 12955 INKSTER RD | | | LIVONIA | MI | 48150 | | D0550020396 | $3,375.00 |
| LAKE ERIE PRODUCTS LIVONIA FITTINGS PRODUCTS CO LLC | | 12955 INKSTER RD | | | LIVONIA | MI | 48150 | | D0550020397 | $2,025.00 |
| LAKE ERIE PRODUCTS LIVONIA FITTINGS PRODUCTS CO LLC | | 12955 INKSTER RD | | | LIVONIA | MI | 48150 | | D0550023982 | $0.00 |
| LAKE ERIE PRODUCTS LIVONIA FITTINGS PRODUCTS CO LLC | | 12955 INKSTER RD | | | LIVONIA | MI | 48150 | | SAG9013381 | $92,709.46 |
| LAKESIDE PLASTICS LIMITED EFT | | 3786 N TALBOT RD PLT 1 | | | OLDCASTLE | ON | N0R 1L0 | CA | D0550026589 | $0.00 |
| LAKESIDE PLASTICS LIMITED EFT | | 3786 N TALBOT RD PLT 1 | | | OLDCASTLE | ON | N0R 1L0 | CA | D0550026590 | $0.00 |
| LAKESIDE PLASTICS LIMITED EFT | | 3786 N TALBOT RD PLT 1 | | | OLDCASTLE | ON | N0R 1L0 | CA | D0550028103 | $0.00 |
| LAKESIDE PLASTICS LIMITED EFT | | 3786 N TALBOT RD PLT 1 | | | OLDCASTLE | ON | N0R 1L0 | CA | D0550028104 | $0.00 |
| LAKESIDE PLASTICS LIMITED EFT | | 3786 N TALBOT RD PLT 1 | | | OLDCASTLE | ON | N0R 1L0 | CA | D0550072837 | $0.00 |
| LAKESIDE PLASTICS LIMITED EFT | | 3786 N TALBOT RD PLT 1 | | | OLDCASTLE | ON | N0R 1L0 | CA | SAG9015546 | $0.00 |
| LAKESIDE PLASTICS LIMITED EFT | | 3786 N TALBOT RD PLT 1 | | | OLDCASTLE | ON | N0R 1L0 | CA | D0550028105 | $0.00 |
| LAKESIDE PLASTICS LIMITED EFT | | 3786 N TALBOT RD PLT 1 | | | OLDCASTLE | ON | N0R 1L0 | CA | D0550028106 | $0.00 |
| LAKESIDE PLASTICS LIMITED EFT | | 3786 N TALBOT RD PLT 1 | | | OLDCASTLE | ON | N0R 1L0 | CA | D0550037117 | $0.00 |
| LAKESIDE PLASTICS LIMITED EFT | | 3786 N TALBOT RD PLT 1 | | | OLDCASTLE | ON | N0R 1L0 | CA | D0550052366 | $0.00 |
| LAKESIDE PLASTICS LIMITED EFT | | 3786 N TALBOT RD PLT 1 | | | OLDCASTLE | ON | N0R 1L0 | CA | SAG9014875 | $0.00 |
| LANCE SA | | 390 AVE DES ARAVIS | | | ST PIERRE EN FAUCIGNY | FR | 74800 | FR | D0550026719 | $0.00 |
| LANDSTAR LIGON INC | | PO BOX C5100733 | | | ATLANTA | GA | 30384-0733 | | DDS020 | $0.00 |
| LDI INCORPORATED EFT | | 4311 PATTERSON AVE SE | | | GRAND RAPIDS | MI | 49512 | | D0550024156 | $56,638.33 |
| LDI INCORPORATED EFT | | 4311 PATTERSON AVE SE | | | GRAND RAPIDS | MI | 49512 | | D0550025201 | $4,159.87 |
| LDI INCORPORATED EFT | | 4311 PATTERSON AVE SE | | | GRAND RAPIDS | MI | 49512 | | SAG9011660 | $28,334.88 |
| LDM TECHNOLOGIES EFT | | DRAWER 67 89 | | | DETROIT | MI | 48327 | | D0550011279 | $41,997.86 |
| LDM TECHNOLOGIES EFT | | DRAWER 67 89 | | | DETROIT | MI | 48327 | | SAG9014907 | $48,964.09 |
| LDM TECHNOLOGIES EFT | | DRAWER 67 89 | | | DETROIT | MI | 48327 | | SAG9014937 | $0.00 |
| LDM TECHNOLOGIES EFT | | DRAWER 67 89 | | | DETROIT | MI | 48327 | | SAG9014991 | $2,479.32 |
| LDM TECHNOLOGIES INC EFT | | 2500 EXECUTIVE HILLS DR | | | AUBURN HILLS | MI | 48326 | | D0550014540 | $0.00 |
| LDM TECHNOLOGIES INC EFT | | 2500 EXECUTIVE HILLS DR | | | AUBURN HILLS | MI | 48326 | | D0550028629 | $0.00 |
| LDM TECHNOLOGIES INC EFT | | 2500 EXECUTIVE HILLS DR | | | AUBURN HILLS | MI | 48326 | | D0550051647 | $37.30 |
| LDM TECHNOLOGIES INC EFT | | 2500 EXECUTIVE HILLS DR | | | AUBURN HILLS | MI | 48326 | | D0551133006 | $0.00 |
| LE BELIER MAGYARORSZAG FORMAONTODE | | GYARTELEP | | | AJKA | | 8401 | HU | D0550048311 | $0.00 |
| LEAR CORP OF HUNTINGTON | | 1230 SABINE ST | PO BOX 929 | | HUNTINGTON | IN | 46750 | | 41181 | $125.89 |
| LEAR CORP STRASBURG | | 806 E QUEEN ST | PO BOX 181 | | STRASBURG | VA | 22657 | | 43211 | $127.36 |
| LEAR CORPORATION EFT | | 300 E BIG BEAVER RD | | | TROY | MI | 48083-1223 | | SAG9015037 | $0.00 |
| LEAR CORPORATION ELECTRICAL | | SCHLOSSERSTR. 4 | | | REMSCHEID | NW | 42899 | DE | D0550047244 | $41,203.20 |
| LEATEC FINE CERAMICS CO LTD | | NO 160 SEC 1 PING TUNG RD | | | Pingcheng City | TW | 32473 | TW | D0550070555 | $0.00 |
| LEATEC FINE CERAMICS CO LTD | | NO 160 SEC 1 PING TUNG RD | | | Pingcheng City | TW | 32473 | TW | D0550070556 | $0.00 |
| LEATEC FINE CERAMICS CO LTD | | NO 160 SEC 1 PING TUNG RD | | | Pingcheng City | TW | 32473 | TW | D0550070557 | $0.00 |
| LEE CO EFT ATTN T FAGAN | | 2 PETTIPAUG RD | | | WESTBROOK | CT | 06498-1500 | | D0550041670 | $0.00 |
| LEICESTER DIE & TOOL INC EFT | | 1764 MAIN ST | | | LEICESTER | MA | 01524-1918 | | D0550005328 | $75,448.00 |
| LEICESTER DIE & TOOL INC EFT | | 1764 MAIN ST | | | LEICESTER | MA | 01524-1918 | | D0550006013 | $0.00 |
| LEICESTER DIE & TOOL INC EFT | | 1764 MAIN ST | | | LEICESTER | MA | 01524-1918 | | D0550026014 | $0.00 |
| LEICESTER DIE & TOOL INC EFT | | 1764 MAIN ST | | | LEICESTER | MA | 01524-1918 | | D0550026016 | $0.00 |
| LEONI CABLE INC EFT | | RIO CONCHOS 9700 | | | CUAUHTEMOC | CHI | 31530 | MX | PEDP5170083 | $0.00 |
| LEOPOLD KOSTAL GMBH & CO KG | | WIESENSTR. 47 | | | LUEDENSCHEID | NW | 58507 | DE | PEDP5310038 | $0.00 |
| LEOPOLD KOSTAL GMBH & CO KG | | WIESENSTR. 47 | | | LUEDENSCHEID | NW | 58507 | DE | PEDP5310039 | $0.00 |
| LEOPOLD KOSTAL GMBH & CO KG ATTN DEPT HFBD \ OLIVER BUHLE | | AN DER BELLMEREI 10 | | | LUEDENSCHEID | NW | 58513 | DE | PEDP5310038 | $0.00 |
| LETTS INDUSTRIES INC (EFT) | | 1322 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1003 | | SAG9010257 | $0.00 |
| LEWIS SPRING & MFG COMPANY EFT | | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | | D0550004804 | $0.00 |
| LEWIS SPRING & MFG COMPANY EFT | | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | | D0550004806 | $442.50 |
| LEWIS SPRING & MFG COMPANY EFT | | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | | D0550004844 | $207.00 |
| LEWIS SPRING & MFG COMPANY EFT | | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | | D0550004866 | $280.50 |
| LEWIS SPRING & MFG COMPANY EFT | | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | | D0550010103 | $399.75 |
| LEWIS SPRING & MFG COMPANY EFT | | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | | D0550013530 | $0.00 |
| LEWIS SPRING & MFG COMPANY EFT | | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | | D0550013535 | $0.00 |
| LEWIS SPRING & MFG COMPANY EFT | | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | | D0550005533 | $374.71 |
| LEWIS SPRING & MFG COMPANY EFT | | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | | D0550007252 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| LEWIS SPRING & MFG COMPANY EFT | | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | | D0550007257 | $0.00 |
| LEWIS SPRING & MFG COMPANY EFT | | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | | D0550010110 | $0.00 |
| LEWIS SPRING & MFG COMPANY EFT | | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | | D0550012072 | $0.00 |
| LEWIS SPRING & MFG COMPANY EFT | | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | | D0550013531 | $112.80 |
| LEWIS SPRING & MFG COMPANY EFT | | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | | D0550013534 | $48.65 |
| LEWIS SPRING & MFG COMPANY EFT | | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | | D0550013534 | $84.60 |
| LEWIS SPRING & MFG COMPANY EFT | | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | | D0550013538 | $0.00 |
| LEWIS SPRING & MFG COMPANY EFT | | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | | D0550023886 | $165.00 |
| LEWIS SPRING & MFG COMPANY EFT | | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | | SAG90I0426 | $29,201.01 |
| LEXIS NEXIS | | PO BOX 2314 | | | CAROL STREAM | IL | 60132-0001 | | D0450106368 | $0.00 |
| LG PHILIPS LCD CO LTD | | 150 E BROKAW RD | | | SAN JOSE | CA | 95112-4203 | | D0550080272 | $0.00 |
| LG SILTRON EFT DBA LG CHEMICAL AMERICA INC | | 1000 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632-3302 | | D0550066053 | $101,376.00 |
| LG SILTRON EFT DBA LG CHEMICAL AMERICA INC | | 1000 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632-3302 | | D0550066054 | $42,500.00 |
| LH STAMPING CORPORATION | | 4708 CLUBVIEW DR | | | FORT WAYNE | IN | 46804-4447 | | D0550009977 | $0.00 |
| LH STAMPING CORPORATION | | 4708 CLUBVIEW DR | | | FORT WAYNE | IN | 46804-4447 | | D0550009979 | $0.00 |
| LIFETIME INDUSTRIES EFT | | 2130 MEMPHIS DEP PKY | | | MEMPHIS | TN | 38114 | | D0550028696 | $0.00 |
| LIFETIME INDUSTRIES EFT | | 2130 MEMPHIS DEP PKY | | | MEMPHIS | TN | 38114 | | D0550028700 | $9,688.50 |
| LIGHT METALS CORP EFT | | 2740 PRAIRIE ST SW. | | | GRAND RAPIDS | MI | 49519-2459 | | D0550044867 | $0.00 |
| LIGHT METALS CORP EFT | | 2740 PRAIRIE ST SW. | | | GRAND RAPIDS | MI | 49519-2459 | | D0550077287 | $0.00 |
| LINAMAR CORPORATION | | 285 MASSEY RD | | | GUELPH | ON | N1K 1B2 | CA | D0550015555 | $0.00 |
| LINEAR TECHNOLOGY CORP | | 1630 MCCARTHY BLVD | | | MILPITAS | CA | 95035-7417 | | D0550041434 | $7,114.80 |
| LINEAR TECHNOLOGY CORP | | 1630 MCCARTHY BLVD | | | MILPITAS | CA | 95035-7417 | | D0550041995 | $54,613.42 |
| LINEAR TECHNOLOGY CORP | | 1630 MCCARTHY BLVD | | | MILPITAS | CA | 95035-7417 | | D0550044257 | $46,636.07 |
| LINEAR TECHNOLOGY CORP | | 1630 MCCARTHY BLVD | | | MILPITAS | CA | 95035-7417 | | D0550045742 | $3,625.63 |
| LINEAR TECHNOLOGY CORP | | 1630 MCCARTHY BLVD | | | MILPITAS | CA | 95035-7417 | | D0550047252 | $75,436.40 |
| LINEAR TECHNOLOGY CORP | | 1630 MCCARTHY BLVD | | | MILPITAS | CA | 95035-7417 | | D0550045836 | $50,875.71 |
| LINEAR TECHNOLOGY CORP | | 1630 MCCARTHY BLVD | | | MILPITAS | CA | 95035-7417 | | D0550045836 | $27,133.70 |
| LINEAR TECHNOLOGY CORP | | 1630 MCCARTHY BLVD | | | MILPITAS | CA | 95035-7417 | | D0550045894 | $29,609.27 |
| LINEMASTR SWITCH CORP | | 29 PLAINE HILL RD | | | WOODSTOCK | CT | 6281 | | PEDP5420086 | $0.00 |
| LISI AUTOMOTIVE GERVAIS LE PONT. | | 404 RUE CESAR VUARCHEX | | | SCIONZIER | FR | 74950 | FR | D0550004110 | $0.00 |
| LITTELFUSE INC | | 800 E NORTHWEST HWY | | | DES PLAINES | IL | 60016 | | 55031 | $0.00 |
| LITTELFUSE INC | | 800 E NORTHWEST HWY | | | DES PLAINES | IL | 60016 | | D0550048382 | $0.00 |
| LITTELFUSE INC | | 800 E NORTHWEST HWY | | | DES PLAINES | IL | 60016 | | D0550048383 | $0.00 |
| LITTELFUSE INC | | 800 E NORTHWEST HWY | | | DES PLAINES | IL | 60016 | | 52791 | $1,157.74 |
| LITTELFUSE INC | | 800 E NORTHWEST HWY | | | DES PLAINES | IL | 60016 | | 53008 | $1,085.37 |
| LITTELFUSE INC | | 800 E NORTHWEST HWY | | | DES PLAINES | IL | 60016 | | 54150 | $1,061.49 |
| LITTELFUSE INC | | 800 E NORTHWEST HWY | | | DES PLAINES | IL | 60016 | | 52792 | $1,230.11 |
| LITTELFUSE INC | | 800 E NORTHWEST HWY | | | DES PLAINES | IL | 60016 | | 52793 | $2,315.46 |
| LITTELFUSE INC | | 800 E NORTHWEST HWY | | | DES PLAINES | IL | 60016 | | 52794 | $4,413.86 |
| LITTELFUSE INC | | 800 E NORTHWEST HWY | | | DES PLAINES | IL | 60016 | | 53112 | $4,647.25 |
| LITTELFUSE INC | | 800 E NORTHWEST HWY | | | DES PLAINES | IL | 60016 | | 53411 | $799.88 |
| LITTELFUSE INC EFT | | 12858 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | D0550011308 | $0.00 |
| LITTELFUSE INC EFT | | 12858 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | D0550039453 | $0.00 |
| LITTELFUSE INC EFT | | 12858 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | D0550040917 | $81,585.00 |
| LITTELFUSE INC EFT | | 12858 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | D0550042660 | $3,727.00 |
| LITTELFUSE INC EFT | | 12858 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | D0550042672 | $19,800.00 |
| LITTELFUSE INC EFT | | 12858 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | D0550043176 | $146,400.00 |
| LITTELFUSE INC EFT | | 12858 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | D0550076157 | $32,420.88 |
| LITTELFUSE INC EFT | | 12858 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | D0550042662 | $36,449.00 |
| LITTELFUSE INC EFT | | 12858 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | D0550042665 | $18,374.50 |
| LITTELFUSE INC EFT | | 12858 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | D0550042670 | $1,237.10 |
| LITTELFUSE INC EFT | | 12858 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | D0550042678 | $1,920.00 |
| LITTELFUSE INC EFT | | 12858 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | D0550042682 | $19,500.00 |
| LITTELFUSE INC EFT | | 12858 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | D0550044220 | $0.00 |
| LITTELFUSE INC EFT | | 12858 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | D0550044734 | $1,200.00 |
| LITTELFUSE INC EFT | | 12858 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | D0550047499 | $20,200.00 |
| LITTELFUSE INC EFT | | 12858 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | D0550077333 | $0.00 |
| LITTELFUSE INC EFT | | 12858 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | D0550078463 | $7,499.04 |
| LITTELFUSE INC EFT | | 12858 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | D0550078464 | $1,533.42 |
| LITTLER DIECAST CORP | | 500 W WALNUT | | | ALBANY | IN | 47320-1028 | | D0550005624 | $0.00 |
| LITTON SYSTEMS, INC | | KESTER SOLDER | 515 E TOUHY AVE | | DES PLAINES | IL | 60018 | | 53471 | $1,634.40 |
| LITTON SYSTEMS, INC | | KESTER SOLDER | 515 E TOUHY AVE | | DES PLAINES | IL | 60018 | | 53479 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| LN MOLDES LDA. | LN MOLDES LDA | ESTRADA NACIONAL 356-1 | | | MACEIRA LIS | | 2405-999 | PT | D0550061346 | $0.00 |
| LOCTITE CORP EFT | | 211 FRANKLIN ST | | | OLEAN | NY | 14760-1211 | | D0550015816 | $22,659.35 |
| LOCTITE CORP EFT | | 211 FRANKLIN ST | | | OLEAN | NY | 14760-1211 | | D0550015817 | $37,800.00 |
| LOCTITE CORP EFT | | 211 FRANKLIN ST | | | OLEAN | NY | 14760-1211 | | D0550015818 | $36,900.00 |
| LOCTITE CORP EFT | | 211 FRANKLIN ST | | | OLEAN | NY | 14760-1211 | | D0550015819 | $13,821.85 |
| LOCTITE CORP EFT | | 211 FRANKLIN ST | | | OLEAN | NY | 14760-1211 | | D0550015877 | $8,412.48 |
| LOCTITE CORP EFT | | 211 FRANKLIN ST | | | OLEAN | NY | 14760-1211 | | D0550015873 | $5,760.00 |
| LOCTITE CORP EFT | | 211 FRANKLIN ST | | | OLEAN | NY | 14760-1211 | | D0550015874 | $41,400.00 |
| LOCTITE CORP EFT | | 211 FRANKLIN ST | | | OLEAN | NY | 14760-1211 | | D0550015875 | $11,592.00 |
| LOCTITE CORP EFT | | 211 FRANKLIN ST | | | OLEAN | NY | 14760-1211 | | D0550064303 | $1,488.69 |
| LONG MANUFACTURING LTD EFT | | 401 FRANKLIN BLVD | | | CAMBRIDGE | ON | N1R 5Y2 | CA | D0550033034 | $0.00 |
| LONG MANUFACTURING LTD EFT | | 401 FRANKLIN BLVD | | | CAMBRIDGE | ON | N1R 5Y2 | CA | D0550033038 | $0.00 |
| LONG MANUFACTURING LTD EFT | | 401 FRANKLIN BLVD | | | CAMBRIDGE | ON | N1R 5Y2 | CA | D0550064701 | $0.00 |
| LONG MANUFACTURING LTD EFT | | 401 FRANKLIN BLVD | | | CAMBRIDGE | ON | N1R 5Y2 | CA | D0550079344 | $0.00 |
| LONG MANUFACTURING LTD EFT | | 401 FRANKLIN BLVD | | | CAMBRIDGE | ON | N1R 5Y2 | CA | D0550079542 | $0.00 |
| LORENTSON MFG CO INC EFT | | 1111 RANK PKY | | | KOKOMO | IN | 46901-3124 | | D0550042549 | ($8.52) |
| LORENTSON MFG CO INC EFT | | 1111 RANK PKY | | | KOKOMO | IN | 46901-3124 | | D0550056153 | $0.00 |
| LORENTSON MFG CO INC EFT | | 1111 RANK PKY | | | KOKOMO | IN | 46901-3124 | | D0550064016 | $11,575.64 |
| LORENTSON MFG CO INC EFT | | 1111 RANK PKY | | | KOKOMO | IN | 46901-3124 | | D0550072580 | $1,407.72 |
| LORENTSON MFG CO INC EFT | | 1111 RANK PKY | | | KOKOMO | IN | 46901-3124 | | D0550077288 | $347.04 |
| LORENTSON MFG CO INC EFT | | 1111 RANK PKY | | | KOKOMO | IN | 46901-3124 | | D0550072587 | $7,621.20 |
| LORENTSON MFG CO INC EFT | | 1111 RANK PKY | | | KOKOMO | IN | 46901-3124 | | D0550076155 | $1,141.40 |
| LORENTSON MFG CO INC EFT | | 1111 RANK PKY | | | KOKOMO | IN | 46901-3124 | | D0550076897 | $0.00 |
| LORENTSON MFG CO INC EFT | | 1111 RANK PKY | | | KOKOMO | IN | 46901-3124 | | D0550077290 | $2,781.54 |
| LUCAS-MILHAUPT INC | | 177 W CARMEL DR | | | CARMEL | IN | 46032-2525 | | D0550005292 | $0.00 |
| LUCK MARR PLASTICS INC | | 35795 STANLEY DR | | | STERLING HEIGHTS | MI | 48312-2661 | | D0550043601 | $0.00 |
| LUCK MARR PLASTICS INC | | 35795 STANLEY DR | | | STERLING HEIGHTS | MI | 48312-2661 | | D0550077293 | $0.00 |
| LUCK MARR PLASTICS INC | | 35795 STANLEY DR | | | STERLING HEIGHTS | MI | 48312-2661 | | D0550077874 | $0.00 |
| LUKE & SINGER PARTY LTD | | 20210 E 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080-1791 | | D0550005687 | $0.00 |
| LUMEX INC | | 290 E HELEN RD | | | PALATINE | IL | 60067 | | 55037 | $3,465.00 |
| LUTZ SALES INC | | 4675 TURNBERRY DR | | | HANOVER PARK | IL | 6.01035e+008 | | 45839 | $262.50 |
| LYDALL THERMAL ACOUSTICAL EFTST JOHNSBURY OPERATION | | 6767 HUNTLEY RD. | | | COLUMBUS | OH | 43229 | | D0550075001 | $559.28 |
| LYDALL THERMAL ACOUSTICAL FRMLY LYDALL WESTEX | | 210 PIERCE RD | | | SAINT JOHNSBURY | VT | 05819-8343 | | D0550079817 | $0.00 |
| LYDALL THERMAL ACOUSTICAL FRMLY LYDALL WESTEX | | 210 PIERCE RD | | | SAINT JOHNSBURY | VT | 05819-8343 | | D0550079818 | $0.00 |
| LYKES LINES LIMITED LLC | | 2675 PACES FERRY RD SE # 140 | | | ATLANTA | GA | 30339 | | DDS021 | $0.00 |
| LYON MANUFACTURING INC | | 13017 NEWBURGH RD | | | LIVONIA | MI | 48150 | | D0550027222 | $3,668.00 |
| LYON MANUFACTURING INC | | 13017 NEWBURGH RD | | | LIVONIA | MI | 48150 | | D0550027226 | $0.00 |
| LYON MANUFACTURING INC | | 13017 NEWBURGH RD | | | LIVONIA | MI | 48150 | | D0550027313 | $2,730.00 |
| LYON MANUFACTURING INC | | 13017 NEWBURGH RD | | | LIVONIA | MI | 48150 | | D0550074464 | $0.00 |
| M & M KNOPF AUTO PARTS LLC EFT | | 239 OLD NEW BRUNSWICK RD | | | PISCATAWAY | NJ | 08854-3712 | | SAG9004243 | $31,500.00 |
| M & M KNOPF AUTO PARTS LLC EFT | | 239 OLD NEW BRUNSWICK RD | | | PISCATAWAY | NJ | 08854-3712 | | SAG9005226 | $0.00 |
| M & N PLASTICS INC EFT | | 6450 DOBRY RD | | | STERLING HEIGHTS | MI | 48314-1429 | | SAG90I0337 | $0.00 |
| M & Q PLASTIC PRODUCTS EFT | | 1120 WELSH RD STE 170 | | | NORTH WALES | PA | 19454 | | D0550056471 | $0.00 |
| M & Q PLASTIC PRODUCTS EFT | | 1120 WELSH RD STE 170 | | | NORTH WALES | PA | 19454 | | D0550056481 | $0.00 |
| M & Q PLASTIC PRODUCTS EFT | | 1120 WELSH RD STE 170 | | | NORTH WALES | PA | 19454 | | D0550056498 | $0.00 |
| M & Q PLASTIC PRODUCTS EFT | | 1120 WELSH RD STE 170 | | | NORTH WALES | PA | 19454 | | D0550058769 | $965.10 |
| M & Q PLASTIC PRODUCTS EFT | | 1120 WELSH RD STE 170 | | | NORTH WALES | PA | 19454 | | D0550078579 | $66.00 |
| M & Q PLASTIC PRODUCTS EFT | | 1120 WELSH RD STE 170 | | | NORTH WALES | PA | 19454 | | D0550061078 | $0.00 |
| M & Q PLASTIC PRODUCTS EFT | | 1120 WELSH RD STE 170 | | | NORTH WALES | PA | 19454 | | D0550069125 | $0.00 |
| M & Q PLASTIC PRODUCTS EFT | | 1120 WELSH RD STE 170 | | | NORTH WALES | PA | 19454 | | D0550073929 | $0.00 |
| M & Q PLASTIC PRODUCTS EFT | | 1120 WELSH RD STE 170 | | | NORTH WALES | PA | 19454 | | D0550078580 | $160.00 |
| M & Q PLASTIC PRODUCTS EFT | | 1120 WELSH RD STE 170 | | | NORTH WALES | PA | 19454 | | SAG90I5123 | $21,814.03 |
| M & R INDUSTRIAL SERVICES LTD | | 6420 TOWNSEND LINE | | | FOREST | ON | N0N 1J0 | CA | SAG90I3957 | $234.77 |
| M A COM INC | | PO BOX 93631 | | | CHICAGO | IL | 60673 | | D0550045183 | $11,520.00 |
| M A COM INC | | PO BOX 93631 | | | CHICAGO | IL | 60673 | | D0550045293 | $133,650.00 |
| M RON CORP EFT | | 6050 N 52ND AVE | | | GLENDALE | AZ | 85301 | | D0550040439 | $0.00 |
| M RON CORP EFT | | 6050 N 52ND AVE | | | GLENDALE | AZ | 85301 | | D0550046002 | $9,439.60 |
| MIA-COM INC | | PO BOX 93631 | | | CHICAGO | IL | 60673 | | D0550049188 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550004710 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550004766 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550004811 | ($85.40) |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550005419 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550005420 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550005421 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550005422 | $2,577.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550005423 | $735.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550005424 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550005425 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550005950 | $1,606.50 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550005972 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550005986 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006003 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006164 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006886 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006888 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006890 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006897 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006902 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006903 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006904 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006905 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006909 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006910 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006919 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006922 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006925 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006937 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006939 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006940 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006941 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006943 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006944 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006947 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006948 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006950 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006951 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006952 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006953 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006954 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006955 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006956 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006957 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006958 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006959 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006960 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006961 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006962 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006963 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006964 | $65.80 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006965 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006966 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006967 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006968 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006969 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006970 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006971 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006972 | $142.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006973 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006974 | $65.80 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006975 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006976 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006977 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006978 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006979 | $111.12 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006980 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006981 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006982 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006983 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006985 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006986 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006987 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006988 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550006989 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550009506 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550009608 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550009660 | $69.25 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550009868 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550009888 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550010085 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550010150 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012354 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012355 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012367 | ($200.00) |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012368 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012371 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012372 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012375 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012388 | ($200.00) |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012392 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012399 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012400 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012401 | ($5,997.40) |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012404 | ($500.00) |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012405 | ($360.00) |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012406 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012408 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012411 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012412 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012413 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012414 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012415 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012419 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012420 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012421 | $146.76 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012422 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012424 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012425 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012433 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012434 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012462 | ($256.20) |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012468 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012470 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012471 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012472 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012473 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012475 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012476 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012477 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012485 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012486 | $1,741.50 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012487 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012488 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012489 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012492 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012501 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012502 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012504 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012507 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012508 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012509 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012510 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012511 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012512 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012513 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012514 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012515 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012516 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012517 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012518 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012519 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012520 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012521 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012522 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012523 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012524 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012525 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012526 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012527 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012528 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012529 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012530 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012531 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012532 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012533 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012534 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012536 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012537 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012538 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012539 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012540 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012541 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012542 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012543 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012544 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012545 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012546 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012547 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012548 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012549 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012550 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012551 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012552 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012553 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012554 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012555 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012556 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012557 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012558 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012559 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012560 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012561 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012562 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012563 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012564 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012565 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012566 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012567 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012568 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012569 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012573 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012577 | $2,759.40 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012584 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012585 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012586 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012587 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550012588 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550015079 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550015081 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550015321 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550015367 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550015444 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550015697 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550015788 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550015903 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550015978 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550016236 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550016266 | $423.70 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550020412 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550022596 | $836.77 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550023077 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550023148 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550023919 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550025000 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550025191 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550025377 | $1,350.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550025420 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550025757 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550025758 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550025896 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550025945 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550026106 | $930.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550026905 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550026919 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029164 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029165 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029166 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029195 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029196 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029197 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029198 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029199 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029200 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029201 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029202 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029203 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029210 | $1,255.90 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029211 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029212 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029213 | $454.58 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029232 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029233 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029234 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029235 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029236 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029237 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029239 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029240 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029241 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029242 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029243 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029244 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029245 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029246 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029247 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029248 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029249 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029250 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029251 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029252 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029253 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029254 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029255 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029256 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029314 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029320 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029321 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029322 | $1,134.95 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029324 | $63.25 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029329 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029333 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029334 | $107.98 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029335 | $215.97 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029336 | $35.99 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029347 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029349 | $219.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029350 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029351 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029352 | $35.99 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029357 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029358 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029364 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029365 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029366 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029367 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029368 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029369 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029370 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029371 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029372 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029373 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029374 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029375 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029379 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029381 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029382 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550029383 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550033959 | $71.50 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550034095 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550034544 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550035199 | $274.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550035274 | $218.99 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550035342 | $893.66 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550035491 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550035492 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550035493 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550035666 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550035714 | $1,495.99 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550035715 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550035855 | $186.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550036029 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550036512 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550036524 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550036590 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550036659 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550036991 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550037085 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550037497 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550037499 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550037742 | $0.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550037920 | $2,118.00 |
| | MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550037976 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550037977 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550038266 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550038297 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550038399 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550038439 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550038441 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550038509 | $1,015.80 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550038770 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550039370 | ($109.65) |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550039372 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550039388 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550039390 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550039588 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550039721 | $1,637.70 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550040298 | $210.95 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550040412 | ($682.62) |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550041522 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550041669 | $1,237.69 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550042295 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550042702 | $87.69 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550042723 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550042966 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550044636 | $439.17 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550045658 | $1,299.63 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550046691 | $194.92 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550046828 | $847.05 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550046829 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550046880 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550047469 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550048926 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550049183 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550049185 | $280.20 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550049393 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550049422 | $2,325.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550049429 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550049431 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550049432 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550049487 | $289.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550049585 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550049632 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550049666 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550049669 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550049672 | $247.63 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550049760 | $1,342.40 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550049895 | $78.96 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550050132 | $222.97 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550050323 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550050646 | $279.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550050847 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550051363 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550051435 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550051893 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550052163 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550052414 | $247.44 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550052933 | $741.42 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550053086 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550053142 | $672.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550054330 | $200.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550054697 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550054698 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550054699 | $362.49 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550054845 | $4,140.76 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550054967 | $773.36 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550055013 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550055047 | $1,400.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550055131 | $0.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550055419 | $0.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550055788 | $113.31 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550055876 | $113.31 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550055898 | $315.86 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550056160 | $1,704.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550056375 | $867.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550056456 | $0.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550056587 | $0.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550056744 | $226.61 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550057265 | $105.90 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550057270 | $942.98 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550057301 | $0.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550057305 | $0.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550057596 | $0.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550057657 | $0.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550057800 | $0.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550058468 | $0.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550058830 | $0.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550059104 | $0.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550059311 | $595.78 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550059314 | $0.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550059317 | $0.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550059321 | $917.50 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550059712 | $0.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550059905 | $0.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550059906 | $0.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550059907 | $0.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550060019 | $0.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550060362 | $315.02 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550060371 | $569.36 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550060443 | $0.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550061111 | $0.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550061314 | $0.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550062083 | $0.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550062595 | $0.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550062860 | $1,296.28 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550063198 | $0.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550063211 | $19,042.77 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550063212 | $61.69 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550063478 | $0.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550063541 | $0.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550063918 | $0.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550063919 | $0.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550064720 | $0.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550065170 | $0.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550065203 | $0.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550065204 | $4,944.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550065785 | $834.09 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550066066 | $289.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550066122 | $0.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550066137 | $0.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550069103 | $0.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550069294 | $328.50 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550069635 | $0.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550069727 | $0.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550069738 | $0.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550069826 | $232.50 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550070757 | $0.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550070769 | $0.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550070785 | $0.00 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550070801 | $3,970.55 |
| | MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550070819 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550070820 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550070821 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550071063 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550071093 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550071094 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550071095 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550072062 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550072262 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550072307 | $3,877.79 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550072326 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550072395 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550072396 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550072550 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550072608 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550073344 | $558.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550073755 | $463.50 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550073756 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550073924 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550074351 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550074353 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550074544 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550074545 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550074557 | $2,462.62 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550074857 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550075020 | $756.81 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550075193 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550075283 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550075284 | $289.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550075321 | $802.31 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550075335 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550075346 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550075371 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550075567 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550075568 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550075569 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550075570 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550075571 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550075886 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550076149 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550076171 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550076887 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550076892 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550076893 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550076896 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550076898 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550076942 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550076953 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550077030 | $309.86 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550077172 | $423.91 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550077678 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550077679 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550077716 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550077719 | $376.69 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550077729 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550077977 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550078024 | $569.36 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550078025 | $284.68 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550078117 | $1,532.94 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550078469 | $316.34 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550078484 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550078754 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550078804 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550078805 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550079074 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550079220 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550079706 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550079807 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550079811 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550079923 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550079924 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550079925 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550079932 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550079939 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550079993 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550080021 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550080268 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550080269 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550080270 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550080286 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | D0550081244 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | PEDP4710014 | $69,744.95 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | PEDP4710166 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | PEDP4710167 | $0.00 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | SAG90I0361 | $23,206.15 |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | | SAG90I4883 | $0.00 |
| MAC LEAN-FOGG COMPANY (DEL) | | 1000 ALLANSON RD | | | MUNDELEIN | IL | 60060 | | D0550011807 | $0.00 |
| MACAUTO USA INC EFT | | 80 EXCEL DR | | | ROCHESTER | NY | 14621 | | D0550036413 | $52,270.31 |
| MACAUTO USA INC EFT | | 80 EXCEL DR | | | ROCHESTER | NY | 14621 | | D0550036414 | $248,551.20 |
| MACAUTO USA INC EFT | | 80 EXCEL DR | | | ROCHESTER | NY | 14621 | | D0550037056 | $317,386.65 |
| MACAUTO USA INC EFT | | 80 EXCEL DR | | | ROCHESTER | NY | 14621 | | D0550061226 | $343,110.00 |
| MACHINED PRODUCTS CO EFT | | 2121 LANDMEIER RD | | | ELK GROVE VILLAGE | IL | 60007 | | SAG90I5144 | $92,356.62 |
| MACHINERY SERVICE GROUP INC | | 135 S. DYMOND RD. | | | LIBERTYVILLE | IL | 60048 | | 52503 | $0.00 |
| MACHINING ENTERPRISES INC EFT | | 21445 HOOVER RD | | | WARREN | MI | 48089-4031 | | D0550000001 | $1,569.64 |
| MADISON-KIPP CORP EFT | | 201 WAUBESA ST | | | MADISON | WI | 53704-5728 | | D0550000817 | $0.00 |
| MADISON-KIPP CORP EFT | | 201 WAUBESA ST | | | MADISON | WI | 53704-5728 | | SAG90I0715 | $0.00 |
| MADISON-KIPP CORP EFT | | 201 WAUBESA ST | | | MADISON | WI | 53704-5728 | | SAG90I3176 | $0.00 |
| MADISON-KIPP CORP EFT | | 201 WAUBESA ST | | | MADISON | WI | 53704-5728 | | SAG90I3611 | $0.00 |
| MADISON-KIPP CORP EFT | | 201 WAUBESA ST | | | MADISON | WI | 53704-5728 | | SAG90I4321 | $0.00 |
| MAGENTA CORPORATION | | 3800 N MILWAUKEE AVE | | | CHICAGO | IL | 60641-2844 | | SAG90I0338 | $0.00 |
| MAGNA POWERTRAIN INC | | 1775 RESEARCH DR | | | TROY | MI | 48083 | | D0550009852 | $0.00 |
| MAGNA POWERTRAIN INC | | 1775 RESEARCH DR | | | TROY | MI | 48083 | | D0550011654 | $0.00 |
| MAGNA-TECH MANUFACTURING EFT CORP | | 3416 S HOYT AVE | | | MUNCIE | IN | 47302-2081 | | D0550026657 | $2,454.80 |
| MAGNEQUENCH NY LLC | | 6 HIGHPOINT DR | | | WAYNE | NJ | 7470 | | D0550007833 | $0.00 |
| MAGNEQUENCH NY LLC | | 6 HIGHPOINT DR | | | WAYNE | NJ | 7470 | | D0550007835 | $0.00 |
| MAGNEQUENCH NY LLC | | 6 HIGHPOINT DR | | | WAYNE | NJ | 7470 | | D0550007836 | $858.00 |
| MAGNEQUENCH NY LLC | | 6 HIGHPOINT DR | | | WAYNE | NJ | 7470 | | D0550007837 | $0.00 |
| MAGNEQUENCH NY LLC | | 6 HIGHPOINT DR | | | WAYNE | NJ | 7470 | | D0550007838 | $0.00 |
| MAGNEQUENCH NY LLC | | 6 HIGHPOINT DR | | | WAYNE | NJ | 7470 | | D0550007839 | $0.00 |
| MAGNEQUENCH NY LLC | | 6 HIGHPOINT DR | | | WAYNE | NJ | 7470 | | D0550011662 | $0.00 |
| MAGNESIUM ALUMINUM CORP | | 3425 SERVICE RD | | | CLEVELAND | OH | 44111 | | SAG90I4892 | $34,836.00 |
| MAGNETI MARELLI POWERTRAIN USA INC. | | PO BOX 2052 | | | CAROL STREAM | IL | 60132 | | D0550005859 | $0.00 |
| MAGNETI MARELLI POWERTRAIN USA INC. | | PO BOX 2052 | | | CAROL STREAM | IL | 60132 | | D0550054402 | $0.00 |
| MAHLE FILTERSYSTEME GMBH | | PRAGSTR 54 | | | STUTTGART | BW | 70376 | DE | D0550007283 | $0.00 |
| MAHLE FILTERSYSTEME GMBH | | PRAGSTR 54 | | | STUTTGART | BW | 70376 | DE | D0550007284 | $0.00 |
| MANUFACTURAS PHILLIPS SCREW SA | | POLIGONO EITUA INDUSTRIALDEA | | | BERRIZ-OLAKUETA | 48 | 48240 | ES | D0550004537 | $0.00 |
| MANUFACTURERS EQUIPMENT & EFTSUPPLY | | 2401 LAPEER RD | | | FLINT | MI | 48503-4350 | | D0550006854 | $0.00 |
| MANUFACTURERS EQUIPMENT & EFTSUPPLY | | 2401 LAPEER RD | | | FLINT | MI | 48503-4350 | | D0550006855 | $1,337.84 |
| MANUFACTURERS EQUIPMENT & EFTSUPPLY | | 2401 LAPEER RD | | | FLINT | MI | 48503-4350 | | D0550012231 | $0.00 |
| MANUFACTURERS EQUIPMENT & EFTSUPPLY | | 2401 LAPEER RD | | | FLINT | MI | 48503-4350 | | D0550012232 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MANUFACTURERS EQUIPMENT & EFTSUPPLY | | 2401 LAPEER RD | | | FLINT | MI | 48503-4350 | | D0550012241 | $0.00 |
| MANUFACTURERS EQUIPMENT & EFTSUPPLY | | 2401 LAPEER RD | | | FLINT | MI | 48503-4350 | | D0550012250 | $0.00 |
| MANUFACTURERS EQUIPMENT & EFTSUPPLY | | 2401 LAPEER RD | | | FLINT | MI | 48503-4350 | | D0550012235 | $0.00 |
| MANUFACTURERS EQUIPMENT & EFTSUPPLY | | 2401 LAPEER RD | | | FLINT | MI | 48503-4350 | | D0550012238 | $0.00 |
| MANUFACTURERS EQUIPMENT & EFTSUPPLY | | 2401 LAPEER RD | | | FLINT | MI | 48503-4350 | | D0550012240 | $0.00 |
| MANUFACTURERS EQUIPMENT & EFTSUPPLY | | 2401 LAPEER RD | | | FLINT | MI | 48503-4350 | | D0550012243 | $0.00 |
| MANUFACTURERS EQUIPMENT & EFTSUPPLY | | 2401 LAPEER RD | | | FLINT | MI | 48503-4350 | | D0550012245 | $0.00 |
| MANUFACTURERS EQUIPMENT & EFTSUPPLY | | 2401 LAPEER RD | | | FLINT | MI | 48503-4350 | | D0550012257 | $0.00 |
| MANUFACTURERS EQUIPMENT & EFTSUPPLY | | 2401 LAPEER RD | | | FLINT | MI | 48503-4350 | | D0550015370 | $0.00 |
| MAPKEY MATERIAS PLASTICAS SA | | VALE DA ARIEIRA BAROSA | | | LEIRIA | PT | 2400-491 | PT | D0550039129 | $0.00 |
| MAPKEY MATERIAS PLASTICAS SA | | VALE DA ARIEIRA BAROSA | | | LEIRIA | PT | 2400-491 | PT | D0550070779 | $54,559.37 |
| MARIAH INDUSTRIES INC EFT | | 13125 E. EIGHT MILE RD | | | WARREN | MI | 48089 | | D0550057419 | $0.00 |
| MARIAH INDUSTRIES INC EFT | | 13125 E. EIGHT MILE RD | | | WARREN | MI | 48089 | | D0550057421 | $0.00 |
| MARIAH INDUSTRIES INC EFT | | 13125 E. EIGHT MILE RD | | | WARREN | MI | 48089 | | D0550057422 | $0.00 |
| MARIAH INDUSTRIES INC EFT | | 13125 E. EIGHT MILE RD | | | WARREN | MI | 48089 | | D0550057423 | $0.00 |
| MARIAH INDUSTRIES INC EFT | | 13125 E. EIGHT MILE RD | | | WARREN | MI | 48089 | | D0550057429 | $0.00 |
| MARIAH INDUSTRIES INC EFT | | 13125 E. EIGHT MILE RD | | | WARREN | MI | 48089 | | D0550057441 | $0.00 |
| MARIAH INDUSTRIES INC EFT | | 13125 E. EIGHT MILE RD | | | WARREN | MI | 48089 | | D0550057424 | $0.00 |
| MARIAH INDUSTRIES INC EFT | | 13125 E. EIGHT MILE RD | | | WARREN | MI | 48089 | | D0550057425 | $0.00 |
| MARIAH INDUSTRIES INC EFT | | 13125 E. EIGHT MILE RD | | | WARREN | MI | 48089 | | D0550057426 | $0.00 |
| MARIAH INDUSTRIES INC EFT | | 13125 E. EIGHT MILE RD | | | WARREN | MI | 48089 | | D0550057430 | $0.00 |
| MARIAH INDUSTRIES INC EFT | | 13125 E. EIGHT MILE RD | | | WARREN | MI | 48089 | | D0550057432 | $0.00 |
| MARIAH INDUSTRIES INC EFT | | 13125 E. EIGHT MILE RD | | | WARREN | MI | 48089 | | D0550058684 | $0.00 |
| MARIAH INDUSTRIES INC EFT | | 13125 E. EIGHT MILE RD | | | WARREN | MI | 48089 | | D0550060411 | $0.00 |
| MARIAH INDUSTRIES INC EFT | | 13125 E. EIGHT MILE RD | | | WARREN | MI | 48089 | | SAG9005148 | $0.00 |
| MARIAH NEW YORK LLC | | 13125 E. EIGHT MILE RD | | | WARREN | MI | 48089 | | D0550069735 | $0.00 |
| MARIAH NEW YORK LLC | | 13125 E. EIGHT MILE RD | | | WARREN | MI | 48089 | | D0550071109 | $0.00 |
| MARIAH NEW YORK LLC | | 13125 E. EIGHT MILE RD | | | WARREN | MI | 48089 | | D0550071114 | $0.00 |
| MARIAH NEW YORK LLC | | 13125 E. EIGHT MILE RD | | | WARREN | MI | 48089 | | D0550071119 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | D0550042915 | $4,518.93 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | D0550043729 | $4,233.51 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | D0550043994 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | D0550053355 | $16,033.22 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | D0550054983 | $1,310.65 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | D0550056675 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | D0550059625 | $1,883.70 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | D0550044069 | $6,250.00 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | D0550044356 | $2,757.03 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | D0550049285 | $17,390.08 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | D0550052247 | $1,037.25 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | D0550053434 | $3,547.20 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | D0550056345 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | D0550057580 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | D0550063683 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | D0550063685 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | D0550064166 | $9,843.47 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | D0550069733 | $4,596.70 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | D0550072817 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | D0550076154 | $15,822.24 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | D0550076560 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | D0550078012 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | D0550078351 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | D0550079381 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | D0550079382 | $0.00 |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | D0550066101 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| | MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | D0550071229 | $645.00 |
| | MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | D0550073456 | $2,505.00 |
| | MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | D0550073745 | $0.00 |
| | MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | D0550078799 | $0.00 |
| | MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | D0550079203 | $0.00 |
| | MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | D0550079385 | $0.00 |
| | MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | D0550079719 | $0.00 |
| | MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | D0550080036 | $0.00 |
| | MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | | D0550080038 | $0.00 |
| | MARK IV INDUSTRIES INC | | PO BOX 94190 | | | CHICAGO | IL | 60690 | | D0550005462 | $0.00 |
| | MARKETING SPECIALTIES EFT | | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | | D0550040852 | $838.08 |
| | MARKETING SPECIALTIES EFT | | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | | D0550041330 | $3,304.00 |
| | MARKETING SPECIALTIES EFT | | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | | D0550041337 | $238.00 |
| | MARKETING SPECIALTIES EFT | | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | | D0550041339 | $0.00 |
| | MARKETING SPECIALTIES EFT | | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | | D0550043661 | $0.00 |
| | MARKETING SPECIALTIES EFT | | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | | D0550046366 | $10,778.40 |
| | MARKETING SPECIALTIES EFT | | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | | D0550077394 | $0.00 |
| | MARKETING SPECIALTIES EFT | | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | | D0550042093 | $598.80 |
| | MARKETING SPECIALTIES EFT | | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | | D0550042397 | $0.00 |
| | MARKETING SPECIALTIES EFT | | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | | D0550042697 | $0.00 |
| | MARKETING SPECIALTIES EFT | | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | | D0550044506 | $7,418.50 |
| | MARKETING SPECIALTIES EFT | | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | | D0550045219 | $1,430.40 |
| | MARKETING SPECIALTIES EFT | | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | | D0550052249 | $0.00 |
| | MARKETING SPECIALTIES EFT | | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | | D0550074251 | $11,963.52 |
| | MARKETING SPECIALTIES EFT | | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | | D0550076922 | $996.96 |
| | MARKETING SPECIALTIES EFT | | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | | D0550077685 | $44.00 |
| | MARKETING SPECIALTIES EFT | | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | | D0550078525 | $54.00 |
| | MARKETING SPECIALTIES EFT | | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | | D0550078967 | $0.00 |
| | MARKETING SPECIALTIES EFT | | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | | D0550078966 | $0.00 |
| | MASTER AUTOMATIC INC EFT | | 40485 SCHOOLCRAFT RD | | | PLYMOUTH | MI | 48170 | | SAG9014412 | $3,013.76 |
| | MASTER AUTOMATIC INC EFT | | 40485 SCHOOLCRAFT RD | | | PLYMOUTH | MI | 48170 | | SAG90I5571 | $0.00 |
| | MASTER MOLDED PRODUCTS EFT | | 1000 DAVIS RD | | | ELGIN | IL | 60123 | | D0550056728 | $23,599.21 |
| | MASTER MOLDED PRODUCTS EFT | | 1000 DAVIS RD | | | ELGIN | IL | 60123 | | D0550064554 | $127,947.28 |
| | MASTEX INDUSTRIES INC | | 2 BIGELOW ST | | | HOLYOKE | MA | 1040 | | D0550063166 | $112,370.72 |
| | MASTEX INDUSTRIES INC | | 2 BIGELOW ST | | | HOLYOKE | MA | 1040 | | D0550074502 | $0.00 |
| | MATSUO ELECTRONICS OF AMERICA | | 2134 MAIN ST STE 100 | | | HUNTINGTON BEACH | ORANGE | 92648 | | D0550048340 | $0.00 |
| | MATSUO ELECTRONICS OF AMERICA | | 2134 MAIN ST STE 100 | | | HUNTINGTON BEACH | ORANGE | 92648 | | D0550048342 | $9,416.25 |
| | MATSUO ELECTRONICS OF AMERICA | | 2134 MAIN ST STE 100 | | | HUNTINGTON BEACH | ORANGE | 92648 | | D0550051843 | $0.00 |
| | MATSUO ELECTRONICS OF EFTAMERICA INC | | 2134 MAIN ST STE 100 | | | HUNTINGTON BEACH | CA | 92648 | | D0550039487 | $8,070.00 |
| | MATSUO ELECTRONICS OF EFTAMERICA INC | | 2134 MAIN ST STE 100 | | | HUNTINGTON BEACH | CA | 92648 | | D0550040236 | $0.00 |
| | MATSUO ELECTRONICS OF EFTAMERICA INC | | 2134 MAIN ST STE 100 | | | HUNTINGTON BEACH | CA | 92648 | | D0550044957 | $1,255.50 |
| | MATSUO ELECTRONICS OF EFTAMERICA INC | | 2134 MAIN ST STE 100 | | | HUNTINGTON BEACH | CA | 92648 | | D0550045236 | $1,561.60 |
| | MATSUO ELECTRONICS OF EFTAMERICA INC | | 2134 MAIN ST STE 100 | | | HUNTINGTON BEACH | CA | 92648 | | D0550045241 | $11,321.60 |
| | MAXELL CORPORATION OF AMERICA | | 22-08 STATE ROUTE 208 #103 | | | FAIR LAWN | NJ | 7410 | | 45678 | $0.00 |
| | MAXELL CORPORATION OF AMERICA | | 22-08 STATE ROUTE 208 #103 | | | FAIR LAWN | NJ | 7410 | | 45679 | $0.00 |
| | MAXTECH MANUFACTURING INC. | | 600 WEBER ST N | | | WATERLOO | ON | N2V 1K4 | CA | D0550009850 | $0.00 |
| | MAXTECH MANUFACTURING INC. | | 600 WEBER ST N | | | WATERLOO | ON | N2V 1K4 | CA | D0550020169 | $0.00 |
| | MAXTECH MANUFACTURING INC. | | 600 WEBER ST N | | | WATERLOO | ON | N2V 1K4 | CA | D0550020171 | $0.00 |
| | MAY & SCOFIELD INC EFT | | 445 E VAN RIPER RD | | | FOWLERVILLE | MI | 48836 | | SAG90I0732 | $0.00 |
| | MAY & SCOFIELD INC EFT | | 445 E VAN RIPER RD | | | FOWLERVILLE | MI | 48836 | | SAG90I4288 | $0.00 |
| | MAY & SCOFIELD INC EFT | | 445 E VAN RIPER RD | | | FOWLERVILLE | MI | 48836 | | SAG90I5550 | $0.00 |
| | MAYS CHEMICAL COMPANY INC EFT | | 5611 E 71ST ST | | | INDIANAPOLIS | IN | 46220 | | D0550075213 | $0.00 |
| | MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | D0550026924 | $0.00 |
| | MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | D0550026925 | $0.00 |
| | MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | D0550026929 | $0.00 |
| | MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | D0550029265 | $0.00 |
| | MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | D0550029269 | $0.00 |
| | MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | D0550029271 | $0.00 |
| | MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | D0550029274 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | D0550026934 | $0.00 |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | D0550029258 | $0.00 |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | D0550029259 | $0.00 |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | D0550029262 | $0.00 |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | D0550029266 | $0.00 |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | D0550029270 | $0.00 |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | D0550029272 | $0.00 |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | D0550029284 | $0.00 |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | D0550029286 | $0.00 |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | D0550029288 | $0.00 |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | D0550029290 | $0.00 |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | D0550029292 | $0.00 |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | D0550035384 | $192.72 |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | D0550038425 | $0.00 |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | D0550029289 | $0.00 |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | D0550029291 | $0.00 |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | D0550029302 | $0.00 |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | | D0550029304 | $0.00 |
| MCGILL MANUFACTURING CO INC | | 5061 ENERGY DR | | | FLINT | MI | 48505-1836 | | D0550013188 | $0.00 |
| MCGILL MANUFACTURING CO INC | | 5061 ENERGY DR | | | FLINT | MI | 48505-1836 | | D0550013205 | $0.00 |
| MEADWESTVACO CORPORATION EFT | | 11013 W BROAD STREET | | | GLEN ALLEN | VA | 23060 | | D0550058463 | $0.00 |
| MEADWESTVACO CORPORATION EFT | | 11013 W BROAD STREET | | | GLEN ALLEN | VA | 23060 | | D0550064177 | $28,781.85 |
| MEANS INDUSTRIES INC EFT | | 3715 E WASHINGTON RD | | | SAGINAW | MI | 48601-9623 | | D0550007804 | $0.00 |
| MEANS INDUSTRIES INC EFT | | 3715 E WASHINGTON RD | | | SAGINAW | MI | 48601-9623 | | D0550007805 | $0.00 |
| MEANS INDUSTRIES INC EFT | | 3715 E WASHINGTON RD | | | SAGINAW | MI | 48601-9623 | | D0550007806 | $0.00 |
| MEANS INDUSTRIES INC EFT | | 3715 E WASHINGTON RD | | | SAGINAW | MI | 48601-9623 | | D0550007807 | $0.00 |
| MEANS INDUSTRIES INC EFT | | 3715 E WASHINGTON RD | | | SAGINAW | MI | 48601-9623 | | SAG90I4386 | $0.00 |
| MEANS INDUSTRIES INC EFT | | 3715 E WASHINGTON RD | | | SAGINAW | MI | 48601-9623 | | D0550062573 | $0.00 |
| MEANS INDUSTRIES INC EFT | | 3715 E WASHINGTON RD | | | SAGINAW | MI | 48601-9623 | | D0550007809 | $0.00 |
| MEANS INDUSTRIES INC EFT | | 3715 E WASHINGTON RD | | | SAGINAW | MI | 48601-9623 | | D0550007811 | $0.00 |
| MEANS INDUSTRIES INC EFT | | 3715 E WASHINGTON RD | | | SAGINAW | MI | 48601-9623 | | SAG90I4385 | $0.00 |
| MEANS INDUSTRIES INC EFT | | 3715 E WASHINGTON RD | | | SAGINAW | MI | 48601-9623 | | SAG90I4645 | $0.00 |
| MEANS INDUSTRIES INC EFT | | 3715 E WASHINGTON RD | | | SAGINAW | MI | 48601-9623 | | D0550016350 | $0.00 |
| MECANIZACIONES DEL SUR SA EFT | | CAR INGENIERIA 2 PARQUE IND BAHIA D | | | PUERTO DE SANTA MARIA | ES | 11500 | ES | SAG90I5297 | $0.00 |
| MECANIZACIONES DEL SUR SA EFT | | CAR INGENIERIA 2 PARQUE IND BAHIA D | | | PUERTO DE SANTA MARIA | ES | 11500 | ES | SAG90I5712 | $0.00 |
| MECHANICAL & INDUSTRIAL EFT FASTENERS MIFAST | | 1145 JANSEN FARM DR | | | ELGIN | IL | 60123-2596 | | D0550024071 | $51,341.04 |
| MECHANICAL & INDUSTRIAL EFT FASTENERS MIFAST | | 1145 JANSEN FARM DR | | | ELGIN | IL | 60123-2596 | | D0550059549 | $0.00 |
| MECHANICAL & INDUSTRIAL EFT FASTENERS MIFAST | | 1145 JANSEN FARM DR | | | ELGIN | IL | 60123-2596 | | SAG90I3013 | $17,842.65 |
| MECHANICAL & INDUSTRIAL EFT FASTENERS MIFAST | | 1145 JANSEN FARM DR | | | ELGIN | IL | 60123-2596 | | SAG90I3243 | $2,730.00 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | D0550005605 | $0.00 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | D0550014375 | $2,531.94 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | D0550026517 | $8,411.15 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | D0550027530 | $0.00 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | D0550027533 | $2,581.71 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | D0550034093 | $1,118.88 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | D0550035249 | $2,228.76 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | D0550027519 | $0.00 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | D0550027522 | $0.00 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | D0550027526 | $0.00 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | D0550027527 | $0.00 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | D0550027532 | $206.71 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | D0550027692 | $0.00 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | D0550034165 | $9,541.50 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | D0550053279 | $0.00 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | D0550053281 | $119.87 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | D0550053283 | $884.93 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | D0550056977 | $151.16 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | D0550056980 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | D0550056983 | $1,762.19 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | D0550069376 | $0.00 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | D0550069693 | $1,442.40 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | D0550071705 | $675.84 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | D0550082466 | $0.00 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | D0550056976 | $0.00 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | D0550056978 | $546.12 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | D0550056981 | $0.00 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | D0550056982 | $0.00 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | D0550076638 | $0.00 |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | | D0550076640 | $0.00 |
| | | | | | | | | | | |
| MEMC ELECTRONIC MATERIALS EFTINC | | POB 905043 | | | CHARLOTTE | NC | 28290-5043 | | D0550044170 | $72,576.00 |
| MENDIGUREN Y ZARRAUA S A | | POLIGONO INDUSTRIAL EITUA 38 | | | BERRIZ | 48 | 48240 | ES | SAG9014847 | $9,640.96 |
| MERCURY PLASTICS INC | | 15760 MADISON RD | | | MIDDLEFIELD | OH | 44062-9430 | | D0550028324 | $0.00 |
| MERCURY PLASTICS INC | | 15760 MADISON RD | | | MIDDLEFIELD | OH | 44062-9430 | | D0550028325 | $0.00 |
| MERCURY PLASTICS INC | | 15760 MADISON RD | | | MIDDLEFIELD | OH | 44062-9430 | | D0550028326 | $0.00 |
| MERCURY PLASTICS INC | | 15760 MADISON RD | | | MIDDLEFIELD | OH | 44062-9430 | | D0550028327 | $0.00 |
| MERCURY PLASTICS INC | | 15760 MADISON RD | | | MIDDLEFIELD | OH | 44062-9430 | | D0550028328 | $0.00 |
| MERCURY PRODUCTS CO | | 439 JUTRAS DR S | | | WINDSOR | ON | N8N 5C4 | CA | D0550064085 | $0.00 |
| MERCURY PRODUCTS CO | | 439 JUTRAS DR S | | | WINDSOR | ON | N8N 5C4 | CA | D0550132665 | $0.00 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | D0550004637 | $0.00 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | D0550004849 | $0.00 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | D0550005504 | $6,128.73 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | D0550007190 | $0.00 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | D0550007192 | $0.00 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | D0550007195 | $8,973.21 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | D0550009985 | $0.00 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | D0550006213 | $1,708.97 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | D0550007187 | $0.00 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | D0550007188 | $0.00 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | D0550007189 | $0.00 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | D0550007191 | $0.00 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | D0550007193 | $6,781.33 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | D0550007196 | $0.00 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | D0550013281 | $960.04 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | D0550013284 | $0.00 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | D0550013285 | $0.00 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | D0550015524 | $4,080.05 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | D0550015825 | $16,787.49 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | D0550024798 | $18,998.93 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | D0550025115 | $4,603.38 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | D0550025592 | $0.00 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | D0550037345 | $0.00 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | PEDP4120065 | $0.00 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | PEDP4120066 | $145,881.06 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | D0550013286 | $0.00 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | D0550015569 | $20,453.03 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | D0550016141 | $0.00 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | D0550024352 | $27,424.54 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | D0550075759 | $0.00 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | D0550075760 | $142.76 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | HOLLAND | MI | 49424 | | SAG9005440 | $0.00 |
| METAL MATIC INC | | 629 SECOND ST SE | | | MINNEAPOLIS | MN | 55414-2106 | | SAG9010209 | $36,983.33 |
| METAL MATIC INC | | 629 SECOND ST SE | | | MINNEAPOLIS | MN | 55414-2106 | | SAG9015024 | $6,097.19 |
| METAL SEAL & PRODUCTS INC EFT | | PO BOX 92414-N | | | CLEVELAND | OH | 44193 | | D0550007645 | $186.42 |
| METAL SEAL & PRODUCTS INC EFT | | PO BOX 92414-N | | | CLEVELAND | OH | 44193 | | D0550070496 | $29,975.13 |
| METAL TECHNOLOGIES INC EFT | | 429 4TH ST | | | THREE RIVERS | MI | 49093-1601 | | SAG9000778 | $311,657.59 |
| METALBAGES SA EFT | | PG IND SANTA ANA II | | | SANTPEDOR | 8 | 8251 | ES | D0550004130 | $22,262.96 |
| METALDYNE CORPORATION EFT WINDFALL PA | | W CREEK RD | | | SAINT MARYS | PA | 15857 | | D0550016133 | $0.00 |
| METALDYNE CORPORATION EFT WINDFALL PA | | W CREEK RD | | | SAINT MARYS | PA | 15857 | | D0550051831 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| METALDYNE CORPORATION EFT WINDFALL PA | | W CREEK RD | | | SAINT MARYS | PA | 15857 | | D0550051832 | $0.00 |
| METALDYNE CORPORATION EFT WINDFALL PA | | W CREEK RD | | | SAINT MARYS | PA | 15857 | | D0550055969 | $0.00 |
| METALDYNE CORPORATION EFT WINDFALL PA | | W CREEK RD | | | SAINT MARYS | PA | 15857 | | D0550056229 | $0.00 |
| METALDYNE CORPORATION EFT WINDFALL PA | | W CREEK RD | | | SAINT MARYS | PA | 15857 | | D0550062419 | $0.00 |
| METALDYNE CORPORATION EFTMTSPC INC-PRECISION FORMING | | 19001 GLENDALE AVE | | | DETROIT | MI | 48223 | | SAG90I3376 | $0.00 |
| METALDYNE FORGING OPERATIONS | | PO BOX 67000 DEPT 246401 | | | DETROIT | MI | 48267-2464 | | SAG90I4198 | $0.00 |
| METALDYNE FORGING OPERATIONS | | PO BOX 67000 DEPT 246401 | | | DETROIT | MI | 48267-2464 | | SAG90I4557 | $0.00 |
| METALFORMING TECHNOLOGIES INC | | 905 WOODLAND DR | | | SALINE | MI | 48176 | | D0550038559 | $0.00 |
| METALFORMING TECHNOLOGIES INC | | 905 WOODLAND DR | | | SALINE | MI | 48176 | | SAG90I4944 | $0.00 |
| METALKRAFT INDUSTRIES INC | | SHUMWAY HILL RD | | | WELLSBORO | PA | 16901 | | D0550007760 | $0.00 |
| METCHEM SP ZOO | | KONSTYTUCJI 3 MAJA 10 | | | WADOWICE | PL | 34-100 | PL | D0550060405 | $3,403.25 |
| METFORM CORP EFT | | 2551 WACKER RD | | | SAVANNA | IL | 61074-2829 | | SAG90I2483 | $115,327.17 |
| METHODE ELECTRONICS INC EFT | | tbd | | | CHICAGO | IL | 60693 | | D0550039301 | $535.04 |
| METHODE ELECTRONICS INC EFT | | tbd | | | CHICAGO | IL | 60693 | | D0550039491 | $101,964.00 |
| METHODE ELECTRONICS INC EFT | | tbd | | | CHICAGO | IL | 60693 | | D0550039878 | $330.00 |
| METHODE ELECTRONICS INC EFT | | tbd | | | CHICAGO | IL | 60693 | | D0550046196 | $0.00 |
| METHODE ELECTRONICS INC EFT | | tbd | | | CHICAGO | IL | 60693 | | D0550076871 | $712.00 |
| METHODE ELECTRONICS INC EFT | | tbd | | | CHICAGO | IL | 60693 | | D0550077383 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550063028 | $504,271.04 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550063036 | $528,815.17 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550063041 | $111.63 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550063064 | $21,204.80 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550063080 | $318,015.42 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550063126 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550063133 | $98,002.38 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550063050 | $152,738.72 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550063056 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550063061 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550063063 | $11,264.40 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550063072 | $208,726.79 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550063121 | $74,390.06 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550063132 | $26,602.20 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550063135 | $15,312.23 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550063136 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550063145 | $553,272.23 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550063175 | $544,548.35 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550064737 | $22,954.34 |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550070551 | $34,837.94 |

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| METHODE ELECTRONICS INC EFT ATTN A\R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550071064 | $189,092.52 |
| METHODE ELECTRONICS INC EFT ATTN A\R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550074609 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A\R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550075369 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A\R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550076955 | $83,303.84 |
| METHODE ELECTRONICS INC EFT ATTN A\R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550077791 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A\R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550063137 | $116,808.08 |
| METHODE ELECTRONICS INC EFT ATTN A\R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550063157 | $138,479.42 |
| METHODE ELECTRONICS INC EFT ATTN A\R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550063164 | $347,235.81 |
| METHODE ELECTRONICS INC EFT ATTN A\R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550064735 | $154,293.38 |
| METHODE ELECTRONICS INC EFT ATTN A\R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550076676 | $549.95 |
| METHODE ELECTRONICS INC EFT ATTN A\R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550076945 | $34,069.91 |
| METHODE ELECTRONICS INC EFT ATTN A\R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550077847 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A\R | | 7401 W WILSON | | | HARWOOD HEIGHTS | FL | 60706 | | D0550078030 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A\R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550079849 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A\R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550079852 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A\R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550080064 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A\R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550080557 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A\R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550080558 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A\R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550080847 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A\R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550078631 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A\R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550079076 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A\R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550079159 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A\R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550081880 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A\R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | D0550085370 | $0.00 |
| METHODE ELECTRONICS INC EFT ATTN A\R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | | SAG90I0441 | $0.00 |
| METRA ELECTRONICS CORP | | 460 WALKER ST | | | DAYTONA BEACH | FL | 32117-2671 | | D0550041574 | $0.00 |
| MG MINI GEARS INC | | 2505 International Pkwy | | | Virginia Beach | VA | 23452-7821 | | D0550081349 | $0.00 |
| MG MINI GEARS INC | | 2505 International Pkwy | | | Virginia Beach | VA | 23452-7821 | | D0550081350 | $0.00 |
| MG MINI GEARS INC | | 2505 International Pkwy | | | Virginia Beach | VA | 23452-7821 | | D0550081351 | $0.00 |
| MG MINI GEARS INC | | 2505 International Pkwy | | | Virginia Beach | VA | 23452-7821 | | D0550081621 | $0.00 |
| MG MINI GEARS INC | | 2505 International Pkwy | | | Virginia Beach | VA | 23452-7821 | | D0550081622 | $0.00 |
| MG MINI GEARS INC | | 2505 International Pkwy | | | Virginia Beach | VA | 23452-7821 | | D0550081623 | $0.00 |
| MICHIGAN ADHESIVE MANUFACTURING | | 8555 SILVER CREEK RD | | | WHITEHALL | MI | 49461-9125 | | D0550079912 | $0.00 |
| MICHIGAN RUBBER PRODUCTS EFTINC | | 1200 8TH AVE | | | CADILLAC | MI | 49601-9274 | | D0550013012 | $0.00 |
| MICHIGAN RUBBER PRODUCTS EFTINC | | 1200 8TH AVE | | | CADILLAC | MI | 49601-9274 | | D0550013013 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | | 2 | | 3 | | 4 | 5 | | 6 | 7 | 8 | 9 | 10 | 11 |
| MICHIGAN RUBBER PRODUCTS EFTINC | | 1200 8TH AVE | | | CADILLAC | MI | 49601-9274 | | D0550016003 | $19,179.72 |
| MICHIGAN RUBBER PRODUCTS EFTINC | | 1200 8TH AVE | | | CADILLAC | MI | 49601-9274 | | D0550037024 | $0.00 |
| MICHIGAN RUBBER PRODUCTS EFTINC | | 1200 8TH AVE | | | CADILLAC | MI | 49601-9274 | | D0550080033 | $0.00 |
| MICHIGAN RUBBER PRODUCTS EFTINC | | 1200 8TH AVE | | | CADILLAC | MI | 49601-9274 | | D0550037481 | $4,368.00 |
| MICHIGAN RUBBER PRODUCTS EFTINC | | 1200 8TH AVE | | | CADILLAC | MI | 49601-9274 | | D0550038272 | $15,769.79 |
| MICHIGAN RUBBER PRODUCTS EFTINC | | 1200 8TH AVE | | | CADILLAC | MI | 49601-9274 | | D0550072426 | $1,920.42 |
| MICHIGAN SPRING & STAMPING | | PRECISION PRODUCTS GROUP | 2700 WICKHAM DRIVE | | MUSKEGON | MI | 49441 | | 55041 | $834.60 |
| MICHIGAN SPRING & STAMPING EFT | | 2700 WICKHAM DR | | | MUSKEGON | MI | 49441 | | D0550007354 | $0.00 |
| MICHIGAN SPRING & STAMPING EFT | | 2700 WICKHAM DR | | | MUSKEGON | MI | 49441 | | D0550007357 | $744.00 |
| MICHIGAN SPRING & STAMPING EFT | | 2700 WICKHAM DR | | | MUSKEGON | MI | 49441 | | D0550009529 | $0.00 |
| MICHIGAN SPRING & STAMPING EFT | | 2700 WICKHAM DR | | | MUSKEGON | MI | 49441 | | D0550009946 | $0.00 |
| MICHIGAN SPRING & STAMPING EFT | | 2700 WICKHAM DR | | | MUSKEGON | MI | 49441 | | D0550059324 | $1,027.00 |
| MICHIGAN SPRING & STAMPING EFT | | 2700 WICKHAM DR | | | MUSKEGON | MI | 49441 | | D0550087413 | $0.00 |
| MICHIGAN SPRING & STAMPING EFT | | 2700 WICKHAM DR | | | MUSKEGON | MI | 49441 | | D0550009953 | $6,498.00 |
| MICHIGAN SPRING & STAMPING EFT | | 2700 WICKHAM DR | | | MUSKEGON | MI | 49441 | | D0550014328 | $0.00 |
| MICHIGAN SPRING & STAMPING EFT | | 2700 WICKHAM DR | | | MUSKEGON | MI | 49441 | | D0550043310 | $1,729.20 |
| MICHIGAN SPRING & STAMPING EFT | | 2700 WICKHAM DR | | | MUSKEGON | MI | 49441 | | D0550074097 | $0.00 |
| MICHIGAN SPRING & STAMPING EFT | | 2700 WICKHAM DR | | | MUSKEGON | MI | 49441 | | D0550074953 | $44,070.00 |
| MICHIGAN SPRING & STAMPING EFT | | 2700 WICKHAM DR | | | MUSKEGON | MI | 49441 | | PEDP4120147 | $19,530.79 |
| MICHIGAN SPRING & STAMPING EFT | | 2700 WICKHAM DR | | | MUSKEGON | MI | 49441 | | SAG90I4866 | $94,540.00 |
| MICHIGAN SPRING & STAMPING EFT | | 2700 WICKHAM DR | | | MUSKEGON | MI | 49441 | | SAG90I5398 | $7,201.65 |
| MICO INDUSTRIES INC EFT | | 1425 BURLINGAME AVE SW | | | GRAND RAPIDS | MI | 49509-1059 | | D0550000107 | $0.00 |
| MICRO COMERCIAL COMPONENTS COR | | 20736 MARILLA STREET | | | CHATSWORTH | CA | 91311 | | 55845 | $595.20 |
| MICRO STAMPING CORP EFT | | 140 BELMONT DR | | | SOMERSET | NJ | 8873 | | D0550008664 | $0.00 |
| MICRO STAMPING CORP EFT | | 140 BELMONT DR | | | SOMERSET | NJ | 8873 | | D0550041291 | $361.56 |
| MICROCHIP TECHNOLOGY INC | | 333 PIERCE ROAD | SUITE 180 | | ITASCA | IL | 60143 | | 53982 | $0.00 |
| MICROCHIP TECHNOLOGY INC | | 333 PIERCE ROAD | SUITE 180 | | ITASCA | IL | 60143 | | 54014 | $0.00 |
| MICROCHIP TECHNOLOGY INC | | 333 PIERCE ROAD | SUITE 180 | | ITASCA | IL | 60143 | | 54434 | $0.00 |
| MICROCHIP TECHNOLOGY INC | | 333 PIERCE ROAD | SUITE 180 | | ITASCA | IL | 60143 | | 54728 | $0.00 |
| MICROCHIP TECHNOLOGY INC | | 333 PIERCE ROAD | SUITE 180 | | ITASCA | IL | 60143 | | 56304 | $0.00 |
| MICROCHIP TECHNOLOGY INC | | 333 PIERCE ROAD | SUITE 180 | | ITASCA | IL | 60143 | | 54811 | $0.00 |
| MICROCHIP TECHNOLOGY INC | | 333 PIERCE ROAD | SUITE 180 | | ITASCA | IL | 60143 | | 54812 | $0.00 |
| MICROCHIP TECHNOLOGY INC | | 333 PIERCE ROAD | SUITE 180 | | ITASCA | IL | 60143 | | 55049 | $0.00 |
| MICROCHIP TECHNOLOGY INC | | 333 PIERCE ROAD | SUITE 180 | | ITASCA | IL | 60143 | | 53406 | $6,128.46 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | PITTSBURGH | PA | 15251 | | D0550040704 | $0.00 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | PITTSBURGH | PA | 15251 | | D0550040904 | $0.00 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | PITTSBURGH | PA | 15251 | | D0550043336 | $0.00 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | PITTSBURGH | PA | 15251 | | D0550044163 | $0.00 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | PITTSBURGH | PA | 15251 | | D0550044349 | $0.00 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | PITTSBURGH | PA | 15251 | | D0550045884 | $0.00 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | PITTSBURGH | PA | 15251 | | D0550049691 | $0.00 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | PITTSBURGH | PA | 15251 | | D0550043338 | $0.00 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | PITTSBURGH | PA | 15251 | | D0550044050 | $0.00 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | PITTSBURGH | PA | 15251 | | D0550044095 | $0.00 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | PITTSBURGH | PA | 15251 | | D0550044131 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | PITTSBURGH | PA | 15251 | | D0550044164 | $0.00 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | PITTSBURGH | PA | 15251 | | D0550045789 | $0.00 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | PITTSBURGH | PA | 15251 | | D0550049423 | $0.00 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | PITTSBURGH | PA | 15251 | | D0550049744 | $0.00 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | PITTSBURGH | PA | 15251 | | D0550057304 | $0.00 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | PITTSBURGH | PA | 15251 | | D0550063749 | $0.00 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | PITTSBURGH | PA | 15251 | | D0550070383 | $0.00 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | PITTSBURGH | PA | 15251 | | D0550063874 | $0.00 |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | PITTSBURGH | PA | 15251 | | D0550077691 | $0.00 |
| MICROCOMPONENTS SA EFTDIV SWITEC | | SCHILD-RUST-STRASSE 17 | | | GRENCHEN | CH | 2540 | CH | D0550040599 | $0.00 |
| MICROCOMPONENTS SA EFTDIV SWITEC | | SCHILD-RUST-STRASSE 17 | | | GRENCHEN | CH | 2540 | CH | D0550045237 | $0.00 |
| MICROCOMPONENTS SA EFTDIV SWITEC | | SCHILD-RUST-STRASSE 17 | | | GRENCHEN | CH | 2540 | CH | D0550046070 | $0.00 |
| MICROCOMPONENTS SA EFTDIV SWITEC | | SCHILD-RUST-STRASSE 17 | | | GRENCHEN | CH | 2540 | CH | D0550050139 | $0.00 |
| MICROCOMPONENTS SA EFTDIV SWITEC | | SCHILD-RUST-STRASSE 17 | | | GRENCHEN | CH | 2540 | CH | D0550077954 | $0.00 |
| MICRO-MATICS LLC | | 8050 RANCHERS ROAD NE | | | MINNEAPOLIS | MN | 5.54322e+008 | | 45576 | $0.00 |
| MICRO-MATICS LLC | | 8050 RANCHERS ROAD NE | | | MINNEAPOLIS | MN | 5.54322e+008 | | 45578 | $0.00 |
| MICRON SEMICONDUCTOR PROD INC | | 4 SYCAMORE CREEK DR STE B | | | SPRINGBORO | OH | 45066 | | D0550045852 | $202,600.00 |
| MICRON SEMICONDUCTOR PROD INC | | 4 SYCAMORE CREEK DR STE B | | | SPRINGBORO | OH | 45066 | | D0550049258 | $565,520.00 |
| MICROSEMI CORP-POWER MGMT | | 2381 MORSE AVE | | | IRVINE | CA | 92614 | | D0550064730 | $1,529.00 |
| MICROSEMI CORP-POWER MGMT | | 2381 MORSE AVE | | | IRVINE | CA | 92614 | | D0550077380 | $0.00 |
| MID AMERICAN PRODUCTS INC EFT | | 1623 WILDWOOD AVE | | | JACKSON | MI | 49202-4041 | | D0550005810 | $0.00 |
| MID CONTINENT SPRING CO EFT | | 1500 INDUSTRIAL DR | | | HOPKINSVILLE | KY | 42240 | | D0550005410 | $2,298.75 |
| MID CONTINENT SPRING CO EFT | | 1500 INDUSTRIAL DR | | | HOPKINSVILLE | KY | 42240 | | D0550005411 | $16,993.80 |
| MID CONTINENT SPRING CO EFT | | 1500 INDUSTRIAL DR | | | HOPKINSVILLE | KY | 42240 | | SAG9010786 | $187,464.10 |
| MID CONTINENT SPRING CO EFT | | 1500 INDUSTRIAL DR | | | HOPKINSVILLE | KY | 42240 | | SAG9013283 | $8,790.58 |
| MID CONTINENT SPRING CO EFT | | 1500 INDUSTRIAL DR | | | HOPKINSVILLE | KY | 42240 | | SAG9015624 | $420.24 |
| MID STATES RUBBER PRODUCTS EFTINC | | 1230 S RACE ST | | | PRINCETON | IN | 47670 | | D0550014414 | $0.00 |
| MID STATES RUBBER PRODUCTS EFTINC | | 1230 S RACE ST | | | PRINCETON | IN | 47670 | | D0550014416 | $0.00 |
| MID STATES RUBBER PRODUCTS EFTINC | | 1230 S RACE ST | | | PRINCETON | IN | 47670 | | D0550033468 | $2,591.83 |
| MID STATES RUBBER PRODUCTS EFTINC | | 1230 S RACE ST | | | PRINCETON | IN | 47670 | | D0550076394 | $18.87 |
| MID-AMERICA WAREHOUSE & DIST CTR | | 2200 W SALZBURG RD | | | MIDLAND | MI | 48640-8640 | | D0550005791 | $0.00 |
| MIDWEST INSERT COMPOSITE MOLDI | | 3940 INDUSTRIAL AV | | | ROLLING MEADOWS | IL | 60008 | | 55354 | $0.00 |
| MIDWEST MOLDING INC EFT | | 741 WINSTON ST | | | WEST CHICAGO | IL | 60185 | | D0550073449 | $0.00 |
| MIDWEST MOLDING INC EFT | | 741 WINSTON ST | | | WEST CHICAGO | IL | 60185 | | D0550076408 | $0.00 |
| MIDWEST MOLDING INC EFT | | 741 WINSTON ST | | | WEST CHICAGO | IL | 60185 | | D0550076858 | $0.00 |
| MIDWEST MOLDING INC EFT | | 741 WINSTON ST | | | WEST CHICAGO | IL | 60185 | | D0550077387 | $0.00 |
| MIDWEST STAMPING & MFG CO EFT | | 3455 BRIARFIELD BLVD STE A | | | MAUMEE | OH | 43537 | | D0550056547 | $74,536.50 |
| MIDWEST STAMPING & MFG CO EFT | | 3455 BRIARFIELD BLVD STE A | | | MAUMEE | OH | 43537 | | D0550059123 | $0.00 |
| MIDWEST STAMPING & MFG CO EFT | | 3455 BRIARFIELD BLVD STE A | | | MAUMEE | OH | 43537 | | D0550059205 | $153.18 |
| MIDWEST STAMPING & MFG CO EFT | | 3455 BRIARFIELD BLVD STE A | | | MAUMEE | OH | 43537 | | SAG9015410 | $111,108.20 |
| MILLAT INDUSTRIES CORP EFT | | 4901 CROFTSHIRE DR | | | KETTERING | OH | 45440-1709 | | D0550015106 | $13,311.00 |
| MILLAT INDUSTRIES CORP EFT | | 4901 CROFTSHIRE DR | | | KETTERING | OH | 45440-1709 | | D0550035656 | $0.00 |
| MILLAT INDUSTRIES CORP EFT | | 4901 CROFTSHIRE DR | | | KETTERING | OH | 45440-1709 | | D0550060370 | $0.00 |
| MILLENNIUM INDUSTRIES CORP EFT | | 925 N MAIN ST | | | LIGONIER | IN | 46767 | | D0550005378 | $0.00 |
| MILLENNIUM INDUSTRIES CORP EFT | | 925 N MAIN ST | | | LIGONIER | IN | 46767 | | D0550005379 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| MILLENNIUM INDUSTRIES CORP EFT | | 925 N MAIN ST | | | LIGONIER | IN | 46767 | | SAG903442 | $585,170.32 |
| MILLENNIUM INDUSTRIES CORP EFT | | 925 N MAIN ST | | | LIGONIER | IN | 46767 | | SAG9015356 | $0.00 |
| MILLER BEARING COMPANY INC. | | 225 INDUSTRIAL DR | | | BREMEN | IN | 46506-2115 | | D0550014547 | $0.00 |
| MILLER PLATING & METAL EFT FINISHING INC | | 1551 ALLENS LN | | | EVANSVILLE | IN | 47710-3370 | | D0550005632 | $9,559.91 |
| MILLIKEN & CO EFT | | PO Box 7247-8959 | | | PHILADELPHIA | PA | 19170 | | D0550063123 | $894,607.47 |
| MILLIKEN & CO EFT | | PO Box 7247-8959 | | | PHILADELPHIA | PA | 19170 | | D0550065227 | $0.00 |
| MINIATURE PRECISION EFT COMPONENTS INC | | 100 WISCONSIN ST | | | WALWORTH | WI | 53184 | | D0550056435 | $0.00 |
| MINIATURE PRECISION EFT COMPONENTS INC | | 100 WISCONSIN ST | | | WALWORTH | WI | 53184 | | D0550056436 | $23,370.49 |
| MINIATURE PRECISION EFT COMPONENTS INC | | 100 WISCONSIN ST | | | WALWORTH | WI | 53184 | | D0550059543 | $5,930.71 |
| MINIATURE PRECISION EFT COMPONENTS INC | | 100 WISCONSIN ST | | | WALWORTH | WI | 53184 | | D0550075268 | $0.00 |
| MISTEQUAY GROUP LTD | | PO BOX 1367 | | | SAGINAW | MI | 4.86051e+008 | | SAG90I2033 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550039159 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550039161 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550039163 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550041272 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550041758 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550041776 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550042244 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550039265 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550040374 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550040462 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550040480 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550041310 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550041774 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550042008 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550042256 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550042613 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550042841 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550044074 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550044576 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550046440 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550047065 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550049248 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550051769 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550053185 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550053416 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550042839 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550042971 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550043398 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550044237 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550053089 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550053119 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550054894 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550056417 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550063843 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550063885 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550072159 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550072500 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550072729 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550073363 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550079436 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550058782 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550059053 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550059618 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550075170 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550077386 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550077853 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550078522 | $0.00 |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | | D0550079380 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MNP CORPORATION EFT | | 44225 UTICA ROAD | | | UTICA | MI | 48317 | | D0550036518 | $445.19 |
| MNP CORPORATION EFT | | 44225 UTICA ROAD | | | UTICA | MI | 48317 | | SAG9004743 | $223.56 |
| MOCAP INC EFT | | 13100 MANCHESTER RD | | | SAINT LOUIS | MO | 63131 | | SAG90I2076 | $271.25 |
| MODAS LLC | | 7455 ATKINSON DR | | | SHREVEPORT | LA | 71129 | | D0550034386 | $0.00 |
| MODAS LLC | | 7455 ATKINSON DR | | | SHREVEPORT | LA | 71129 | | D0550036479 | $0.00 |
| MODAS LLC | | 7455 ATKINSON DR | | | SHREVEPORT | LA | 71129 | | D0550037963 | $0.00 |
| MODAS LLC | | 7455 ATKINSON DR | | | SHREVEPORT | LA | 71129 | | D0550048822 | $0.00 |
| MODAS LLC | | 7455 ATKINSON DR | | | SHREVEPORT | LA | 71129 | | D0550076883 | $0.00 |
| MODAS LLC | | 7455 ATKINSON DR | | | SHREVEPORT | LA | 71129 | | D0550048824 | $0.00 |
| MODAS LLC | | 7455 ATKINSON DR | | | SHREVEPORT | LA | 71129 | | D0550076881 | $0.00 |
| MODAS LLC | | 7455 ATKINSON DR | | | SHREVEPORT | LA | 71129 | | D0550076882 | $0.00 |
| MODAS LLC | | 7455 ATKINSON DR | | | SHREVEPORT | LA | 71129 | | D0550076884 | $0.00 |
| MOLD A MATIC CORP EFT | | 147 RIVER ST | | | ONEONTA | NY | 13820-2239 | | D0550059159 | $0.00 |
| MOLDED ACOUSTICAL PRODUCTS EFTOF EASTON INC | | 3 DANFORTH DR | | | EASTON | PA | 18045 | | D0550027517 | $0.00 |
| MOLDED ACOUSTICAL PRODUCTS EFTOF EASTON INC | | 3 DANFORTH DR | | | EASTON | PA | 18045 | | D0550027518 | $0.00 |
| MOLDED ACOUSTICAL PRODUCTS EFTOF EASTON INC | | 3 DANFORTH DR | | | EASTON | PA | 18045 | | D0550027678 | $0.00 |
| MOLDED ACOUSTICAL PRODUCTS EFTOF EASTON INC | | 3 DANFORTH DR | | | EASTON | PA | 18045 | | D0550027679 | $0.00 |
| MOLDED ACOUSTICAL PRODUCTS EFTOF EASTON INC | | 3 DANFORTH DR | | | EASTON | PA | 18045 | | D0550027681 | $0.00 |
| MOLDTECH INC | | 1900 COMMERCE PKY | | | LANCASTER | NY | 14086 | | D0550033135 | $3,772.00 |
| MOLDTECH INC | | 1900 COMMERCE PKY | | | LANCASTER | NY | 14086 | | D0550079976 | $5,743.98 |
| MOLEX ELEKTRONIK GMBH | | GRASHOFSTR 17 | | | ETTLINGEN | | 76275 | DE | D0550059098 | $94,443.64 |
| MOLEX INC | | 2222 WELLING COURT | | | LISLE | IL | 60532 | | 54021 | $0.00 |
| MOLEX INC | EFT | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550047109 | $10,552.06 |
| MOLEX INC | EFT | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550047242 | $25,780.30 |
| MOLEX INC | EFT | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550077869 | $140.50 |
| MOLEX INC | EFT | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550049693 | $1,795.61 |
| MOLEX INC | EFT | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550079067 | $420.65 |
| MOLEX INC | EFT | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550079104 | $0.00 |
| MOLEX INC | EFT | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550077000 | $577.25 |
| MOLEX INC | EFT | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550047052 | $63,848.98 |
| MOLEX INC | EFT | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550077946 | $6,216.09 |
| MOLEX INC | EFT | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550077868 | $1,977.96 |
| MOLEX INC | EFT | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550079946 | $0.00 |
| MOLEX INC | EFT | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550042561 | $363.43 |
| MOLEX INC | EFT | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550079350 | $1,259.52 |
| MOLEX INC | EFT | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550077217 | $757.62 |
| MOLEX INC | EFT | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550056463 | $73,150.09 |
| MOLEX INC | EFT | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550047225 | $14,220.42 |
| MOLEX INC | EFT | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550043476 | $3,116.59 |
| MOLEX INC | EFT | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550043369 | $1,270.48 |
| MOLEX INC | EFT | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550043325 | $1,094.11 |
| MOLEX INC | EFT | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550043097 | $1,687.44 |
| MOLEX INC | EFT | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550053983 | $0.00 |
| MOLEX INC | EFT | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550077818 | $0.00 |
| MOLEX INC | EFT | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550063353 | $0.00 |
| MOLEX INC | EFT | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550056348 | $13,430.62 |
| MOLEX INC | EFT | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550050812 | $0.00 |
| MOLEX INC | EFT | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550058501 | $5,264.60 |
| MOLEX INC | EFT | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550080169 | $0.00 |
| MOLEX INC | EFT | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550043044 | $0.00 |
| MOLEX INC | EFT | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550080155 | $854.84 |
| MOLEX INC | EFT | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550050133 | $30,783.30 |
| MOLEX INC | EFT | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550063719 | $0.00 |
| MOLEX INC | EFT | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550053038 | $1,656.86 |
| MOLEX INC | EFT | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550055256 | $29,561.84 |
| MOLEX INC | EFT | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550043043 | $585.92 |
| MOLEX INC | EFT | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550044340 | $2,271.92 |
| MOLEX INC | EFT | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550044338 | $966.98 |
| MOLEX INC | EFT | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550044336 | $26,769.58 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550078015 | $902.78 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550078046 | $13,202.31 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550078049 | $0.00 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550078506 | $284.11 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550070171 | $2,112.49 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550044714 | $1,456.71 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550047194 | $40,503.18 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550042978 | $481.05 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550043002 | $83.70 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550069837 | $0.00 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550069219 | $0.00 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550069218 | $2,789.44 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550064070 | $7,659.11 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550070550 | $265.06 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550071577 | $773.55 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550080168 | $0.00 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550078995 | $0.00 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550078959 | $0.00 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550043714 | $8,426.43 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550078356 | $1,116.03 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550042875 | $53,115.54 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550047243 | $0.00 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550047131 | $1,650.13 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550050517 | $2,860.82 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550044487 | $3,814.43 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550044202 | $0.00 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550044216 | ($569.18) |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550042910 | $12,453.54 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550072666 | $70,172.53 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550044225 | $19,434.87 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550045074 | $0.00 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550047130 | $120,154.35 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550077947 | $3,228.28 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550044636 | $0.00 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550041389 | $0.00 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550043812 | $6,461.81 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550043815 | $28,579.30 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550043798 | $2,488.75 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550044189 | $580.13 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550043712 | $11,498.36 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550077369 | $927.15 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550072298 | $239.15 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550072299 | $0.00 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550077368 | $0.00 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550040820 | $0.00 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550077367 | $59.79 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550041596 | $562.00 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550041143 | $0.00 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550044066 | $2,672.73 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550045325 | $3,635.07 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550044190 | $1,135.96 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550076999 | $1,171.83 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550044194 | $1,556.46 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550044197 | $6,606.60 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550041264 | $36,892.77 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550076388 | $6,664.37 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550044198 | $52.31 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550076417 | $0.00 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550072301 | $0.00 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550076998 | $10,358.14 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550072596 | $13,602.81 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550041141 | $3,499.43 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550042488 | $6,640.68 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550040585 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550040446 | $0.00 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550042559 | $376.66 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550077375 | $0.00 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550040477 | $4,129.31 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550077370 | $0.00 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550040068 | $7,425.59 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550040583 | $11,738.25 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550040423 | $0.00 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550042437 | $51,402.55 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550042098 | $43,270.65 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550042970 | $2,908.53 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550039233 | $6,327.89 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550039090 | $127.55 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550038961 | $560.18 |
| MOLEX INC | EFT | | 2222 WELLINGTON CT | | | LISLE | IL | 60532-1682 | | D0550077395 | $908.92 |
| MONROE AUTO EQUIPMENT EFT TENNECO AUTOMOTIVE INC | | | 500 N FIELD DR | | | LAKE FOREST | IL | 60045 | | SAG90I3533 | $0.00 |
| MONROE AUTO EQUIPMENT EFT TENNECO AUTOMOTIVE INC | | | 500 N FIELD DR | | | LAKE FOREST | IL | 60045 | | SAG90I3967 | $0.00 |
| MONROE AUTO EQUIPMENT EFT TENNECO AUTOMOTIVE INC | | | 500 N FIELD DR | | | LAKE FOREST | IL | 60045 | | SAG90I5520 | $0.00 |
| MORRISSEY, INC | | | 9304 BRYANT AVE SO | | | MINNEAPOLIS | MN | 55420-3404 | | D0550007670 | $0.00 |
| MORRISSEY, INC | | | 9304 BRYANT AVE SO | | | MINNEAPOLIS | MN | 55420-3404 | | D0550007671 | $0.00 |
| MOTOR CITY STAMPING INC EFT | | | 47783 N GRATIOT AVE | | | CHESTERFIELD | MI | 48051 | | SAG90I0366 | $0.00 |
| MPI INTERNATIONAL INC EFT | | | 2111 W THOMPSON RD | | | FENTON | MI | 48430 | | SAG90I3331 | $0.00 |
| MPI INTERNATIONAL INC EFT | | | 2111 W THOMPSON RD | | | FENTON | MI | 48430 | | SAG90I5259 | $0.00 |
| MRA INDUSTRIES INC EFT | | | 33957 DOREKA | | | FRASER | MI | 48026 | | SAG90I0763 | $7,375.60 |
| MRC INDUSTRIAL GROUP INC | | | PO Box 64 615 | | | DETROIT | MI | 48264 | | D0550070770 | $0.00 |
| MSP INDUSTRIES CORP | | | 45 W OAKWOOD RD | | | OXFORD | MI | 48371-1631 | | D0550005280 | $0.00 |
| MTG-HARTMUT THIELE GMBH | | | ROENTGENSTR 3 | | | BARSINGHAUSEN | NS | 30890 | DE | D0550076708 | $0.00 |
| MUBEA INC EFT | | | 8224 DIXIE HWY | | | FLORENCE | KY | 41042-3225 | | D0550026544 | $2,281.50 |
| MUBEA INC EFT | | | 8224 DIXIE HWY | | | FLORENCE | KY | 41042-3225 | | SAG90I1721 | $32,875.20 |
| MUELLER BRASS CO | | | 2199 LAPEER AVE | | | PORT HURON | MI | 48060 | | SAG90I4470 | $92,658.37 |
| MUELLER BRASS CO | | | 2199 LAPEER AVE | | | PORT HURON | MI | 48060 | | SAG90I5338 | $407.66 |
| MULTEX FLEXIBLE CIRCUITS EFTINC/SHELDAHL | | | 1150 SHELDAHL RD | | | NORTHFIELD | MN | 55057 | | D0550023568 | $5,388.00 |
| MULTEX FLEXIBLE CIRCUITS EFTINC/SHELDAHL | | | 1150 SHELDAHL RD | | | NORTHFIELD | MN | 55057 | | D0550040731 | $7,560.00 |
| MULTEX FLEXIBLE CIRCUITS EFTINC/SHELDAHL | | | 1150 SHELDAHL RD | | | NORTHFIELD | MN | 55057 | | D0550043646 | $10,271.40 |
| MULTEX FLEXIBLE CIRCUITS EFTINC/SHELDAHL | | | 1150 SHELDAHL RD | | | NORTHFIELD | MN | 55057 | | D0550044799 | $0.00 |
| MULTEX FLEXIBLE CIRCUITS EFTINC/SHELDAHL | | | 1150 SHELDAHL RD | | | NORTHFIELD | MN | 55057 | | D0550052724 | $0.00 |
| MULTEX FLEXIBLE CIRCUITS EFTINC/SHELDAHL | | | 1150 SHELDAHL RD | | | NORTHFIELD | MN | 55057 | | D0550052729 | $16,596.60 |
| MULTIBASE INC EFT | | | 3835 COPLEY RD | | | COPLEY | OH | 44321 | | D0550056439 | $8,985.60 |
| MULTIBASE INC EFT | | | 3835 COPLEY RD | | | COPLEY | OH | 44321 | | D0550063100 | $0.00 |
| MULTIBASE INC EFT | | | 3835 COPLEY RD | | | COPLEY | OH | 44321 | | D0550063205 | $0.00 |
| MULTIBASE INC EFT | | | 3835 COPLEY RD | | | COPLEY | OH | 44321 | | D0550080028 | $0.00 |
| MULTIBASE INC EFT | | | 3835 COPLEY RD | | | COPLEY | OH | 44321 | | D0550080029 | $0.00 |
| MULTI-PLEX INC | | | 6505 N STATE RD 9 | | | HOWE | IN | 46746 | | D0550009668 | $0.00 |
| MUNOT PLASTICS INC EFT | | | 2935 W 17TH ST | | | ERIE | PA | 16505-3928 | | PEDP4330074 | $0.00 |
| MUNOT PLASTICS INC EFT | | | 2935 W 17TH ST | | | ERIE | PA | 16505-3928 | | PEDP4330081 | $0.00 |
| MUNOT PLASTICS INC EFT | | | 2935 W 17TH ST | | | ERIE | PA | 16505-3928 | | PEDP5330004 | $0.00 |
| MURATA ELECTRONICS (UK) LTD | | | *ANCELLS RD ANCELLS BUS PARK, FLEET | | | ALDERSHOT | | GU51 2QW | GB | D0550048318 | $0.00 |
| MURATA ELECTRONICS (UK) LTD | | | *ANCELLS RD ANCELLS BUS PARK, FLEET | | | ALDERSHOT | | GU51 2QW | GB | D0550048332 | $0.00 |
| MURATA ELECTRONICS (UK) LTD | | | *ANCELLS RD ANCELLS BUS PARK, FLEET | | | ALDERSHOT | | GU51 2QW | GB | D0550048333 | $163.73 |
| MURATA ELECTRONICS (UK) LTD | | | *ANCELLS RD ANCELLS BUS PARK, FLEET | | | ALDERSHOT | | GU51 2QW | GB | D0550048373 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| MURATA ELECTRONICS (UK) LTD | | *ANCELLS RD ANCELLS BUS PARK, FLEET | | | ALDERSHOT | | GU51 2QW | GB | D0550048378 | $418.64 |
| MURATA ELECTRONICS (UK) LTD | | *ANCELLS RD ANCELLS BUS PARK, FLEET | | | ALDERSHOT | | GU51 2QW | GB | D0550048343 | $0.00 |
| MURATA ELECTRONICS (UK) LTD | | *ANCELLS RD ANCELLS BUS PARK, FLEET | | | ALDERSHOT | | GU51 2QW | GB | D0550048350 | $14.87 |
| MURATA ELECTRONICS (UK) LTD | | *ANCELLS RD ANCELLS BUS PARK, FLEET | | | ALDERSHOT | | GU51 2QW | GB | D0550048351 | $252.74 |
| MURATA ELECTRONICS (UK) LTD | | *ANCELLS RD ANCELLS BUS PARK, FLEET | | | ALDERSHOT | | GU51 2QW | GB | D0550048352 | $250.26 |
| MURATA ELECTRONICS (UK) LTD | | *ANCELLS RD ANCELLS BUS PARK, FLEET | | | ALDERSHOT | | GU51 2QW | GB | D0550048376 | $0.00 |
| MURATA ELECTRONICS (UK) LTD | | *ANCELLS RD ANCELLS BUS PARK, FLEET | | | ALDERSHOT | | GU51 2QW | GB | D0550048385 | $0.00 |
| MURATA ELECTRONICS (UK) LTD | | *ANCELLS RD ANCELLS BUS PARK, FLEET | | | ALDERSHOT | | GU51 2QW | GB | D0550048457 | $0.00 |
| MURATA ELECTRONICS (UK) LTD | | *ANCELLS RD ANCELLS BUS PARK, FLEET | | | ALDERSHOT | | GU51 2QW | GB | D0550048458 | $0.00 |
| MURATA ELECTRONICS (UK) LTD | | *ANCELLS RD ANCELLS BUS PARK, FLEET | | | ALDERSHOT | | GU51 2QW | GB | D0550051541 | $208.92 |
| MURATA ELECTRONICS (UK) LTD | | *ANCELLS RD ANCELLS BUS PARK, FLEET | | | ALDERSHOT | | GU51 2QW | GB | D0550051855 | $145.39 |
| MURATA ELECTRONICS (UK) LTD | | *ANCELLS RD ANCELLS BUS PARK, FLEET | | | ALDERSHOT | | GU51 2QW | GB | D0550052095 | $0.00 |
| MURATA ELECTRONICS (UK) LTD | | *ANCELLS RD ANCELLS BUS PARK, FLEET | | | ALDERSHOT | | GU51 2QW | GB | D0550053401 | $906.57 |
| MURATA ELECTRONICS (UK) LTD | | *ANCELLS RD ANCELLS BUS PARK, FLEET | | | ALDERSHOT | | GU51 2QW | GB | D0550054050 | $0.00 |
| MURATA ELECTRONICS (UK) LTD | | *ANCELLS RD ANCELLS BUS PARK, FLEET | | | ALDERSHOT | | GU51 2QW | GB | D0550065148 | $0.00 |
| MURATA ELECTRONICS (UK) LTD | | *ANCELLS RD ANCELLS BUS PARK, FLEET | | | ALDERSHOT | | GU51 2QW | GB | D0550081387 | $0.00 |
| MURATA ELECTRONICS (UK) LTD | | *ANCELLS RD ANCELLS BUS PARK, FLEET | | | ALDERSHOT | | GU51 2QW | GB | D0550053440 | $0.00 |
| MURATA ELECTRONICS (UK) LTD | | *ANCELLS RD ANCELLS BUS PARK, FLEET | | | ALDERSHOT | | GU51 2QW | GB | D0550065147 | $0.00 |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | 49819 | $0.00 |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | 50321 | $0.00 |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | 50377 | $0.00 |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | 55019 | $0.00 |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | 55021 | $0.00 |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | 55356 | $0.00 |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | 55640 | $0.00 |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | 50872 | $0.00 |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | 54458 | $0.00 |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | 55009 | $0.00 |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | 55016 | $0.00 |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | 55020 | $0.00 |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | 55311 | $0.00 |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | 55550 | $0.00 |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | 55643 | $0.00 |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | 55710 | $0.00 |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | 56181 | $0.00 |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | 49820 | $192.00 |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | 50322 | $7,252.00 |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | 50333 | $330.00 |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | 50334 | $113.00 |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | 52594 | $5,740.80 |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | 54089 | $936.00 |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | 54454 | $735.00 |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | 54455 | $540.00 |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | 49817 | $4,725.60 |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | 49822 | $3,536.00 |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | 50325 | $279.60 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| | MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | 50331 | $25.00 |
| | MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | 54090 | $66.00 |
| | MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | 54154 | $68.00 |
| | MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | 54459 | $242.50 |
| | MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | 54479 | $310.00 |
| | MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | 54481 | $966.00 |
| | MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | 55579 | $102.00 |
| | MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | 55711 | $25.00 |
| | MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | 54875 | $1,287.00 |
| | MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | | 55003 | $192.00 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550077949 | $90.35 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550038974 | $24,492.30 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550081879 | $0.00 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550079907 | $0.00 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550078986 | $0.00 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550078062 | $704.80 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550045358 | $9,095.40 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550044616 | $76,013.51 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550046373 | $29,183.40 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550046304 | $2,715.20 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550046105 | $185,865.00 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550046100 | $603.20 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550045921 | $3,665.80 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550046619 | $570.40 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550045663 | $0.00 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550046631 | $10,273.60 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550045292 | $40,121.40 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550077839 | $54.80 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550045232 | $2,494.40 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550039184 | $9,318.00 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550044668 | $6,762.00 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550044621 | $3,164.20 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550069530 | $7,069.50 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550045701 | $16,665.00 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550060337 | $3,176.40 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550069529 | $3,131.00 |
| | MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550069525 | $67,461.80 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550069443 | $858.90 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550068906 | $366.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550061900 | $298.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550061899 | $0.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550046409 | $59,472.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550061158 | $463.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550044585 | $7,691.35 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550059668 | $0.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550058533 | $0.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550058472 | $572.50 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550057604 | $257.50 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550050566 | $1,550.40 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550047009 | $23,466.80 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550046943 | $2,448.40 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550061266 | $584.40 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550039702 | $31,493.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550044618 | $8,219.60 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550041807 | $89,145.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550041501 | $94,926.60 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550040456 | $1,608.80 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550040418 | $452.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550040216 | $3,981.60 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550042118 | $657.60 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550039704 | $970.20 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550042279 | $3,732.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550039650 | $199,641.30 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550039508 | $19,726.80 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550039467 | $0.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550039382 | $260.40 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550039164 | $877.45 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550038943 | $20,593.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550038941 | $5,585.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550040191 | $0.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550043118 | $11,391.10 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550044560 | $23,358.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550044556 | $371,063.35 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550044545 | $7,241.85 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550044048 | $8,854.20 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550043740 | $1,856.80 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550043588 | $28,816.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550041970 | $0.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550043120 | $0.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550045269 | $56,752.80 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550042664 | $265.60 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550042567 | $6,005.35 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550042542 | $676.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550042540 | $3,000.40 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550042484 | $0.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550042298 | $296,239.86 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550042285 | $33,472.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550043576 | $355.20 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550070424 | $622.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550071082 | $3,280.42 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550071081 | $6,163.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550071080 | $15,203.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550071077 | $2,348.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550071073 | $19,032.40 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550071072 | $4,752.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550071069 | $27,398.40 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550071065 | $15,235.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550071060 | $0.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550070900 | $173.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550069580 | $26,940.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550070546 | $12,394.80 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|----|----|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550071085 | $17,944.70 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550069664 | $356.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550069657 | $1,067.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550069651 | $40,224.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550069650 | $218,912.64 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550069647 | $17,721.20 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550069644 | $91,967.60 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550069643 | $225,549.70 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550069642 | $124,316.50 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550069617 | $2,342.10 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550069583 | $11,000.20 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550070841 | $47.60 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550071599 | $72.60 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550077366 | $3,785.60 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550077365 | $239.55 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550077337 | $135.20 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550077336 | $516.20 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550074033 | $1,166.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550073999 | $295.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550073792 | $0.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550072590 | $395.79 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550072165 | $0.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550044673 | $159,701.65 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550071083 | $6,802.80 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550071681 | $28.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550071084 | $11,625.87 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550071111 | $992.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550071107 | $813.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550071105 | $3,961.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550071102 | $5,015.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550071101 | $160.20 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550071096 | $21,460.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550071092 | $69.30 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550071091 | $21,737.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550071089 | $13,017.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550071086 | $374.50 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550071723 | $0.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550071962 | $78.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550069532 | $3,044.70 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550069577 | $6,390.50 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550069575 | $25,399.60 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550069566 | $20.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550069565 | $4,937.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550069564 | $616.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550069563 | $5,644.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550072142 | $0.00 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550069578 | $36,006.90 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550069533 | $113,686.90 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550069534 | $115,310.77 |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | | D0550069567 | $119.00 |
| MVS ROYAL OAK EFT | | 3200 W 14 MILE RD | | | ROYAL OAK | MI | 48073 | | SAG90I4213 | $0.00 |
| MYERS SPRING CO INC EFT | | 720 WATER ST | | | LOGANSPORT | IN | 46947 | | D0550014487 | $0.00 |
| MYERS SPRING CO INC EFT | | 720 WATER ST | | | LOGANSPORT | IN | 46947 | | D0550014488 | $0.00 |
| MYERS SPRING CO INC EFT | | 720 WATER ST | | | LOGANSPORT | IN | 46947 | | D0550014489 | $0.00 |
| MYERS SPRING CO INC EFT | | 720 WATER ST | | | LOGANSPORT | IN | 46947 | | D0550014490 | $0.00 |
| MYERS SPRING CO INC EFT | | 720 WATER ST | | | LOGANSPORT | IN | 46947 | | D0550014496 | $0.00 |
| MYERS SPRING CO INC EFT | | 720 WATER ST | | | LOGANSPORT | IN | 46947 | | D0550014500 | $0.00 |
| MYERS SPRING CO INC EFT | | 720 WATER ST | | | LOGANSPORT | IN | 46947 | | D0550014491 | $791.01 |
| MYERS SPRING CO INC EFT | | 720 WATER ST | | | LOGANSPORT | IN | 46947 | | D0550014493 | $0.00 |
| MYERS SPRING CO INC EFT | | 720 WATER ST | | | LOGANSPORT | IN | 46947 | | D0550014494 | $0.00 |
| MYERS SPRING CO INC EFT | | 720 WATER ST | | | LOGANSPORT | IN | 46947 | | D0550014497 | $0.00 |
| MYERS SPRING CO INC EFT | | 720 WATER ST | | | LOGANSPORT | IN | 46947 | | D0550014498 | $0.00 |
| MYERS SPRING CO INC EFT | | 720 WATER ST | | | LOGANSPORT | IN | 46947 | | D0550072615 | $318.80 |
| MYERS SPRING CO INC EFT | | 720 WATER ST | | | LOGANSPORT | IN | 46947 | | D0550074261 | $1,300.00 |
| MYERS SPRING CO INC EFT | | 720 WATER ST | | | LOGANSPORT | IN | 46947 | | D0550077384 | $96.86 |
| NARDI PERSONAL SPA | | VIA VITTORIO VENETO 85 | | | TRADATE | IT | 21049 | IT | D0550063480 | $0.00 |
| NATIONAL LOGISTICS EFT MANAGEMENT | | 14320 JOY RD | | | DETROIT | MI | 48228 | | DDS022 | $0.00 |
| NATIONAL MOLDING CORP | | 5 DUBON COURT | | | FARMINGDALE | NY | 1.17351e+008 | | 45844 | $0.00 |
| NATIONAL MOLDING CORP EFT | | 5 DUBON COURT | | | FARMINGDALE | NY | 11735-1007 | | D0450164216 | $0.00 |
| NATIONAL MOLDING CORP EFT | | 5 DUBON COURT | | | FARMINGDALE | NY | 11735-1007 | | D0550042377 | $0.00 |
| NATIONAL MOLDING CORP EFT | | 5 DUBON COURT | | | FARMINGDALE | NY | 11735-1007 | | SAG90I0734 | ($3,580.71) |
| NATIONAL MOLDING CORP EFT | | 5 DUBON COURT | | | FARMINGDALE | NY | 11735-1007 | | SAG90I5007 | $21,466.61 |
| NATIONAL MOLDING CORP EFT | | 5 DUBON COURT | | | FARMINGDALE | NY | 11735-1007 | | SAG90I5549 | $3,626.20 |
| NATIONAL MOLDING CORP EFT | | 5 DUBON COURT | | | FARMINGDALE | NY | 11735-1007 | | SAG90I5573 | $5,749.88 |
| NATIONAL MOLDING CORP EFT | | 5 DUBON COURT | | | FARMINGDALE | NY | 11735-1007 | | SAG90I5590 | $522.00 |
| NATIONAL O-RING CORPORATION | | 11634 PATTON RD | | | DOWNEY | CA | 90241 | | D0550027039 | $0.00 |
| NATIONAL O-RING CORPORATION | | 11634 PATTON RD | | | DOWNEY | CA | 90241 | | D0550027040 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| NATIONAL O-RING CORPORATION | | 11634 PATTON RD | | | DOWNEY | CA | 90241 | | D0550027041 | $0.00 |
| NATIONAL O-RING CORPORATION | | 11634 PATTON RD | | | DOWNEY | CA | 90241 | | D0550027042 | $0.00 |
| NATIONAL SEMICONDUCTOR | | 1111 W BARDIN RD | MAIL STOP A-2300 | | ARLINGTON | TX | 76017 | | 53125 | $0.00 |
| NATIONAL SEMICONDUCTOR | | 1111 W BARDIN RD | MAIL STOP A-2300 | | ARLINGTON | TX | 76017 | | 53126 | $0.00 |
| NATIONAL SEMICONDUCTOR | | 1111 W BARDIN RD | MAIL STOP A-2300 | | ARLINGTON | TX | 76017 | | 54063 | $0.00 |
| NATIONAL SEMICONDUCTOR | | 1111 W BARDIN RD | MAIL STOP A-2300 | | ARLINGTON | TX | 76017 | | 54012 | $487.50 |
| NATIONAL SEMICONDUCTOR EFT | | 2711 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | | D0550040656 | $16,900.00 |
| NATIONAL SEMICONDUCTOR EFT | | 2711 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | | D0550040661 | $17,552.50 |
| NATIONAL SEMICONDUCTOR EFT | | 2711 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | | D0550043528 | $14,476.00 |
| NATIONAL SEMICONDUCTOR EFT | | 2711 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | | D0550045979 | $136,458.00 |
| NATIONAL SEMICONDUCTOR EFT | | 2711 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | | D0550047024 | $9,100.00 |
| NATIONAL SEMICONDUCTOR EFT | | 2711 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | | D0550047027 | $20,932.50 |
| NATIONAL SEMICONDUCTOR EFT | | 2711 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | | D0550045981 | $669,990.00 |
| NATIONAL SEMICONDUCTOR EFT | | 2711 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | | D0550045989 | $12,708.00 |
| NATIONAL SEMICONDUCTOR EFT | | 2711 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | | D0550047023 | $87,120.00 |
| NATIONAL SEMICONDUCTOR EFT | | 2711 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | | D0550047025 | $106,351.00 |
| NATIONAL SEMICONDUCTOR EFT | | 2711 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | | D0550047026 | $8,734.43 |
| NATIONAL SEMICONDUCTOR EFT | | 2711 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | | D0550047028 | $108,600.00 |
| NATIONAL SEMICONDUCTOR EFT | | 2711 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | | D0550047029 | $80,173.50 |
| NATIONAL SEMICONDUCTOR EFT | | 2711 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | | D0550051403 | $11,687.50 |
| NATIONAL SEMICONDUCTOR EFTCORP | | 2900 SEMICONDUCTOR DR | | | SANTA CLARA | CA | 95051-0695 | | D0550039376 | $0.00 |
| NATIONAL SEMICONDUCTOR EFTCORP | | 2900 SEMICONDUCTOR DR | | | SANTA CLARA | CA | 95051-0695 | | D0550039485 | $20,762.50 |
| NATIONAL SEMICONDUCTOR EFTCORP | | 2900 SEMICONDUCTOR DR | | | SANTA CLARA | CA | 95051-0695 | | D0550040661 | $19,375.00 |
| NATIONAL SEMICONDUCTOR EFTCORP | | 2900 SEMICONDUCTOR DR | | | SANTA CLARA | CA | 95051-0695 | | D0550042185 | $33,525.00 |
| NATIONAL SEMICONDUCTOR EFTCORP | | 2900 SEMICONDUCTOR DR | | | SANTA CLARA | CA | 95051-0695 | | D0550045630 | $1,400.00 |
| NATIONAL SEMICONDUCTOR EFTCORP | | 2900 SEMICONDUCTOR DR | | | SANTA CLARA | CA | 95051-0695 | | D0550047029 | $800.00 |
| NATIONAL SEMICONDUCTOR EFTCORP | | 2900 SEMICONDUCTOR DR | | | SANTA CLARA | CA | 95051-0695 | | D0550077832 | $0.00 |
| NATIONAL SEMICONDUCTOR EFTCORP | | 2900 SEMICONDUCTOR DR | | | SANTA CLARA | CA | 95051-0695 | | D0550043141 | $33,100.00 |
| NATIONAL SEMICONDUCTOR EFTCORP | | 2900 SEMICONDUCTOR DR | | | SANTA CLARA | CA | 95051-0695 | | D0550043528 | $3,075.00 |
| NATIONAL SEMICONDUCTOR EFTCORP | | 2900 SEMICONDUCTOR DR | | | SANTA CLARA | CA | 95051-0695 | | D0550045111 | $34,125.00 |
| NATIONAL SEMICONDUCTOR EFTCORP | | 2900 SEMICONDUCTOR DR | | | SANTA CLARA | CA | 95051-0695 | | D0550045981 | $10,920.00 |
| NATIONAL SEMICONDUCTOR EFTCORP | | 2900 SEMICONDUCTOR DR | | | SANTA CLARA | CA | 95051-0695 | | D0550047023 | $3,975.00 |
| NATIONAL SEMICONDUCTOR EFTCORP | | 2900 SEMICONDUCTOR DR | | | SANTA CLARA | CA | 95051-0695 | | D0550051403 | $32,400.00 |
| NATIONAL SEMICONDUCTOR EFTCORP | | 2900 SEMICONDUCTOR DR | | | SANTA CLARA | CA | 95051-0695 | | D0550061433 | $53,962.50 |
| NATIONAL SEMICONDUCTOR EFTCORP | | 2900 SEMICONDUCTOR DR | | | SANTA CLARA | CA | 95051-0695 | | D0550077573 | $0.00 |
| NATIONWIDE PRECISION PRODUCTS CORP | | 200 TECH PARK DR | | | ROCHESTER | NY | 14623-2487 | | D0550005748 | $0.00 |
| NATIONWIDE PRECISION PRODUCTS CORP | | 200 TECH PARK DR | | | ROCHESTER | NY | 14623-2487 | | D0550005850 | $1,011.12 |
| NATIONWIDE PRECISION PRODUCTS CORP | | 200 TECH PARK DR | | | ROCHESTER | NY | 14623-2487 | | D0550072836 | $135,466.94 |
| NAV2 (SHANGHAI) CO LTD | | SUITE C1, 25TH FLOOR, 212 JIANGNING | | | SHANGHAI | CN | 200041 | CN | D0550080058 | $0.00 |
| NCI MANUFACTURING INC | | 209 LONNIE E CRAWFORD BLVD | | | SCOTTSBORO | AL | 35769 | | D0550070896 | $0.00 |
| NDK AMERICA INC | | 701 CRYSTAL PKY | | | BELVIDERE | ALAMEDA | 61008-4602 | | D0550048440 | $0.00 |
| NDK AMERICA, INC | | C/O MARVIN GOTTLIEB & ASSOC | 608 EAST BLVD | | KOKOMO | IN | 46902 | | 55023 | $320.00 |
| NEC ELECTRONICS AMERICA INC | NEC ELECTRONICS EUROPE GMBH | ARCADIASTR 10R 4 | | | DUESSELDORF | | 40472 | DE | D0550048524 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| NEC ELECTRONICS AMERICA INC | NEC ELECTRONICS EUROPE GMBH | ARCADIASTR 10R 4 | | | DUESSELDORF | | 40472 | DE | D0550079784 | $0.00 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | D0550042581 | $1,512,160.00 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | D0550042583 | $235,410.00 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | D0550045312 | $73,566.99 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | D0550045938 | $824,250.25 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | D0550050134 | $122,860.00 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | D0550052132 | $10,460.00 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | D0550062837 | $25,698.16 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | D0550045315 | $4,889,399.75 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | D0550045316 | $129,370.00 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | D0550045319 | $897,970.00 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | D0550045327 | $218,540.00 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | D0550046024 | $1,320.00 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | D0550050573 | $58,702.76 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | D0550053212 | $0.00 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | D0550062841 | $269,680.00 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | D0550062859 | $44,310.00 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | D0550063111 | $2,265.00 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | D0550071239 | $2,250.00 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | D0550077828 | $2,890.00 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | D0550065965 | $2,692.80 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | D0550074497 | $27,000.00 |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | | D0550077857 | $11,185.00 |
| NEOSONG USA INC. | | 718 W LONGVIEW LANE | | | PALATINE | IL | 60067 | | 46949 | $0.00 |
| NEOSONG USA INC. | | 718 W LONGVIEW LANE | | | PALATINE | IL | 60067 | | 52587 | $0.00 |
| NEOSONG USA INC. | | 718 W LONGVIEW LANE | | | PALATINE | IL | 60067 | | 53367 | $0.00 |
| NEOSONG USA INC. | | 718 W LONGVIEW LANE | | | PALATINE | IL | 60067 | | 46952 | $0.00 |
| NEOSONG USA INC. | | 718 W LONGVIEW LANE | | | PALATINE | IL | 60067 | | 56261 | $0.00 |
| NEOSONG USA INC. | | 718 W LONGVIEW LANE | | | PALATINE | IL | 60067 | | 46953 | $0.00 |
| NEOSONG USA INC. | | 718 W LONGVIEW LANE | | | PALATINE | IL | 60067 | | 48053 | $0.00 |
| NEOSONG USA INC. | | 718 W LONGVIEW LANE | | | PALATINE | IL | 60067 | | 53952 | $0.00 |
| NEWARK CORP | | 11555 N MERIDIAN ST | | | ARCADIA | IN | 46030-6030 | | D0550013367 | $0.00 |
| NEWARK CORPORATION | | 7500 VISCOUNT SUITE 292 | | | EL PASO | TX | 79925 | | 54563 | $0.00 |
| NEWARK CORPORATION | | 7500 VISCOUNT SUITE 292 | | | EL PASO | TX | 79925 | | 55117 | $224.00 |
| NEXANS AUTOELECTRIC | | VOHENSTRAUSER STR 20 | | | FLOSS | DE | 92685 | DE | 54093 | $10,248.96 |
| NIAGARA MACHINE PRODUCTS CORPORATIO | | 206 BUNTING RD | | | SAINT CATHARINES | ON | L2M 3Y1 | CA | D0550005214 | $0.00 |
| NIAGARA PLASTICS LLC EFT | | 7090 EDINBORO RD | | | ERIE | PA | 16509-4447 | | D0550006780 | $374.70 |
| NIAGARA PLASTICS LLC EFT | | 7090 EDINBORO RD | | | ERIE | PA | 16509-4447 | | D0550015887 | $0.00 |
| NIAGARA PLASTICS LLC EFT | | 7090 EDINBORO RD | | | ERIE | PA | 16509-4447 | | D0550064596 | $321.00 |
| NIAGARA PLASTICS LLC EFT | | 7090 EDINBORO RD | | | ERIE | PA | 16509-4447 | | D0550064717 | $1,444.50 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| NIAGARA PLASTICS LLC EFT | | 7090 EDINBORO RD | | | ERIE | PA | 16509-4447 | | SAG90I0340 | $3,074.77 |
| NIAGARA PLASTICS LLC EFT | | 7090 EDINBORO RD | | | ERIE | PA | 16509-4447 | | SAG90I5139 | $0.00 |
| NIAGARA PLASTICS LLC EFT | | 7090 EDINBORO RD | | | ERIE | PA | 16509-4447 | | SAG90I5638 | $0.00 |
| NICE BALL BEARINGS INC | | 2060 DETWEILER RD | | | KULPSVILLE | PA | 19443 | | SAG90I2005 | $0.00 |
| NICHIA AMERICA CORPORATION | | 3775 HEMPLAND ROAD | | | MOUNTVILLE | PA | 17554 | | D0550070537 | $10,800.00 |
| NICHIA AMERICA CORPORATION | | 3775 HEMPLAND ROAD | | | MOUNTVILLE | PA | 17554 | | D0550070642 | $17,880.00 |
| NICHIA AMERICA CORPORATION | | 3775 HEMPLAND ROAD | | | MOUNTVILLE | PA | 17554 | | D0550072700 | $0.00 |
| NICHIA AMERICA CORPORATION | | 3775 HEMPLAND ROAD | | | MOUNTVILLE | PA | 17554 | | D0550076556 | $1,950.00 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550039141 | $0.00 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550039143 | $0.00 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550039145 | $0.00 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550004665 | $1,492.90 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550004669 | $190.00 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550004675 | $1,048.30 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550041513 | $833.00 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550039993 | $0.00 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550040169 | $0.00 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550040193 | $28,201.18 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550004261 | $121.20 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550040667 | $0.00 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550040672 | $0.00 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550041285 | $4,654.70 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550041515 | $332.00 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550041851 | $5,857.60 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550043123 | $2,489.40 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550045195 | $0.00 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550045810 | $240.00 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550045966 | $17,715.90 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550045971 | $43,992.60 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550045978 | $660.48 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550045980 | $8,722.75 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550045984 | $368.00 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550045990 | $3,991.46 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550042146 | $38.00 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550043573 | $658.56 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550044497 | $15,346.81 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550045539 | $14,843.87 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550045982 | $5,568.00 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550045983 | $13,267.32 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550045995 | $3,899.20 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550046000 | $33,369.64 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550046016 | $44,215.38 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550046158 | $20,240.64 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550046859 | $597.24 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550049096 | $0.00 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550049098 | $72.00 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550049116 | $909.00 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550074335 | $0.00 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550077297 | $508.38 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550077304 | $0.00 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550077306 | $1,901.12 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550077307 | $0.00 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550077812 | $0.00 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550046001 | $4,230.35 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550046007 | $27,170.60 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550046011 | $2,598.34 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550049117 | $592.18 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550049756 | $0.00 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550050439 | $667.20 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550051869 | $544.50 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550058891 | $0.00 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550077813 | $331.80 |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | | D0550077942 | $0.00 |
| NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | | 43021 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | | 45140 | $0.00 |
| NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | | 45143 | $0.00 |
| NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | | 46349 | $0.00 |
| NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | | 47075 | $468.80 |
| NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | | 50647 | $522.00 |
| NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | | 55375 | $2,883.20 |
| NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | | 55026 | $0.00 |
| NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | | 55027 | $0.00 |
| NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | | 56203 | $0.00 |
| NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | | 47531 | $2,204.80 |
| NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | | 49682 | $3,052.80 |
| NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | | 53555 | $1,779.20 |
| NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | | 54444 | $300.02 |
| NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | | 54983 | $189.00 |
| NILES USA INC | | 41129 JO DR | | | NOVI | MI | 48375 | | SAG90I5366 | $0.00 |
| NISSAN TRADING CORP USA | | 34405 W 12 MILE RD STE 225 | | | FARMINGTON HILLS | MI | 48331-3391 | | D0550073726 | $1,198.08 |
| NITTO MISSOURI ACQUISITION CORP | | 8485 PROSPECT AVE | | | KANSAS CITY | MO | 64132 | | D0550077577 | $0.00 |
| NMB TECHNOLOGIES CORP | | 28700 BECK RD | | | WIXOM | MI | 48393 | | D0550005918 | $0.00 |
| NMB TECHNOLOGIES CORP | | 28700 BECK RD | | | WIXOM | MI | 48393 | | D0550005924 | $0.00 |
| NMB TECHNOLOGIES CORP | | 28700 BECK RD | | | WIXOM | MI | 48393 | | D0550006077 | $0.00 |
| NMB TECHNOLOGIES CORP | | 28700 BECK RD | | | WIXOM | MI | 48393 | | D0550006084 | $2,250.00 |
| NMB TECHNOLOGIES CORP | | 28700 BECK RD | | | WIXOM | MI | 48393 | | D0550074935 | $0.00 |
| NMB TECHNOLOGIES CORP | | 28700 BECK RD | | | WIXOM | MI | 48393 | | D0550006161 | $0.00 |
| NMB TECHNOLOGIES CORP | | 28700 BECK RD | | | WIXOM | MI | 48393 | | D0550037040 | $64,084.00 |
| NMB TECHNOLOGIES CORP | | 28700 BECK RD | | | WIXOM | MI | 48393 | | D0550037196 | $15,456.00 |
| NMB TECHNOLOGIES CORP | | 28700 BECK RD | | | WIXOM | MI | 48393 | | D0550075288 | $654.55 |
| NN BALL & ROLLER INC | | 2000 WATERS EDGE DR | | | JOHNSON CITY | TN | 37604 | | SAG90I5620 | $104,313.33 |
| NOBLE USA INC | | 5450 MEADOWBROOK IND DR | | | ROLLING MEADOWS | IL | 6.00084e+008 | | 46694 | $0.00 |
| NON-METALLIC COMPONENTS INC | | 650 NORTHERN CT | | | POYNETTE | WI | 53955 | | D0550005610 | $0.00 |
| NON-METALLIC COMPONENTS INC | | 650 NORTHERN CT | | | POYNETTE | WI | 53955 | | D0550007375 | $0.00 |
| NORANDAL USA INC EFT (is Noranda) | | 400 BILL BROOKS RD | | | HUNTINGDON | TN | 38344 | | D0550028813 | $0.00 |
| NORGREN | | 5400 S DELAWARE ST | | | LITTLETON | CO | 80120-1663 | | D0550064545 | $2,050.00 |
| NORGREN | | 5400 S DELAWARE ST | | | LITTLETON | CO | 80120-1663 | | D0550064546 | $0.00 |
| NORMA PRODUCTS US INC EFT | | 31132 CENTURY DR | | | WIXOM | MI | 48393 | | PEDP4120073 | $0.00 |
| NORTH TEXAS PLASTICS | | 503 CHAPMAN DR | | | SANGER | TX | 76266-9029 | | SAG90I0341 | $0.00 |
| NORTHERN ENGRAVING EFT CORPORATION | | 803 S BLACK RIVER ST | | | SPARTA | WI | 54656 | | D0550075267 | $0.00 |
| NORTHERN ENGRAVING EFT CORPORATION | | 803 S BLACK RIVER ST | | | SPARTA | WI | 54656 | | D0550076406 | $2,200.09 |
| NORTON COIPERFORMANCE EFT PLASTICS CO | | 2664 GILCHRIST RD | | | AKRON | OH | 44305 | | SAG90I3552 | $9,833.38 |
| NORTON COIPERFORMANCE EFT PLASTICS CO | | 2664 GILCHRIST RD | | | AKRON | OH | 44305 | | SAG90I5447 | $5,340.00 |
| NOVELIS CORPORATION EFT | | 1800 SPEEDWAY | | | FAIRMONT | WV | 26554 | | D0550028985 | $0.00 |
| NRI INDUSTRIES INC EFT | | 35 CAWTHRA AVE | | | TORONTO | ON | M6N 3C1 | CA | D0550033092 | $0.00 |
| NRI INDUSTRIES INC EFT | | 35 CAWTHRA AVE | | | TORONTO | ON | M6N 3C1 | CA | SAG90I5382 | $0.09 |
| NSI PRAEZISIONSDREHTEILE GMBH | | TULLASTR 8 | | | LOERRACH | BW | 79540 | DE | D0550004002 | $0.00 |
| NSK CORPORATION | | 4200 GOSS RD | | | ANN ARBOR | MI | 48105 | | D0550051497 | $0.00 |
| NSK CORPORATION | | 4200 GOSS RD | | | ANN ARBOR | MI | 48105 | | SAG90I4112 | $83,671.60 |
| NSK CORPORATION | | 4200 GOSS RD | | | ANN ARBOR | MI | 48105 | | SAG90I5503 | $127,519.20 |
| NSS TECHNOLOGIES INC EFT | | 9075 GENERAL DR | | | PLYMOUTH | MI | 48170-4680 | | SAG90I3807 | $88,309.49 |
| NSS TECHNOLOGIES INC EFT | | 9075 GENERAL DR | | | PLYMOUTH | MI | 48170-4680 | | SAG90I4912 | $495,423.52 |
| NTN BEARING CORP OF AMERICA EFT | | 1600 E BISHOP CT | | | MOUNT PROSPECT | IL | 60056 | | SAG90I5078 | $0.00 |
| NYE LUBRICANTS | | 12 HOWLAND RD | | | FAIRHAVEN | MA | 2719 | | 54647 | $0.00 |
| NYLACAST LTD | | 200 HASTINGS RD | | | LEICESTER LEICESTERSHIRE | GB | LE5 0HL | GB | SAG90I4785 | $0.00 |
| NYLACAST LTD | | 200 HASTINGS RD | | | LEICESTER LEICESTERSHIRE | GB | LE5 0HL | GB | SAG90I5225 | $0.00 |
| NYPRO INC | | 101 UNION ST | | | CLINTON | MA | 01510-2908 | | D0550069247 | $924.03 |
| NYX FORT WAYNE LLC | | 5727 INDUSTRIAL RD | | | FORT WAYNE | IN | 46825-5127 | | D0550085391 | $0.00 |
| NYX SCHOOLCRAFT EFT | | 30111 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | | D0550045120 | $0.00 |
| NYX SCHOOLCRAFT EFT | | 30111 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | | D0550078156 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| OE-KU OERTL KUNSTST.TECHN.GMBH | | HOCHSTER STRABE 100 | BRENSBACH,HESSEN,GERMAN Y 64395 | | BRENSBACH | DE | 64395 | DE | 53065 | $0.00 |
| OETIKER INC EFT | | 6317 EUCLID ST | | | MARLETTE | MI | 48453 | | D0550007124 | $0.00 |
| OETIKER INC EFT | | 6317 EUCLID ST | | | MARLETTE | MI | 48453 | | D0550063076 | $12,489.00 |
| OETIKER INC EFT | | 6317 EUCLID ST | | | MARLETTE | MI | 48453 | | SAG900584 | $154.20 |
| OETIKER LTD EFT | | 203 DUFFERIN ST S | | | ALLISTON | ON | L9R 1E9 | CA | D0550076065 | $0.00 |
| OETIKER LTD EFT | | 203 DUFFERIN ST S | | | ALLISTON | ON | L9R 1E9 | CA | SAG90I4318 | $0.00 |
| OETIKER LTD EFT | | 203 DUFFERIN ST S | | | ALLISTON | ON | L9R 1E9 | CA | SAG90I4636 | $0.00 |
| OETIKER LTD EFT | | 203 DUFFERIN ST S | | | ALLISTON | ON | L9R 1E9 | CA | SAG9015397 | $0.00 |
| OFFSHORE INTERNATIONAL INC | | 640 S VERMONT ST | | | PALATINE | IL | 60067 | | D0550079433 | $0.00 |
| OHASHI TECHNICA USA INC | | 111 BURRER DR | | | SUNBURY | OH | 43074 | | D0550006641 | $0.00 |
| OHIO FASTENERS & TOOL INC | | 915 LAKE ROAD | | | MEDINA | OH | 44258 | | 55042 | $287.97 |
| OHIO FASTENERS & TOOL INC | | 915 LAKE ROAD | | | MEDINA | OH | 44258 | | 55043 | $0.00 |
| OKI SEMICONDUCTOR EFT | | PO BOX 94043 | | | CHICAGO | IL | 60690 | | D0550004682 | $100,500.00 |
| OKI SEMICONDUCTOR EFT | | PO BOX 94043 | | | CHICAGO | IL | 60690 | | D0550042506 | $0.00 |
| OKI SEMICONDUCTOR EFT | | PO BOX 94043 | | | CHICAGO | IL | 60690 | | D0550043691 | $0.00 |
| OKI SEMICONDUCTOR EFT | | PO BOX 94043 | | | CHICAGO | IL | 60690 | | D0550045858 | $205,956.00 |
| OKI SEMICONDUCTOR EFT | | PO BOX 94043 | | | CHICAGO | IL | 60690 | | D0550045861 | $0.00 |
| OKI SEMICONDUCTOR EFT | | PO BOX 94043 | | | CHICAGO | IL | 60690 | | D0550046583 | $651,000.00 |
| OKI SEMICONDUCTOR EFT | | PO BOX 94043 | | | CHICAGO | IL | 60690 | | D0550077295 | $806.40 |
| OKMETIC INC | | 301 RIDGEMONT DR | | | ALLEN | TX | 75002 | | D0550064705 | $47,909.23 |
| OKMETIC INC | | 301 RIDGEMONT DR | | | ALLEN | TX | 75002 | | D0550065166 | $77,517.13 |
| OKMETIC OYJ EFT | | PIITIE 2 | | | VANTAA | FI | 1510 | FI | D0550065165 | $223,787.20 |
| OKMETIC OYJ EFT | | PIITIE 2 | | | VANTAA | FI | 1510 | FI | D0550069375 | $11,892.49 |
| OLIN CORP | | 427 N SHAMROCK ST | | | EAST ALTON | IL | 62024-1174 | | D0550012306 | $0.00 |
| OLIN CORP | | 427 N SHAMROCK ST | | | EAST ALTON | IL | 62024-1174 | | D0550123309 | $0.00 |
| OLIN CORPORATION | | 427 N SHAMROCK ST | | | EAST ALTON | IL | 62024-1174 | | D0550014321 | $0.00 |
| OLIN CORPORATION | | 427 N SHAMROCK ST | | | EAST ALTON | IL | 62024-1174 | | D0550019411 | $0.00 |
| OLIN CORPORATION | | 427 N SHAMROCK ST | | | EAST ALTON | IL | 62024-1174 | | D0550019414 | $0.00 |
| OLIN CORPORATION | | 427 N SHAMROCK ST | | | EAST ALTON | IL | 62024-1174 | | D0550065945 | $0.00 |
| OLIN CORPORATION | | 427 N SHAMROCK ST | | | EAST ALTON | IL | 62024-1174 | | D0550074874 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 1903 NORTH AUSTIN ST | | | SEGUIN | TX | 78155-7469 | | D0550039224 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 1903 NORTH AUSTIN ST | | | SEGUIN | TX | 78155-7469 | | D0550041304 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 1903 NORTH AUSTIN ST | | | SEGUIN | TX | 78155-7469 | | D0550041320 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 1903 NORTH AUSTIN ST | | | SEGUIN | TX | 78155-7469 | | D0550041647 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 1903 NORTH AUSTIN ST | | | SEGUIN | TX | 78155-7469 | | D0550046080 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 1903 NORTH AUSTIN ST | | | SEGUIN | TX | 78155-7469 | | D0550047501 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 1903 NORTH AUSTIN ST | | | SEGUIN | TX | 78155-7469 | | D0550041839 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 1903 NORTH AUSTIN ST | | | SEGUIN | TX | 78155-7469 | | D0550042206 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 1903 NORTH AUSTIN ST | | | SEGUIN | TX | 78155-7469 | | D0550042887 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 1903 NORTH AUSTIN ST | | | SEGUIN | TX | 78155-7469 | | D0550046980 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 1903 NORTH AUSTIN ST | | | SEGUIN | TX | 78155-7469 | | D0550047178 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 1903 NORTH AUSTIN ST | | | SEGUIN | TX | 78155-7469 | | D0550057667 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550039263 | $1,328.84 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550039401 | $18,425.31 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550039494 | $52,286.03 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550040114 | $883.51 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550040302 | $20,581.05 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550040507 | $7,131.27 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550041304 | $213,619.19 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550039528 | $1,317.55 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550039577 | $2,676.07 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550039699 | $1,394.46 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550040093 | $6,874.11 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550040165 | $102.18 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550040372 | $118.11 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550041162 | $627.40 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550041320 | $5,863.53 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550041646 | $36,493.65 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550041839 | $8,698.09 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550042175 | $28,966.65 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550042206 | $200,493.88 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550042544 | $1,883.72 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550042741 | $13,332.94 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550042885 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550042887 | $742.69 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550043558 | $1,674.11 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550044282 | $1,746.64 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550044361 | $3,539.35 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550041647 | $13,519.83 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550042148 | $76.37 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550042427 | $759.70 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550044044 | $75,639.40 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550044271 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550044540 | $1,777.00 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550044963 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550045687 | $910.46 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550046254 | $9,347.45 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550046753 | $256.06 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550046980 | $116,133.87 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550047005 | $46,994.97 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550047022 | $16,217.37 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550047050 | $15,692.71 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550056283 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550057067 | $15,629.14 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550057667 | $116,021.58 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550061100 | $207.84 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550062963 | $5,062.44 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550065197 | $276.63 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550045088 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550045660 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550047178 | $1,741.54 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550047501 | $6,748.84 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550053287 | $10,920.45 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550056272 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550065198 | $123,318.51 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550069224 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550069229 | $9,396.95 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550070258 | $10,535.37 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550072309 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550074381 | $30,655.58 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550075172 | $5.01 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550075179 | $83.70 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550076863 | $110,539.27 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550076865 | $62,844.80 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550076866 | $83,686.57 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550076899 | $4,226.41 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550076906 | $1,346.84 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550077010 | $16,061.45 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550077298 | $1,896.90 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550077301 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550078010 | $15,337.09 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550078250 | $2,641.75 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550078521 | $18,967.74 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550078835 | $0.00 |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | | D0550079948 | $0.00 |
| OMNI TECHNOLOGIES CORP EFT | | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | | D0550028670 | $0.00 |
| OMNI TECHNOLOGIES CORP EFT | | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | | D0550028707 | $0.00 |
| OMNI TECHNOLOGIES CORP EFT | | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | | D0550028708 | $0.00 |
| OMNI TECHNOLOGIES CORP EFT | | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | | D0550028709 | $0.00 |
| OMNI TECHNOLOGIES CORP EFT | | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | | D0550028726 | $0.00 |
| OMNI TECHNOLOGIES CORP EFT | | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | | D0550048819 | $0.00 |
| OMNI TECHNOLOGIES CORP EFT | | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | | D0550072360 | $0.00 |
| OMNI TECHNOLOGIES CORP EFT | | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | | D0550028710 | $0.00 |
| OMNI TECHNOLOGIES CORP EFT | | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | | D0550028711 | $0.00 |
| OMNI TECHNOLOGIES CORP EFT | | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | | D0550028725 | $0.00 |
| OMNI TECHNOLOGIES CORP EFT | | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | | D0550028727 | $0.00 |
| OMNI TECHNOLOGIES CORP EFT | | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | | D0550035180 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| OMNI TECHNOLOGIES CORP EFT | | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | | D0550069347 | $0.00 |
| OMNI TECHNOLOGIES CORP EFT | | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | | D0550071925 | $0.00 |
| OMNI TECHNOLOGIES CORP EFT | | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | | D0550072052 | $0.00 |
| OMNI TECHNOLOGIES CORP EFT | | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | | D0550076707 | $0.00 |
| OMNI TECHNOLOGIES CORP EFT | | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | | D0550079355 | $0.00 |
| OMNI WAREHOUSE EFT | | 966 BRIDGEVIEW SOUTH | | | SAGINAW | MI | 48604 | | SAG90I4736 | $0.00 |
| OMNI WAREHOUSE EFT | | 966 BRIDGEVIEW SOUTH | | | SAGINAW | MI | 48604 | | SAG90I5485 | $0.00 |
| OMNI WAREHOUSE EFT | | 966 BRIDGEVIEW SOUTH | | | SAGINAW | MI | 48604 | | SAG90I5609 | $0.00 |
| OMRON AUTOMOTIVE ELECTRONICS INC | | 3709 OHIO AVE | | | SAINT CHARLES | IL | 60174 | | D0550071542 | $14,951.50 |
| OMRON AUTOMOTIVE EFT ELECTRONICS INC | | 3709 OHIO AVE | | | SAINT CHARLES | IL | 60174 | | D0550076141 | $10,686.31 |
| OMRON AUTOMOTIVE EFT ELECTRONICS INC | | 3709 OHIO AVE | | | SAINT CHARLES | IL | 60174 | | D0550081764 | $0.00 |
| OMRON DUALTEC AUTOMOTIVE ELEC | | 2270 BRISTOL CIRCLE | | | OAKVILLE | ON | L6H5S3 | CA | 53977 | $46,061.44 |
| OMRON DUALTEC AUTOMOTIVE ELEC | | 2270 BRISTOL CIRCLE | | | OAKVILLE | ON | L6H5S3 | CA | 54856 | $2,409.69 |
| ON SEMICONDUCTOR | | HERSCHEL STREET | | | SLOUGH | | SL11XS | GB | D0550054051 | $798.57 |
| ON SEMICONDUCTOR | | HERSCHEL STREET | | | SLOUGH | | SL11XS | GB | D0550054052 | $1,961.86 |
| ON SEMICONDUCTOR | | HERSCHEL STREET | | | SLOUGH | | SL11XS | GB | D0550054057 | $179.82 |
| ON SEMICONDUCTOR | | HERSCHEL STREET | | | SLOUGH | | SL11XS | GB | D0550054061 | $955.40 |
| ON SEMICONDUCTOR | | HERSCHEL STREET | | | SLOUGH | | SL11XS | GB | D0550065150 | $2,310.21 |
| ON SEMICONDUCTOR | | HERSCHEL STREET | | | SLOUGH | | SL11XS | GB | D0550065152 | $1,723.22 |
| ON SEMICONDUCTOR | | HERSCHEL STREET | | | SLOUGH | | SL11XS | GB | D0550069588 | $192.44 |
| ON SEMICONDUCTOR | | HERSCHEL STREET | | | SLOUGH | | SL11XS | GB | D0550054062 | $876.33 |
| ON SEMICONDUCTOR | | HERSCHEL STREET | | | SLOUGH | | SL11XS | GB | D0550054063 | $1,070.87 |
| ON SEMICONDUCTOR | | HERSCHEL STREET | | | SLOUGH | | SL11XS | GB | D0550054064 | $46.83 |
| ON SEMICONDUCTOR | | HERSCHEL STREET | | | SLOUGH | | SL11XS | GB | D0550058803 | $41.73 |
| ON SEMICONDUCTOR | | HERSCHEL STREET | | | SLOUGH | | SL11XS | GB | D0550060289 | $194.89 |
| ON SEMICONDUCTOR | | HERSCHEL STREET | | | SLOUGH | | SL11XS | GB | D0550061429 | $83.46 |
| ON SEMICONDUCTOR | | HERSCHEL STREET | | | SLOUGH | | SL11XS | GB | D0'550065151 | $7,553.25 |
| ON SEMICONDUCTOR | | HERSCHEL STREET | | | SLOUGH | | SL11XS | GB | D0550069505 | $0.00 |
| ON SEMICONDUCTOR | | HERSCHEL STREET | | | SLOUGH | | SL11XS | GB | D0550072194 | $594.93 |
| ON SEMICONDUCTOR | | HERSCHEL STREET | | | SLOUGH | | SL11XS | GB | D0550073896 | $73.85 |
| ON SEMICONDUCTOR | | HERSCHEL STREET | | | SLOUGH | | SL11XS | GB | D0550079156 | $885.41 |
| ON SEMICONDUCTOR | | HERSCHEL STREET | | | SLOUGH | | SL11XS | GB | D0550073911 | $398.04 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 46213 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 46217 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 46229 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 50581 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 52341 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 54049 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 54051 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 46230 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 46410 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 48364 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 50580 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 50583 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 54048 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 54050 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 54519 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 55170 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 55177 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 55180 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 55182 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 55200 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 55362 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 55382 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 55644 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 55720 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 55958 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 56325 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 46209 | $282.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 55197 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 55201 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 55963 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 55965 | $0.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 46210 | $455.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 46214 | $232.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 46222 | $875.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 46223 | $2,276.40 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 47204 | $66.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 47206 | $137.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 48956 | $79.50 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 50582 | $352.80 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 50584 | $135.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 53823 | $785.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 54053 | $104.40 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 54062 | $641.01 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 55168 | $360.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 55172 | $206.25 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 55178 | $35.70 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 46215 | $93.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 46216 | $3,340.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 46221 | $2,590.50 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 52353 | $684.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 53427 | $900.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 53469 | $1,246.70 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 53822 | $114.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 55402 | $228.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 55403 | $11,500.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 55456 | $275.00 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 55544 | $302.40 |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK | 55651 | $1,750.00 |
| ONKYO INDUSTRIAL COMPONENTS INC | | 580 BONNIE LN | | | ELK GROVE VILLAGE | IL | 60007 | | D0550039171 | $721.92 |
| OPTEK TECHNOLOGY INC EFT | | 1645 WALLACE DR STE 130 | | | CARROLLTON | TX | 75006 | | D0550023962 | $0.00 |
| OPTEK TECHNOLOGY INC EFT | | 1645 WALLACE DR STE 130 | | | CARROLLTON | TX | 75006 | | D0550059246 | $633.00 |
| ORLICK INDUSTRIES LIMITED EFT | | 411 PARKDALE AVE N | | | HAMILTON | ON | L8H 5Y4 | CA | D0550005903 | $0.00 |
| ORLICK INDUSTRIES LIMITED EFT | | 411 PARKDALE AVE N | | | HAMILTON | ON | L8H 5Y4 | CA | D0550006088 | $0.00 |
| ORLICK INDUSTRIES LIMITED EFT | | 411 PARKDALE AVE N | | | HAMILTON | ON | L8H 5Y4 | CA | D0550011577 | $0.00 |
| ORLICK INDUSTRIES LIMITED EFT | | 411 PARKDALE AVE N | | | HAMILTON | ON | L8H 5Y4 | CA | D0550011581 | $0.00 |
| ORLICK INDUSTRIES LIMITED EFT | | 411 PARKDALE AVE N | | | HAMILTON | ON | L8H 5Y4 | CA | D0550015519 | $0.00 |
| ORLICK INDUSTRIES LIMITED EFT | | 411 PARKDALE AVE N | | | HAMILTON | ON | L8H 5Y4 | CA | D0550055005 | $0.00 |
| ORLICK INDUSTRIES LIMITED EFT | | 411 PARKDALE AVE N | | | HAMILTON | ON | L8H 5Y4 | CA | D0550011585 | $0.00 |
| ORLICK INDUSTRIES LIMITED EFT | | 411 PARKDALE AVE N | | | HAMILTON | ON | L8H 5Y4 | CA | D0550011587 | $0.00 |
| ORLICK INDUSTRIES LIMITED EFT | | 411 PARKDALE AVE N | | | HAMILTON | ON | L8H 5Y4 | CA | D0550011599 | $0.00 |
| ORLICK INDUSTRIES LIMITED EFT | | 411 PARKDALE AVE N | | | HAMILTON | ON | L8H 5Y4 | CA | D0550015480 | $0.00 |
| ORLICK INDUSTRIES LIMITED EFT | | 411 PARKDALE AVE N | | | HAMILTON | ON | L8H 5Y4 | CA | D0550019309 | $0.00 |
| OSRAM | | QUAD STATES SALES & MARKETING | 12160 ABRAMS RD #406 | | DALLAS | TX | 75243 | | 53462 | $0.00 |
| OSRAM | | QUAD STATES SALES & MARKETING | 12160 ABRAMS RD #406 | | DALLAS | TX | 75243 | | 54107 | $0.00 |
| OSRAM | | QUAD STATES SALES & MARKETING | 12160 ABRAMS RD #406 | | DALLAS | TX | 75243 | | 54106 | $13,792.00 |
| OSRAM | | QUAD STATES SALES & MARKETING | 12160 ABRAMS RD #406 | | DALLAS | TX | 75243 | | 54108 | $4,298.00 |
| OSRAM SYLVANIA INC | | 816 LEXINGTON AVE | | | WARREN | PA | 16365 | | D0550040521 | $50,453.16 |
| OSRAM SYLVANIA INC | | 816 LEXINGTON AVE | | | WARREN | PA | 16365 | | D0550044229 | $104,149.05 |
| OSRAM SYLVANIA INC | | 816 LEXINGTON AVE | | | WARREN | PA | 16365 | | D0550059291 | $4,673.35 |
| OTTO BOCK POLYURETHANE EFTTECHNOLOGIES INC | | 3 PENN CTR W STE 406 | | | PITTSBURGH | PA | 15276 | | D0550061762 | $1,929.22 |
| OTTO BOCK POLYURETHANE EFTTECHNOLOGIES INC | | 3 PENN CTR W STE 406 | | | PITTSBURGH | PA | 15276 | | D0550063710 | $2,586.22 |
| OTTO BOCK POLYURETHANE EFTTECHNOLOGIES INC | | 3 PENN CTR W STE 406 | | | PITTSBURGH | PA | 15276 | | D0550063742 | $233,378.86 |
| OTTO BOCK POLYURETHANE EFTTECHNOLOGIES INC | | 3 PENN CTR W STE 406 | | | PITTSBURGH | PA | 15276 | | D0550070552 | $6,922.18 |
| OTTO BOCK POLYURETHANE EFTTECHNOLOGIES INC | | 3 PENN CTR W STE 406 | | | PITTSBURGH | PA | 15276 | | D0550072327 | $144,927.04 |
| OTTO BOCK POLYURETHANE EFTTECHNOLOGIES INC | | 3 PENN CTR W STE 406 | | | PITTSBURGH | PA | 15276 | | D0550080014 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| OTTO FUCHS METALLWERKE % HUPPERT EN | | POSTFACH 12 61 | | | MEINERZHAGEN | | 58528 | DE | SAG90I2863 | $0.00 |
| OUDENSHA AMERICA INC EFT | | 1894 SOUTH ELMHURST RD | | | MOUNT PROSPECT | IL | 60056 | | D0550063271 | $0.00 |
| OUTIL ET MATRICE EFT HARRINGTON INC | | 2555 BOUL MATTE | | | BROSSARD | QC | J4Y 2H1 | CA | SAG90I4519 | $77,842.50 |
| OUTIL ET MATRICE EFT HARRINGTON INC | | 2555 BOUL MATTE | | | BROSSARD | QC | J4Y 2H1 | CA | SAG90I4741 | $77,643.25 |
| OUTIL ET MATRICE EFT HARRINGTON INC | | 2555 BOUL MATTE | | | BROSSARD | QC | J4Y 2H1 | CA | SAG90I5695 | $0.00 |
| P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | D0550053099 | $1,475.26 |
| P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | D0550058663 | $0.00 |
| P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | D0550058664 | $1,110.76 |
| P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | D0550058669 | $391.59 |
| P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | D0550058672 | $64.05 |
| P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | D0550058676 | $1,109.98 |
| P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | D0550058679 | $2,841.03 |
| P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | D0550058665 | $156.38 |
| P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | D0550058666 | $289.09 |
| P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | D0550058667 | $116,837.75 |
| P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | D0550058668 | $68.33 |
| P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | D0550058670 | $880.39 |
| P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | D0550058674 | $57.81 |
| P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | D0550058677 | $1,889.88 |
| P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | D0550058680 | $0.00 |
| P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | D0550058681 | $326.23 |
| P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | D0550058682 | $300.62 |
| P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | D0550058686 | $0.00 |
| P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | D0550058695 | $16,533.93 |
| P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | D0550058725 | $635.93 |
| P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | D0550058683 | $2,916.20 |
| P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | D0550058688 | $380.73 |
| P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | D0550058696 | $959.67 |
| P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | | D0550058697 | $1,474.91 |
| P & O NEDLLOYD | | 1 MEADOWLANDS PLZ | | | EAST RUTHERFORD | NJ | 7073 | | DDS023 | $0.00 |
| P & R FASTENERS INC EFT | | 325 PIERCE ST | | | SOMERSET | NJ | 08873-1229 | | D0550036520 | $0.00 |
| P & R FASTENERS INC EFT | | 325 PIERCE ST | | | SOMERSET | NJ | 08873-1229 | | D0550045919 | $0.00 |
| P & R FASTENERS INC EFT | | 325 PIERCE ST | | | SOMERSET | NJ | 08873-1229 | | D0550077921 | $0.00 |
| P & R FASTENERS INC EFT | | 325 PIERCE ST | | | SOMERSET | NJ | 08873-1229 | | SAG90I4140 | $0.00 |
| P D GEORGE CO | | 5200 N 2ND ST | | | SAINT LOUIS | MO | 63147 | | D0550040333 | $172,851.31 |
| P D GEORGE CO | | 5200 N 2ND ST | | | SAINT LOUIS | MO | 63147 | | D0550041025 | $980.00 |
| P D GEORGE CO | | 5200 N 2ND ST | | | SAINT LOUIS | MO | 63147 | | D0550081894 | $38,633.40 |
| P D GEORGE CO | | 5200 N 2ND ST | | | SAINT LOUIS | MO | 63147 | | D0550081896 | $0.00 |
| P J SPRING CO INC | | 1180 ATLANTIC DR | | | WEST CHICAGO | IL | 60185 | | SAG90I2131 | $6,085.80 |
| P K TOOL & MANUFACTURING CO | | 4700 W LE MOYNE ST | | | CHICAGO | IL | 60651-1682 | | D0550041823 | $0.00 |
| P K TOOL & MANUFACTURING CO | | 4700 W LE MOYNE ST | | | CHICAGO | IL | 60651-1682 | | PEDP4120075 | $0.00 |
| PACKAGING CONCEPTS | | 4960 ALMADEN EXPY STE 295 | | | SAN JOSE | CA | 95118 | | D0550069283 | $0.00 |
| PACKAGING CONCEPTS & DES. INC | | 32035 HOWARD ST | | | MADISON HEIGHTS | MI | 48071 | | 45157 | $0.00 |
| PACKAGING CORPORATION OF AMERICA | | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550063206 | $0.00 |
| PACKAGING CORPORATION OF AMERICA | | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550063701 | $0.00 |
| PACKAGING CORPORATION OF AMERICA | | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550065180 | $0.00 |
| PALLADIN PRECISION PRODUCTS INC | | 57 BRISTOL ST | | | WATERBURY | CT | 06708-4901 | | D0550077597 | $0.00 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | D0550027539 | $0.00 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | D0550027540 | $0.00 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | D0550027541 | $0.00 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | D0550027546 | $0.00 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | D0550027548 | $0.00 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | D0550027550 | $0.00 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | D0550027552 | $0.00 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | D0550027542 | $0.00 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | D0550027543 | $0.00 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | D0550027544 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | D0550027545 | $0.00 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | D0550027547 | $0.00 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | D0550027549 | $0.00 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | D0550027551 | $0.00 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | D0550027553 | $0.00 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | D0550027554 | $0.00 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | D0550027555 | $0.00 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | D0550027557 | $0.00 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | D0550027559 | $0.00 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | D0550027561 | $1,176.00 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | D0550027562 | $0.00 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | D0550027563 | $0.00 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | D0550027564 | $0.00 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | D0550027565 | $0.00 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | D0550027667 | $0.00 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | D0550069111 | $1,890.00 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | D0550027556 | $0.00 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | D0550027558 | $0.00 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | D0550027560 | $31,670.80 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | D0550027566 | $880.82 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | D0550027567 | $734.03 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | D0550069112 | $0.00 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | D0550069114 | $744.00 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | D0550069116 | $1,023.00 |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | | D0550074030 | $1,232.84 |
| PAN AMERICAN METAL PRODUCTS CO | | 17401 NW 2ND AVE | | | MIAMI | FL | 33169-5037 | | D0550064008 | $0.00 |
| PANALPINA INC EFT | | 11505 S WAYNE RD BLDG I STE 100 | | | ROMULUS | MI | 48174 | | DD5024 | $0.00 |
| PANASONIC AUTOMOTIVE EFT | | 1 PANASONIC WAY #1F-6 | | | SECAUCUS | NJ | 07094-2917 | | D0550063390 | $4,453.81 |
| PANASONIC AUTOMOTIVE EFT | | 1 PANASONIC WAY #1F-6 | | | SECAUCUS | NJ | 07094-2917 | | D0550063433 | $84,493.11 |
| PANASONIC AUTOMOTIVE EFT | | 1 PANASONIC WAY #1F-6 | | | SECAUCUS | NJ | 07094-2917 | | D0550063665 | $127,470.63 |
| PANASONIC AUTOMOTIVE EFT | | 1 PANASONIC WAY #1F-6 | | | SECAUCUS | NJ | 07094-2917 | | D0550076287 | $8,930.48 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550039367 | $0.00 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550039506 | $20,443.38 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550039631 | $32,822.21 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550040787 | $2,732.08 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550041055 | $0.00 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550041430 | $52,689.98 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550041605 | $4,016.10 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550039818 | $16,150.13 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550039867 | $1,118.79 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550040016 | $6,073.65 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550040254 | $22,690.95 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550040789 | $1,599.97 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550041429 | $17,261.70 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550041550 | $0.00 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550041613 | $209.26 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550041846 | $514.19 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550042073 | $27,315.84 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550042569 | $518.18 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550042950 | $0.00 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550043037 | $871.93 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550043122 | $0.00 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550043480 | $6,970.49 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550044205 | $232,268.50 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550045030 | $11,270.60 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550045032 | $153,837.64 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550042023 | $22,700.27 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550042292 | $1,992.99 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550042463 | $0.00 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550042620 | $340.80 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550044493 | $363.72 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550044915 | $61,522.96 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550045198 | $88,868.61 |

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550045390 | $2,001.45 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550049198 | $1,045.59 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550050472 | $11,083.03 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550052976 | $0.00 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550061733 | $0.00 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550072656 | $5,381.08 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550072657 | $466.36 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550076403 | $661.67 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550077392 | $706.72 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550077393 | $5,271.07 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550077862 | $4,922.69 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550078353 | $15,163.56 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550046760 | $0.00 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550047107 | $307,663.06 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550047203 | $41.35 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550074257 | $107,028.27 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550074871 | $0.00 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550074885 | $0.00 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550075859 | $0.00 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550076287 | $62,203.11 |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | | D0550079040 | $0.00 |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 4.62404e+008 | | 44585 | $0.00 |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 4.62404e+008 | | 50668 | $0.00 |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 4.62404e+008 | | 52466 | $0.00 |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 4.62404e+008 | | 56320 | $0.00 |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 4.62404e+008 | | 46360 | $231.00 |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 4.62404e+008 | | 46975 | $1,900.00 |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 4.62404e+008 | | 52384 | $156.00 |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 4.62404e+008 | | 54058 | $930.24 |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 4.62404e+008 | | 43496 | $144.00 |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 4.62404e+008 | | 45547 | $5,940.00 |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 4.62404e+008 | | 45548 | $1,836.00 |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 4.62404e+008 | | 46454 | $34.00 |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 4.62404e+008 | | 54055 | $10,314.90 |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 4.62404e+008 | | 54056 | $13,753.20 |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 4.62404e+008 | | 54057 | $12,607.10 |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 4.62404e+008 | | 54445 | $506.50 |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 4.62404e+008 | | 55373 | $795.60 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550025940 | $98.84 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550033132 | $954.37 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550033133 | $0.00 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550033342 | $2,454.78 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550033344 | $0.00 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550033346 | $2,126.52 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550033348 | $5,643.75 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550033329 | $0.00 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550033337 | $1,656.05 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550033338 | $1,375.92 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550033341 | $2,779.92 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550033343 | $0.00 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550033345 | $0.00 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550033347 | $0.00 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550033349 | $0.00 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550033350 | $26,258.29 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550033353 | $0.00 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550033360 | $2,322.20 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550033363 | $0.00 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550033364 | $693.84 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550033365 | $680.40 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550033369 | $1,560.96 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550033373 | $815.66 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550033379 | $318.28 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550033380 | $706.70 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550033351 | $4,703.70 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550033355 | $0.00 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550033358 | $99.84 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550033362 | $1,884.68 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550033375 | $269.34 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550033376 | $2,166.84 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550033381 | $658.80 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550033382 | $543.90 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550033393 | $0.00 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550033394 | $47.57 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550035601 | $27,811.42 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550035673 | $0.00 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550038146 | $6,522.44 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550038147 | $8,608.39 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550033387 | $0.00 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550033388 | $2,976.00 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550033391 | $67.00 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550075379 | $27.08 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550075381 | $47.31 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | | D0550075383 | $27.16 |
| PAR INDUSTRIES LLC | | 500 COMMERCE DR | | | AMHERST | NY | 14228 | | D0550027775 | $0.00 |
| PAR INDUSTRIES LLC | | 500 COMMERCE DR | | | AMHERST | NY | 14228 | | D0550027778 | $0.00 |
| PAR INDUSTRIES LLC | | 500 COMMERCE DR | | | AMHERST | NY | 14228 | | D0550027798 | $0.00 |
| PARK ENTERPRISES INC | | 226 JAY ST | | | ROCHESTER | NY | 14608 | | D0550029126 | $0.00 |
| PARK ENTERPRISES INC | | 226 JAY ST | | | ROCHESTER | NY | 14608 | | D0550055246 | $0.00 |
| PARK ENTERPRISES INC | | 226 JAY ST | | | ROCHESTER | NY | 14608 | | D0550056771 | $0.00 |
| PARK ENTERPRISES INC | | 226 JAY ST | | | ROCHESTER | NY | 14608 | | D0550056777 | $0.00 |
| PARK ENTERPRISES INC | | 226 JAY ST | | | ROCHESTER | NY | 14608 | | D0550070806 | $148.46 |
| PARK ENTERPRISES INC | | 226 JAY ST | | | ROCHESTER | NY | 14608 | | D0550070807 | $3,750.86 |
| PARK ENTERPRISES INC | | 226 JAY ST | | | ROCHESTER | NY | 14608 | | D0550071734 | $0.00 |
| PARK NAMEPLATE CO INC | | 27 PRODUCTION DR | | | DOVER | NH | 3820 | | D0550063181 | $0.00 |
| PARK NAMEPLATE CO INC | | 27 PRODUCTION DR | | | DOVER | NH | 3820 | | D0550063248 | $0.00 |
| PARK NAMEPLATE CO INC | | 27 PRODUCTION DR | | | DOVER | NH | 3820 | | D0550075209 | $0.00 |
| PARKER & AMCHEM EFT HENKEL COPR | | PO BOX 77721 | | | DETROIT | MI | 48277 | | D0550004927 | $0.00 |
| PARKER & AMCHEM EFT HENKEL COPR | | PO BOX 77721 | | | DETROIT | MI | 48277 | | D0550015871 | $0.00 |
| PARKER & AMCHEM EFT HENKEL COPR | | PO BOX 77721 | | | DETROIT | MI | 48277 | | D0550015876 | $0.00 |
| PARKER & AMCHEM EFT HENKEL COPR | | PO BOX 77721 | | | DETROIT | MI | 48277 | | D0550024306 | $0.00 |
| PARKER & AMCHEM EFT HENKEL COPR | | PO BOX 77721 | | | DETROIT | MI | 48277 | | D0550059758 | $0.00 |
| PARKER & AMCHEM EFT HENKEL COPR | | PO BOX 77721 | | | DETROIT | MI | 48277 | | D0550064305 | $0.00 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL. PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | D0550027357 | $2,583.72 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL. PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | D0550052733 | $24,365.24 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL. PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | D0550052739 | $70,582.54 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL. PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | D0550054829 | $32,304.14 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL. PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | D0550056032 | $0.00 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL. PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | D0550052763 | $68,119.59 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL. PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | D0550052766 | $183,441.78 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL. PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | D0550052774 | $199,522.61 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL. PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | D0550054820 | $90,681.29 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL. PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | D0550056030 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL. PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | D0550056158 | $0.00 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL. PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | D0550057743 | $0.00 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL. PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | D0550057744 | $0.00 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL. PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | D0550059832 | $0.00 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL. PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | D0550059834 | $0.00 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL. PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | D0550059835 | $0.00 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL. PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | D0550059836 | $0.00 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL. PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | D0550064570 | $7,773.57 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL. PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | D0550071731 | $4,060.00 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL. PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | D0550074248 | $460,050.57 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL. PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | D0550059837 | $0.00 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL. PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | D0550071730 | $4,060.00 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL. PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | D0550071732 | $4,234.00 |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL. PARQUE INDUSTRIAL MONTERREY | | | APODACA | NL | 66600 | MX | D0550071733 | $4,234.00 |
| PARKER CHOMERICS | | 77 DRAGON CT | | | WOBURN | MA | 1888 | | D0550044140 | $0.00 |
| PARKER CHOMERICS | | 77 DRAGON CT | | | WOBURN | MA | 1888 | | D0550049684 | $13,813.18 |
| PARKER CHOMERICS | | 77 DRAGON CT | | | WOBURN | MA | 1888 | | D0550056049 | $18,581.68 |
| PARKER ENGINEERED SEALS EFT | | 501 S SYCAMORE ST | | | SYRACUSE | IN | 46567-1529 | | D0550085894 | $0.00 |
| PARKER ENGINEERED SEALS EFT | | 501 S SYCAMORE ST | | | SYRACUSE | IN | 46567-1529 | | SAG90I0556 | $99,545.80 |
| PARKER HANNIFIN CORPORATION PARKER HANNIFIN C3146 | | 64 TROWERS RD UNIT #1 | | | WOODBRIDGE | ON | L4L 7K5 | CA | SAG90I5277 | $128.00 |
| PARKER SEAL DE MEXICO SA | | RIO LERMA NO 221. | | | TLALNEPANTLA | EM | 54030 | MX | SAG90I4422 | $3,943.50 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | D0550026475 | $0.00 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | D0550026477 | $0.00 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | D0550026478 | $0.00 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | D0550027071 | $8.26 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | D0550027073 | $0.00 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | D0550027075 | $0.00 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | D0550033450 | $172.86 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | D0550027063 | $588.81 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | D0550027066 | $421.58 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | D0550027069 | $0.00 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | D0550027070 | $0.00 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | D0550027072 | $0.00 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | D0550027074 | $0.00 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | D0550027076 | $0.00 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | D0550033451 | $0.00 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | D0550033453 | $0.00 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | D0550033454 | $0.00 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | D0550033471 | $0.00 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | D0550033475 | $790.47 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | D0550034284 | $0.00 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | D0550035463 | $894.23 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | D0550036319 | $0.00 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | D0550038105 | $0.00 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | D0550057398 | $795.81 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | D0550070790 | $0.00 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | D0550075002 | $0.00 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | D0550033459 | $0.00 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | D0550033472 | $659.83 |

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | D0550033476 | $0.00 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | D0550058512 | $0.00 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | D0550058801 | $0.00 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | D0550076214 | $0.00 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | D0550076215 | $0.00 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | D0550081358 | $0.00 |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | | SAG90I5074 | $62,587.69 |
| PARKER SEAL EFT O-RING DIV | | 2360 PALUMBO DR | | | LEXINGTON | KY | 40509-1048 | | D0550025807 | $100.81 |
| PARKER SEAL EFT O-RING DIV | | 2360 PALUMBO DR | | | LEXINGTON | KY | 40509-1048 | | D0550025899 | $4,307.91 |
| PARKER SEAL EFT O-RING DIV | | 2360 PALUMBO DR | | | LEXINGTON | KY | 40509-1048 | | D0550059726 | $0.00 |
| PARKER SEAL EFT O-RING DIV | | 2360 PALUMBO DR | | | LEXINGTON | KY | 40509-1048 | | D0550064680 | $0.00 |
| PARKER TECH SEAL DIVISION | | (JBL) OPERATIONS | 3025 W CROFT CIRCLE | | SPARTANBURG | SC | 29302 | | 54027 | $0.00 |
| PARKER TECH SEAL DIVISION | | (JBL) OPERATIONS | 3025 W CROFT CIRCLE | | SPARTANBURG | SC | 29302 | | 54451 | $0.00 |
| PARKER TECHSEAL DIVISION EFT | | 3025 W CROFT CIR | | | SPARTANBURG | SC | 29302 | | D0550059547 | $706.28 |
| PARKER TECHSEAL DIVISION EFT | | 3025 W CROFT CIR | | | SPARTANBURG | SC | 29302 | | D0550059641 | $1,942.28 |
| PARLEX CORPORATION | | 2802 ADMIRALTY CENTRE TOWER 1 | 18 HARCOURT ROAD | | HONG KONG | HK | 3679 | HK | 53073 | $8,549.13 |
| PARLEX CORPORATION | | 2802 ADMIRALTY CENTRE TOWER 1 | 18 HARCOURT ROAD | | HONG KONG | HK | 3679 | HK | 53074 | $22,067.55 |
| PARLEX CORPORATION EFT | | 1 PARLEX PLACE | | | METHUEN | MA | 01844-4664 | | D0550069104 | $1,124.50 |
| PARLEX CORPORATION EFT | | 1 PARLEX PLACE | | | METHUEN | MA | 01844-4664 | | D0550069108 | $55,272.63 |
| PARLEX CORPORATION EFT | | 1 PARLEX PLACE | | | METHUEN | MA | 01844-4664 | | D0550079274 | $810.24 |
| PAULO PRODUCTS CO | | 1307 RUTLEDGE WAY | | | MURFREESBORO | TN | 37129 | | D0450156834 | $0.00 |
| PD GEORGE COMPANY | | 5200 N SECOND STREET | | | ST LOUIS | MO | 63147 | | 53131 | $0.00 |
| PEC OF AMERICA | | 2297 NEILS BOHR COURT | SUITE 100 | | SAN DIEGO | CA | 92154 | | 55772 | $0.00 |
| PEC OF AMERICA | | 2297 NEILS BOHR COURT | SUITE 100 | | SAN DIEGO | CA | 92154 | | 52809 | $3,579.00 |
| PEI DE MEXICO S.A. DE C.V. | | PRODUCTOS Y EMPAQUES IND.DE MX | PROL DIAG CHAUHTEMOC # 108-B | | MATAMOROS | TAM | | MEX | 43366 | $0.00 |
| PEI DE MEXICO S.A. DE C.V. | | PRODUCTOS Y EMPAQUES IND.DE MX | PROL DIAG CHAUHTEMOC # 108-B | | MATAMOROS | TAM | | MEX | 44580 | $0.00 |
| PEI DE MEXICO S.A. DE C.V. | | PRODUCTOS Y EMPAQUES IND.DE MX | PROL DIAG CHAUHTEMOC # 108-B | | MATAMOROS | TAM | | MEX | 46258 | $0.00 |
| PEI DE MEXICO S.A. DE C.V. | | PRODUCTOS Y EMPAQUES IND.DE MX | PROL DIAG CHAUHTEMOC # 108-B | | MATAMOROS | TAM | | MEX | 47944 | $0.00 |
| PEI DE MEXICO S.A. DE C.V. | | PRODUCTOS Y EMPAQUES IND.DE MX | PROL DIAG CHAUHTEMOC # 108-B | | MATAMOROS | TAM | | MEX | 49063 | $0.00 |
| PEI DE MEXICO S.A. DE C.V. | | PRODUCTOS Y EMPAQUES IND.DE MX | PROL DIAG CHAUHTEMOC # 108-B | | MATAMOROS | TAM | | MEX | 50128 | $0.00 |
| PEI DE MEXICO S.A. DE C.V. | | PRODUCTOS Y EMPAQUES IND.DE MX | PROL DIAG CHAUHTEMOC # 108-B | | MATAMOROS | TAM | | MEX | 48203 | $0.00 |
| PENN ENGINEERING & EFT MANUFACTURING CORP | | 5190 OLD EASTON HWY | | | DANBORO | PA | 18916 | | D0550046071 | $1,367.20 |
| PENN METAL STAMPING INC | | RT 255 | PO BOX 221 | | ST MARYS | PA | 15857 | | 55058 | $0.00 |
| PENN METAL STAMPING INC | | RT 255 | PO BOX 221 | | ST MARYS | PA | 15857 | | 55044 | $1111.92 |
| PERFORMANCE POLYMERS INC | | 803R LANCASTER ST | | | LEOMINSTER | MA | 1453 | | D0550048778 | $0.00 |
| PESA LABELING SYSTEM CORP | | 275 KINGS HWY #104 | | | BROWNSVILLE | TX | 78521 | | 47183 | $102.90 |
| PETERSON AMERICAN CORP | | 21200 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | | D0550005623 | $0.00 |
| PETERSON MFG CO EFT | | 155 CATTLEMEN RD | | | SARASOTA | FL | 34232-6308 | | SAG90I0367 | $415.28 |
| PETERSON SPRING GEORGIA EFT | | 600 OLD HULL RD | | | ATHENS | GA | 30601 | | SAG90I0267 | $0.00 |
| PHIER INTERNATIONAL CORP | | 1640 NORTHWIND BLVD | | | LIBERTYVILLE | IL | 60048 | | 55057 | $0.00 |
| PHIER INTERNATIONAL CORP | | 1640 NORTHWIND BLVD | | | LIBERTYVILLE | IL | 60048 | | 55056 | $3,010.00 |
| PHILIPS ELECTRONICS U K LTD | | Cross Oak Lane | | | REDHILL, SURREY | | RH1 5HA | GB | D0550048391 | $0.00 |
| PHILIPS ELECTRONICS U K LTD | | Cross Oak Lane | | | REDHILL, SURREY | | RH1 5HA | GB | D0550048474 | $0.00 |
| PHILIPS ELECTRONICS U K LTD | | Cross Oak Lane | | | REDHILL, SURREY | | RH1 5HA | GB | D0550054053 | $0.00 |
| PHILIPS ELECTRONICS U K LTD | | Cross Oak Lane | | | REDHILL, SURREY | | RH1 5HA | GB | D0550054056 | $0.00 |
| PHILIPS ELECTRONICS U K LTD | | Cross Oak Lane | | | REDHILL, SURREY | | RH1 5HA | GB | D0550065153 | $0.00 |
| PHILIPS ELECTRONICS U K LTD | | Cross Oak Lane | | | REDHILL, SURREY | | RH1 5HA | GB | D0550065154 | $0.00 |
| PHILIPS ELECTRONICS U K LTD | | Cross Oak Lane | | | REDHILL, SURREY | | RH1 5HA | GB | D0550069485 | $0.00 |
| PHILIPS ELECTRONICS U K LTD | | Cross Oak Lane | | | REDHILL, SURREY | | RH1 5HA | GB | D0550073877 | $0.00 |
| PHILIPS ELECTRONICS U K LTD | | Cross Oak Lane | | | REDHILL, SURREY | | RH1 5HA | GB | D0550073898 | $0.00 |
| PHILIPS ELECTRONICS U K LTD | | Cross Oak Lane | | | REDHILL, SURREY | | RH1 5HA | GB | D0550125452 | $0.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550011492 | $0.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550012743 | $0.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550012750 | $0.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550012757 | $0.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550040571 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550040578 | $42,720.75 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550041081 | $198,800.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550012752 | $0.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550012753 | $0.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550012755 | $0.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550012756 | $0.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550039195 | $316.80 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550040574 | $202,876.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550040608 | $8,100.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550041083 | $59,757.50 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550041221 | $89,590.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550041333 | $34,909.50 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550041336 | $14,520.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550041403 | $75,450.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550041645 | $878.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550041650 | $94,357.25 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550041653 | $40,581.75 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550041655 | $4,788.90 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550041700 | $12,530.40 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550041820 | $38,111.70 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550041822 | $7,378.50 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550041331 | $22,910.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550041334 | $363.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550041463 | $22,147.50 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550041705 | $8,491.50 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550041707 | $7,642.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550041852 | $235.20 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550041951 | $64,718.50 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550043626 | $9,048.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550043629 | $745,045.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550043633 | $874,200.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550043635 | $22,120.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550043637 | $32,079.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550043639 | $10,120.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550043647 | $0.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550043664 | $0.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550043666 | $11,200.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550043668 | $10,828.25 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550043672 | $16,277.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550043904 | $1,600.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550043906 | $2,612.50 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550042840 | $180.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550043624 | $26,050.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550043649 | $0.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550043655 | $2,850.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550043656 | $4,510.50 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550043660 | $47,380.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550044059 | $3,792.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550044145 | $355.60 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550044259 | $9,964.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550044261 | $4,180.80 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550044321 | $5,550.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550045043 | $0.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550045863 | $62,700.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550045867 | $180,997.75 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550045868 | $106,825.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550050810 | $16,875.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550051357 | $0.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550051410 | $544.50 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550052744 | $2,400.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550053036 | $0.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550059204 | $381.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550063688 | $0.00 |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550069701 | $237.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550069841 | $108.00 |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550070183 | $0.00 |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550070186 | $0.00 |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550070903 | $2,850.00 |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550070904 | $7,950.00 |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550077801 | $257.25 |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550077803 | $12,251.75 |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550077806 | $7,155.00 |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550078984 | $2,350.00 |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550079187 | $0.00 |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550079388 | $0.00 |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550079405 | $75.00 |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550045872 | $0.00 |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550045873 | $473,355.64 |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550045874 | $950,650.00 |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550045998 | $21,681.50 |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550046063 | $2,122.25 |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550046362 | $7,818.75 |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550046363 | $3,134.40 |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550046539 | $3,382.50 |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550046666 | $61,175.00 |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550046811 | $19,167.50 |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550046812 | $21,785.50 |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550049221 | $0.00 |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550049289 | $925.00 |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550049299 | $510.00 |
| | PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | | D0550050364 | $2,370.00 |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | 46808 | $0.00 |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | 46810 | $0.00 |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | 46811 | $0.00 |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | 53290 | $0.00 |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | 46418 | $1,620.00 |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | 46246 | $10,055.73 |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | 48414 | $2,763.70 |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | 46813 | $0.00 |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | 48583 | $0.00 |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | 53286 | $0.00 |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | 53287 | $0.00 |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | 45005 | $2,100.00 |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | 47272 | $490.00 |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | 46247 | $11,003.42 |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | 48415 | $7,741.44 |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | 48416 | $995.09 |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | 48417 | $9,353.62 |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | 48419 | $8,160.77 |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | 45512 | ($13.34) |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | 46812 | ($1.27) |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | 49938 | ($27.90) |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | 53285 | $8,475.48 |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | 53288 | $6,352.44 |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | 53289 | $122.16 |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | 46695 | $25,622.40 |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | 48418 | $5,810.11 |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | 54682 | $653.54 |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | 46807 | ($182.66) |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | 53758 | $2,806.10 |
| | PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | | 53759 | $2,565.42 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550028480 | $0.00 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550028480 | $10,778.83 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550036978 | $46,366.96 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550043313 | $0.00 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550049011 | $0.00 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550051749 | $0.00 |
| | PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550055048 | $43,840.21 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550036979 | $17,991.93 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550040286 | $483.65 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550040738 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550041415 | $4,227.27 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550044538 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550049621 | $970.00 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550053581 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550055421 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550056074 | $22,114.74 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550056096 | $491.40 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550056103 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550056104 | $22,169.84 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550056106 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550056107 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550056109 | $31,509.88 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550056110 | $8,112.00 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550056111 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550056171 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550056799 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550056094 | $5,598.60 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550056102 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550056105 | $17,392.98 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550056113 | $2,904.00 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550056114 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550056804 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550057294 | $14,851.20 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550061197 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550061334 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550064012 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550065850 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550065851 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550069698 | $912.05 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550072362 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550072641 | $510.00 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550072743 | $11,559.62 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550073680 | $288.00 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550073681 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550073910 | $113.05 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550073912 | $1,223.55 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550059585 | $20,311.62 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550059639 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550072524 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550072525 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550072606 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550072640 | $129,253.40 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550074092 | $1,415.95 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550074258 | $86,844.26 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550074767 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550075297 | $9,259.92 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550075298 | $1,202.40 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550075306 | $3,731.84 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550076138 | $28,526.47 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550076277 | $835.92 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550076595 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550076920 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550077034 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550077331 | $7,033.29 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550077332 | $9,252.09 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550077334 | $2,594.58 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550077341 | $4,420.62 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550077593 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550077686 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550077743 | $53,707.50 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550078150 | $6,981.81 |

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550078165 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550078166 | $325.40 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550079692 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550079870 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | D0550079904 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | PHILLIPS | WI | 54555-9605 | | SAG9044884 | $19,840.20 |
| PHOTO INSTRUMENT TOOLING | | 9750 RTE 126 | | | YORKVILLE | IL | 60560 | | D0550044774 | $24,412.68 |
| PHOTO INSTRUMENT TOOLING | | 9750 RTE 126 | | | YORKVILLE | IL | 60560 | | D0550044775 | $5,070.32 |
| PHOTOCIRCUITS CORP | | PO BOX 75209 | | | CHICAGO | IL | 60690-6312 | | D0550013520 | $0.00 |
| PIEDMONT AUTOMOTIVE PRODUCTS INC | | 1915 TECHNY RD | | | NORTHBROOK | IL | 60062-5307 | | D0550051353 | $0.00 |
| PIEDMONT AUTOMOTIVE PRODUCTS INC | | 1915 TECHNY RD | | | NORTHBROOK | IL | 60062-5307 | | D0550051359 | $0.00 |
| PIEDMONT AUTOMOTIVE PRODUCTS INC | | 1915 TECHNY RD | | | NORTHBROOK | IL | 60062-5307 | | D0550051360 | $0.00 |
| PIEDMONT AUTOMOTIVE PRODUCTS INC | | 1915 TECHNY RD | | | NORTHBROOK | IL | 60062-5307 | | D0550051362 | $0.00 |
| PIERBURG INC | | 5 SOUTHCHASE CT | | | FOUNTAIN INN | SC | 29644 | | D0550005278 | $0.00 |
| PIOLAX CORP | | 139 ETOWAH INDUSTRIAL CT | | | CANTON | GA | 30114 | | D0550027691 | $0.00 |
| PIONEER INDL COMPONENTS EFTINC | | 100 S PIONEER BLVD | | | SPRINGBORO | OH | 45066 | | D0550071173 | $20,246.10 |
| PIONEER INDL COMPONENTS EFTINC | | 100 S PIONEER BLVD | | | SPRINGBORO | OH | 45066 | | D0550072352 | $3,344,382.04 |
| PIONEER INDL COMPONENTS EFTINC | | 100 S PIONEER BLVD | | | SPRINGBORO | OH | 45066 | | D0550072353 | $270,001.44 |
| PIONEER SPEAKERS INC | | 8701 SIEMPRE VIVA RD | | | SAN DIEGO | CA | 92154 | | D0550085164 | $0.00 |
| PIONEER STANDARD ELECTRONICS INC EFT | | 5440 NAIMAN PKY | | | SOLON | OH | 44139 | | D0550007773 | $0.00 |
| PIONEER STANDARD ELECTRONICS INC EFT | | 5440 NAIMAN PKY | | | SOLON | OH | 44139 | | D0550077203 | $676.80 |
| PIONEER STANDARD ELECTRONICS INC EFT | | 5440 NAIMAN PKY | | | SOLON | OH | 44139 | | D0550077204 | $0.00 |
| PIQUA TECHNOLOGIES INC EFT | | 1620 S MAIN ST | | | PIQUA | OH | 45356-8320 | | PEDP5570029 | $108.76 |
| PITNEY BOWES INC EFT FASCIMILE DIV | | 24590 LAHSER RD | | | SOUTHFIELD | MI | 48034 | | D0450162751 | $0.00 |
| PIXLEY RICHARDS EFT | | PLYMOUTH INDUSTRIAL PARK | | | PLYMOUTH | MA | 02360-4808 | | D0550041621 | $0.00 |
| PIXLEY RICHARDS EFT | | PLYMOUTH INDUSTRIAL PARK | | | PLYMOUTH | MA | 02360-4808 | | D0550042413 | $0.00 |
| PIXLEY RICHARDS EFT | | PLYMOUTH INDUSTRIAL PARK | | | PLYMOUTH | MA | 02360-4808 | | D0550043323 | $0.00 |
| PIXLEY RICHARDS INC | | 4 COLLINS AVENUE | | | PLYMOUTH | MA | 2360 | | 55120 | $0.00 |
| PLAINFIELD MOLDING INC | | 24035 RIVER WALK COURT | | | PLAINFIELD | IL | 60544 | | 50868 | $8,104.42 |
| PLAINFIELD MOLDING INC | | 24035 RIVER WALK COURT | | | PLAINFIELD | IL | 60544 | | 50869 | $7,790.76 |
| PLAINFIELD STAMP ILLINOIS INC | | 1351 NORTH DIVISION ST | | | PLAINFIELD | IL | 60544 | | 53428 | $136.35 |
| PLAINFIELD STAMP ILLINOIS INC | | 1351 NORTH DIVISION ST | | | PLAINFIELD | IL | 60544 | | 53429 | $5,326.15 |
| PLAINFIELD STAMPING EFT ILLINOIS INC | | 24035 RIVERWALK CT | | | PLAINFIELD | IL | 60544 | | D0550007663 | $210.80 |
| PLAINFIELD STAMPING EFT ILLINOIS INC | | 24035 RIVERWALK CT | | | PLAINFIELD | IL | 60544 | | D0550007731 | $0.00 |
| PLAINFIELD STAMPING EFT ILLINOIS INC | | 24035 RIVERWALK CT | | | PLAINFIELD | IL | 60544 | | D0550007732 | $0.00 |
| PLAINFIELD STAMPING EFT ILLINOIS INC | | 24035 RIVERWALK CT | | | PLAINFIELD | IL | 60544 | | D0550007733 | $0.00 |
| PLAINFIELD STAMPING EFT ILLINOIS INC | | 24035 RIVERWALK CT | | | PLAINFIELD | IL | 60544 | | D0550046981 | $0.00 |
| PLAINFIELD STAMPING EFT ILLINOIS INC | | 24035 RIVERWALK CT | | | PLAINFIELD | IL | 60544 | | D0550007734 | $0.00 |
| PLAINFIELD STAMPING EFT ILLINOIS INC | | 24035 RIVERWALK CT | | | PLAINFIELD | IL | 60544 | | D0550007735 | $0.00 |
| PLAINFIELD STAMPING EFT ILLINOIS INC | | 24035 RIVERWALK CT | | | PLAINFIELD | IL | 60544 | | D0550007736 | $0.00 |
| PLAINFIELD STAMPING EFT ILLINOIS INC | | 24035 RIVERWALK CT | | | PLAINFIELD | IL | 60544 | | D0550069361 | $2,203.24 |
| PLAINFIELD STAMPING TEXAS EFTINC | | 11530 PELLICANO DR | | | EL PASO | TX | 79936 | | D0550023073 | $0.00 |
| PLAINFIELD STAMPING TEXAS EFTINC | | 11530 PELLICANO DR | | | EL PASO | TX | 79936 | | D0550077148 | $0.00 |
| PLASTECH EXTERIOR SYSTEMS INC | | DRAWER 67 89 | | | DETROIT | MI | 48327 | | D0550042251 | $0.00 |
| PLASTECH EXTERIOR SYSTEMS INC. | | 22000 GARRISON | | | DEARBORN | MI | 48124-2306 | | D0550006711 | $0.00 |
| PLASTECH EXTERIOR SYSTEMS INC. | | 22000 GARRISON | | | DEARBORN | MI | 48124-2306 | | D0550006712 | $0.00 |
| PLASTECH EXTERIOR SYSTEMS INC. | | 22000 GARRISON | | | DEARBORN | MI | 48124-2306 | | D0550006713 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| PLASTECH EXTERIOR SYSTEMS INC. | | 22000 GARRISON | | | DEARBORN | MI | 48124-2306 | | D0550006714 | $0.00 |
| PLASTECH EXTERIOR SYSTEMS INC. | | 22000 GARRISON | | | DEARBORN | MI | 48124-2306 | | D0550006715 | $0.00 |
| PLASTECH MANUFACTURING EFT (not Eng or Corp) | | 1111 S COLLING RD | | | CARO | MI | 48723 | | SAG90I0343 | $0.00 |
| PLASTIC COMPONENTS INC | | N116W 18271 MORSE DRIVE | | | GERMANTOWN | WI | 53022 | | 50736 | $0.00 |
| PLASTIC COMPONENTS INC | | N116W 18271 MORSE DRIVE | | | GERMANTOWN | WI | 53022 | | 54018 | $0.00 |
| PLASTIC COMPONENTS INC | | N116W 18271 MORSE DRIVE | | | GERMANTOWN | WI | 53022 | | 50699 | $496.56 |
| PLASTIC COMPONENTS INC | | N116W 18271 MORSE DRIVE | | | GERMANTOWN | WI | 53022 | | 54017 | $1,256.64 |
| PLASTIC DECORATORS INC EFT | | 1330 HOLMES RD | | | ELGIN | IL | 60123-1202 | | D0550043848 | $7,276.50 |
| PLASTIC DECORATORS INC EFT | | 1330 HOLMES RD | | | ELGIN | IL | 60123-1202 | | D0550053324 | $0.00 |
| PLASTIC DECORATORS INC EFT | | 1330 HOLMES RD | | | ELGIN | IL | 60123-1202 | | D0550058874 | $0.00 |
| PLASTIC DECORATORS INC EFT | | 1330 HOLMES RD | | | ELGIN | IL | 60123-1202 | | D0550077338 | $1,975.80 |
| PLASTIC SOLUTIONS INC | | 701 W CHIPPEWA AVE | | | SOUTH BEND | IN | 46614 | | D0550009911 | $1,452.92 |
| PLASTIC SOLUTIONS INC | | 701 W CHIPPEWA AVE | | | SOUTH BEND | IN | 46614 | | SAG90I0495 | $7,479.39 |
| PLASTIC SOLUTIONS INC | | 701 W CHIPPEWA AVE | | | SOUTH BEND | IN | 46614 | | SAG90I4994 | $38,511.13 |
| PLASTICOS FLAMBEAU S DE RL EFTDE CV | | COL AMPLIACION MORELOS | | | SALTILLO | COA | 25217 | MX | D0550075451 | $16,291.92 |
| PLASTICRAFT INC | | 1201 ESTES AVE | | | ELK GROVE VILLAGE | IL | 60007-5401 | | D0550039340 | $119,787.17 |
| PLASTICRAFT INC | | 1201 ESTES AVE | | | ELK GROVE VILLAGE | IL | 60007-5401 | | D0550041828 | $23,814.20 |
| PLASTICRAFT INC | | 1201 ESTES AVE | | | ELK GROVE VILLAGE | IL | 60007-5401 | | D0550042459 | $24,363.90 |
| PLASTICRAFT INC | | 1201 ESTES AVE | | | ELK GROVE VILLAGE | IL | 60007-5401 | | D0550053354 | $18,235.80 |
| PLASTICRAFT INC | | 1201 ESTES AVE | | | ELK GROVE VILLAGE | IL | 60007-5401 | | D0550072054 | $5,861.77 |
| PLASTICRAFT INC | | 1201 ESTES AVE | | | ELK GROVE VILLAGE | IL | 60007-5401 | | D0550075181 | $313.20 |
| PLASTICRAFT INC | | 1201 ESTES AVE | | | ELK GROVE VILLAGE | IL | 60007-5401 | | D0550059430 | $277,261.28 |
| PLASTICRAFT INC | | 1201 ESTES AVE | | | ELK GROVE VILLAGE | IL | 60007-5401 | | D0550063989 | $89.70 |
| PLASTICRAFT INC | | 1201 ESTES AVE | | | ELK GROVE VILLAGE | IL | 60007-5401 | | D0550070269 | $172.52 |
| PLASTICRAFT INC | | 1201 ESTES AVE | | | ELK GROVE VILLAGE | IL | 60007-5401 | | D0550072791 | $0.00 |
| PLAS-TIX USA INC EFT | | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | | D0550026603 | $0.00 |
| PLAS-TIX USA INC EFT | | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | | D0550026604 | $1,706.58 |
| PLAS-TIX USA INC EFT | | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | | D0550026605 | $0.00 |
| PLAS-TIX USA INC EFT | | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | | D0550026606 | $0.00 |
| PLAS-TIX USA INC EFT | | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | | D0550026610 | $0.00 |
| PLAS-TIX USA INC EFT | | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | | D0550026612 | $0.00 |
| PLAS-TIX USA INC EFT | | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | | D0550026613 | $0.00 |
| PLAS-TIX USA INC EFT | | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | | D0550026617 | $0.00 |
| PLAS-TIX USA INC EFT | | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | | D0550026607 | $0.00 |
| PLAS-TIX USA INC EFT | | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | | D0550026608 | $0.00 |
| PLAS-TIX USA INC EFT | | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | | D0550026609 | $0.00 |
| PLAS-TIX USA INC EFT | | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | | D0550026611 | $0.00 |
| PLAS-TIX USA INC EFT | | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | | D0550026614 | $0.00 |
| PLAS-TIX USA INC EFT | | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | | D0550026615 | $0.00 |
| PLAS-TIX USA INC EFT | | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | | D0550026616 | $0.00 |
| PLAS-TIX USA INC EFT | | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | | D0550028360 | $2719.32 |
| PLASTOMER CORP EFT | | 37819 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1096 | | D0550033306 | $23,586.73 |
| PLASTOMER CORP EFT | | 37819 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1096 | | D0550033308 | $0.00 |
| PLASTOMER CORP EFT | | 37819 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1096 | | D0550033309 | $0.00 |
| PLASTOMER CORP EFT | | 37819 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1096 | | D0550033323 | $0.00 |
| PLASTOMER CORP EFT | | 37819 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1096 | | D0550057651 | $4,144.31 |
| PLASTOMER CORP EFT | | 37819 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1096 | | D0550033408 | $0.00 |
| PLASTOMER CORP EFT | | 37819 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1096 | | D0550033409 | $0.00 |
| PLASTOMER CORP EFT | | 37819 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1096 | | D0550033410 | $0.00 |
| PLASTOMER CORP EFT | | 37819 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1096 | | D0550057652 | $4,684.68 |
| PLATING TECHNOLOGY INC EFT | | 800 FREBIS AVE | | | COLUMBUS | OH | 43206 | | D0550026627 | $898.71 |
| PLATING TECHNOLOGY INC EFT | | 800 FREBIS AVE | | | COLUMBUS | OH | 43206 | | D0550026628 | $3,059.00 |
| PLATING TECHNOLOGY INC EFT | | 800 FREBIS AVE | | | COLUMBUS | OH | 43206 | | D0550026630 | $0.00 |
| PLATING TECHNOLOGY INC EFT | | 800 FREBIS AVE | | | COLUMBUS | OH | 43206 | | D0550026631 | $0.00 |
| PLATING TECHNOLOGY INC EFT | | 800 FREBIS AVE | | | COLUMBUS | OH | 43206 | | D0550026632 | $0.00 |
| PLATING TECHNOLOGY INC EFT | | 800 FREBIS AVE | | | COLUMBUS | OH | 43206 | | D0550026633 | $0.00 |
| PLATING TECHNOLOGY INC EFT | | 800 FREBIS AVE | | | COLUMBUS | OH | 43206 | | D0550034176 | $0.00 |
| PLUMLEY COMPANIES INC EFT | | PO Box 307099 | | | NASHVILLE | TN | 37230-7099 | | D0550005776 | $0.00 |
| PLYMOUTH RUBBER CO INC EFT | | 500 TURNPIKE ST | | | CANTON | MA | 02021-2723 | | D0550057606 | $0.00 |
| PLYMOUTH RUBBER CO INC EFT | | 500 TURNPIKE ST | | | CANTON | MA | 02021-2723 | | D0550063185 | $0.00 |
| POHLMAN INC. | | 140 LONG RD | | | CHESTERFIELD | MO | 63005 | | D0550027229 | $0.00 |
| POHLMAN INC. | | 140 LONG RD | | | CHESTERFIELD | MO | 63005 | | SAG90I4024 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| POHLMAN INC. | | 140 LONG RD | | | CHESTERFIELD | MO | 63005 | | SAG90l4285 | $179,280.00 |
| POLTRON CORPORATION EFT | | 5123 PEGASUS CT STE E | | | FREDERICK | MD | 21704 | | SAG90l2871 | $349,357.60 |
| POLYMER CONVERSIONS INC EFT | | 5732 BIG TREE RD | | | ORCHARD PARK | NY | 14127-4104 | | D0550027910 | $15,667.20 |
| POLYMER CONVERSIONS INC EFT | | 5732 BIG TREE RD | | | ORCHARD PARK | NY | 14127-4104 | | D0550027911 | $760.32 |
| POLYMER CONVERSIONS INC EFT | | 5732 BIG TREE RD | | | ORCHARD PARK | NY | 14127-4104 | | D0550027912 | $761.52 |
| POLYMER CONVERSIONS INC EFT | | 5732 BIG TREE RD | | | ORCHARD PARK | NY | 14127-4104 | | D0550027913 | $46,915.20 |
| POLYMER CONVERSIONS INC EFT | | 5732 BIG TREE RD | | | ORCHARD PARK | NY | 14127-4104 | | D0550028101 | $12,315.24 |
| POLYMER CONVERSIONS INC EFT | | 5732 BIG TREE RD | | | ORCHARD PARK | NY | 14127-4104 | | D0550028447 | $614.88 |
| POLYMER CONVERSIONS INC EFT | | 5732 BIG TREE RD | | | ORCHARD PARK | NY | 14127-4104 | | D0550034228 | $3,583.02 |
| POLYMER CONVERSIONS INC EFT | | 5732 BIG TREE RD | | | ORCHARD PARK | NY | 14127-4104 | | D0550027914 | $47,548.80 |
| POLYMER CONVERSIONS INC EFT | | 5732 BIG TREE RD | | | ORCHARD PARK | NY | 14127-4104 | | D0550028099 | $380.16 |
| POLYMER CONVERSIONS INC EFT | | 5732 BIG TREE RD | | | ORCHARD PARK | NY | 14127-4104 | | D0550028100 | $380.76 |
| POLYMER CONVERSIONS INC EFT | | 5732 BIG TREE RD | | | ORCHARD PARK | NY | 14127-4104 | | D0550028102 | $13,174.98 |
| POLYMER CONVERSIONS INC EFT | | 5732 BIG TREE RD | | | ORCHARD PARK | NY | 14127-4104 | | D0550037261 | $234.76 |
| POLYMER CONVERSIONS INC EFT | | 5732 BIG TREE RD | | | ORCHARD PARK | NY | 14127-4104 | | D0550078255 | $0.00 |
| POLYMETALLURGICAL CORP | | 262 BROAD ST | | | NORTH ATTLEBORO | MA | 02760-1154 | | D0550038938 | $1,489.32 |
| POLYMETALLURGICAL CORP | | 262 BROAD ST | | | NORTH ATTLEBORO | MA | 02760-1154 | | D0550041041 | $27.58 |
| POLYMETALLURGICAL CORP | | 262 BROAD ST | | | NORTH ATTLEBORO | MA | 02760-1154 | | D0550049576 | $1,315.40 |
| POLYMETALLURGICAL CORP | | 262 BROAD ST | | | NORTH ATTLEBORO | MA | 02760-1154 | | D0550050973 | $25,168.00 |
| POLYMETALLURGICAL CORP | | 262 BROAD ST | | | NORTH ATTLEBORO | MA | 02760-1154 | | D0550053041 | $457.60 |
| PONTIAC COIL INC | | 5800 MOODY DR | | | CLARKSTON | MI | 48348-4768 | | SAG90l5475 | $0.00 |
| PORT HURON MOLDED PRODUCTS INC | | 1515 BUSHA HWY | | | MARYSVILLE | MI | 48040-1754 | | D0550028091 | $0.00 |
| PORTLAND PRODUCTS INC EFT | | 430 LYONS RD | | | PORTLAND | MI | 48875-1059 | | D0550027573 | $0.00 |
| PORTLAND PRODUCTS INC EFT | | 430 LYONS RD | | | PORTLAND | MI | 48875-1059 | | D0550027574 | $0.00 |
| PORTLAND PRODUCTS INC EFT | | 430 LYONS RD | | | PORTLAND | MI | 48875-1059 | | D0550027584 | $0.00 |
| PORTLAND PRODUCTS INC EFT | | 430 LYONS RD | | | PORTLAND | MI | 48875-1059 | | D0550027588 | $0.00 |
| POTOMAC PHOTONICS | | 4445 NICOLE DR | | | LANHAM | MD | 20706 | | D0550070494 | $0.00 |
| POWERLINE INC EFT | | 1400 AXTELL | | | TROY | MI | 48084-7041 | | D0550005289 | $0.00 |
| PPI ADHESIVE PRODUCTS CORP | | 580 REED RD STE A5 | | | BROOMALL | PA | 19008 | | D0550055829 | $0.00 |
| PRAXAIR MRC EFT | | PO BOX 651287 | | | CHARLOTTE | NC | 28265 | | D0460005894 | $0.00 |
| PRAXAIR MRC EFT | | PO BOX 651287 | | | CHARLOTTE | NC | 28265 | | D0550065167 | $0.00 |
| PRECICAST ALU | | 22 CHEMIN DES PRES SECS | | | CIVRIEUX D AZERGUES | | 69380 | FR | D0550071875 | $0.00 |
| PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | D0550043138 | $624.00 |
| PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | D0550043142 | $15,979.75 |
| PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | D0550043146 | $0.00 |
| PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | D0550050672 | $753.00 |
| PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | D0550058182 | $5,258.00 |
| PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | D0550062936 | $1,475.25 |
| PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | D0550064065 | $0.00 |
| PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | D0550043149 | $0.00 |
| PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | D0550043151 | $0.00 |
| PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | D0550043156 | $3,952.00 |
| PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | D0550044155 | $2,200.00 |
| PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | D0550052900 | $0.00 |
| PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | D0550058702 | $431.40 |
| PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | D0550062937 | $2,280.51 |
| PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | D0550064210 | $72.00 |
| PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | D0550064383 | $8,328.15 |
| PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | D0550069087 | $0.00 |
| PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | D0550075862 | $1,365.00 |
| PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | D0550077549 | $535.78 |
| PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | D0550078492 | $680.00 |
| PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | D0550079717 | $0.00 |
| PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | D0550080030 | $0.00 |
| PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | D0550070579 | $7,225.94 |
| PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | D0550077544 | $0.00 |
| PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | | D0550077579 | $1,576.00 |
| PRECISION METALS PARTS EFT | | 4725 28TH ST B | | | SAINT PETERSBURG | FL | 33714 | | D0550008720 | $0.00 |
| PRECISION METALS PARTS EFT | | 4725 28TH ST B | | | SAINT PETERSBURG | FL | 33714 | | D0550009656 | $22,990.00 |
| PRECISION METALS PARTS EFT | | 4725 28TH ST B | | | SAINT PETERSBURG | FL | 33714 | | D0550009817 | $15,278.25 |
| PRECISION MFG CO INC | | 2159 VALLEY ST | | | DAYTON | OH | 45404 | | SAG90l2576 | $0.00 |
| PRECISION PLASTIC & DIE CO EFT | | 205 INDUSTRIAL PKY | | | ITHACA | MI | 48847-9476 | | SAG90l0344 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| PRECISION RESOURCE CONNECTICUTDIV | | 601 CORPORATE WOODS PKY | | | VERNON HILLS | IL | 60061 | | D0550005458 | $0.00 |
| PRECISION RESOURCE CONNECTICUTDIV | | 601 CORPORATE WOODS PKY | | | VERNON HILLS | IL | 60061 | | D0550012817 | $0.00 |
| PRECISION RESOURCE CONNECTICUTDIV | | 601 CORPORATE WOODS PKY | | | VERNON HILLS | IL | 60061 | | D0550025739 | $2,560.00 |
| PRECISION RESOURCE CONNECTICUTDIV | | 601 CORPORATE WOODS PKY | | | VERNON HILLS | IL | 60061 | | D0550076391 | $0.00 |
| PREMIER ARTES GRAFICAS | | MEHJ-640108-CK3 | JAIME NUNO 14 Y 16 | | H MATAMOROS | TAM | 87370 | MEX | 48733 | $0.00 |
| PREMIER ARTES GRAFICAS | | MEHJ-640108-CK3 | JAIME NUNO 14 Y 16 | | H MATAMOROS | TAM | 87370 | MEX | 48760 | $0.00 |
| PREMIER ARTES GRAFICAS | | MEHJ-640108-CK3 | JAIME NUNO 14 Y 16 | | H MATAMOROS | TAM | 87370 | MEX | 49008 | $0.00 |
| PREMIER ARTES GRAFICAS | | MEHJ-640108-CK3 | JAIME NUNO 14 Y 16 | | H MATAMOROS | TAM | 87370 | MEX | 49084 | $0.00 |
| PREMIER ARTES GRAFICAS | | MEHJ-640108-CK3 | JAIME NUNO 14 Y 16 | | H MATAMOROS | TAM | 87370 | MEX | 53182 | $0.00 |
| PREMIER ARTES GRAFICAS | | MEHJ-640108-CK3 | JAIME NUNO 14 Y 16 | | H MATAMOROS | TAM | 87370 | MEX | 49181 | $0.00 |
| PREMIER ARTES GRAFICAS | | MEHJ-640108-CK3 | JAIME NUNO 14 Y 16 | | H MATAMOROS | TAM | 87370 | MEX | 49205 | $0.00 |
| PREMIER ARTES GRAFICAS | | MEHJ-640108-CK3 | JAIME NUNO 14 Y 16 | | H MATAMOROS | TAM | 87370 | MEX | 49801 | $0.00 |
| PREMIER ARTES GRAFICAS | | MEHJ-640108-CK3 | JAIME NUNO 14 Y 16 | | H MATAMOROS | TAM | 87370 | MEX | 49976 | $0.00 |
| PREMIER ARTES GRAFICAS | | MEHJ-640108-CK3 | JAIME NUNO 14 Y 16 | | H MATAMOROS | TAM | 87370 | MEX | 52332 | $0.00 |
| PREMIER ARTES GRAFICAS | | MEHJ-640108-CK3 | JAIME NUNO 14 Y 16 | | H MATAMOROS | TAM | 87370 | MEX | 53130 | $0.00 |
| PREMIER ARTES GRAFICAS | | MEHJ-640108-CK3 | JAIME NUNO 14 Y 16 | | H MATAMOROS | TAM | 87370 | MEX | 54668 | $0.00 |
| PREMIER PRODUCTS INC | | 3030 KERSTEN CT | | | KALAMAZOO | MI | 49001 | | D0550049488 | $62,862.80 |
| PREMIER TRIM LLC | | 3300 NAFTA PKY | | | BROWNSVILLE | TX | 78526-9735 | | D0550125795 | $0.00 |
| PRESTOLITE WIRE CORPORATION EF | | PO Box 86 | | | MINNEAPOLIS | MN | 55486-0086 | | PEDP4170099 | $96,654.19 |
| PRESTOLITE WIRE CORPORATION EF | | PO Box 86 | | | MINNEAPOLIS | MN | 55486-0086 | | PEDP5120059 | $0.00 |
| PRIDGEON & CLAY INC EFT | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | D0550012035 | $0.00 |
| PRIDGEON & CLAY INC EFT | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | D0550034052 | $0.00 |
| PRIDGEON & CLAY INC EFT | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | D0550034053 | $0.00 |
| PRIDGEON & CLAY INC EFT | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | D0550059342 | $1,319.39 |
| PRIDGEON & CLAY INC EFT | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | D0550064662 | $5,514.76 |
| PRIDGEON & CLAY INC EFT | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | D0550069290 | $5,543.35 |
| PRIDGEON & CLAY INC EFT | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | D0550069476 | $15,242.58 |
| PRIDGEON & CLAY INC EFT | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | D0550038604 | $0.00 |
| PRIDGEON & CLAY INC EFT | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | D0550052552 | $0.00 |
| PRIDGEON & CLAY INC EFT | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | D0550055096 | $33,722.06 |
| PRIDGEON & CLAY INC EFT | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | D0550058761 | $0.00 |
| PRIDGEON & CLAY INC EFT | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | D0550059344 | $1,806.29 |
| PRIDGEON & CLAY INC EFT | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | D0550069289 | $6,359.88 |
| PRIDGEON & CLAY INC EFT | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | D0550069291 | $5,116.16 |
| PRIDGEON & CLAY INC EFT | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | D0550069477 | $14,377.91 |
| PRIDGEON & CLAY INC EFT | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | SAG9013347 | $27,390.69 |
| PRIDGEON & CLAY INC EFT | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | SAG9015324 | $0.00 |
| PRIDGEON & CLAY INC EFT | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | SAG9015351 | $561.00 |
| PRIDGEON & CLAY INC EFT | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | SAG9015659 | $0.00 |
| PRIDGEON & CLAY INC EFT | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | SAG9015350 | $5,247.12 |
| PRIDGEON & CLAY INC EFT | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | | SAG9015405 | $0.00 |
| PRINCE & IZANT CO | | 12999 PLAZA DR | | | CLEVELAND | OH | 44130-1093 | | D0550005426 | $66.90 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 52214 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 52227 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 52231 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 52267 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 52526 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 53298 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 55161 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 52238 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 52244 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 52249 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 52266 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 52525 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 52529 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 54928 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 55369 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 56313 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 52224 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 52319 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 52321 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 52322 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 52434 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 52435 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 52436 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 52530 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 52531 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 52196 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 52317 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 52318 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 52320 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 52437 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 52438 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 52533 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 52534 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 53695 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 53696 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 54852 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 54854 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 54931 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 54934 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 55523 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 55526 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 55672 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 52765 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 53297 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 53694 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 54935 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 55160 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 55176 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 55181 | $0.00 |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 6.01853e+008 | | 55184 | $0.00 |
| PRODUCTION MACHINING OF ALMA INC | | 6595 N JEROME RD | | | ALMA | MI | 48801-9706 | | D0550000128 | $0.00 |
| PRODUCTION MACHINING OF ALMA INC | | 6595 N JEROME RD | | | ALMA | MI | 48801-9706 | | SAG90I0145 | $0.00 |
| PROGRESS CHEMICAL INC | | 3015 DORMAX SW | | | GRANDVILLE | MI | 49418-1300 | | D0550072493 | $0.00 |
| PROGRESS CHEMICAL INC | | 3015 DORMAX SW | | | GRANDVILLE | MI | 49418-1300 | | D0550072494 | $0.00 |
| PROGRESSIVE MOLDED PRODS EFTLTD | | 9024 KEELE ST | | | VAUGHAN | ON | L4K 2N2 | CA | D0550046597 | $0.00 |
| PROGRESSIVE MOLDED PRODS EFTLTD | | 9024 KEELE ST | | | VAUGHAN | ON | L4K 2N2 | CA | D0550053680 | $0.00 |
| PROGRESSIVE MOLDED PRODS EFTLTD | | 9024 KEELE ST | | | VAUGHAN | ON | L4K 2N2 | CA | D0550078146 | $0.00 |
| PROGRESSIVE STAMPING CO EFTINC | | 2807 SAMOSET RD | | | ROYAL OAK | MI | 48073-1726 | | SAG90I1234 | $0.00 |
| PROGRESSIVE STAMPING CO EFTINC | | 2807 SAMOSET RD | | | ROYAL OAK | MI | 48073-1726 | | SAG90I1291 | $0.00 |
| PROLIANCE INTERNATIONAL INC | | 100 GANDO DR | | | NEW HAVEN | CT | 06513-1049 | | D0550036382 | $0.00 |
| PROMOTECH KUNSTSTOFF-U EFT METALLVERARBEITUNGSGES MBH | | UNTERLOCHEN 44 | | | SCHALCHEN | AT | 5231 | AT | D0550043208 | $3,814.56 |
| PROMOTECH KUNSTSTOFF-U EFT METALLVERARBEITUNGSGES MBH | | UNTERLOCHEN 44 | | | SCHALCHEN | AT | 5231 | AT | D0550043413 | $6,855.57 |
| PROMOTECH KUNSTSTOFF-U EFT METALLVERARBEITUNGSGES MBH | | UNTERLOCHEN 44 | | | SCHALCHEN | AT | 5231 | AT | D0550045679 | $3,522.21 |
| PROMOTECH KUNSTSTOFF-U EFT METALLVERARBEITUNGSGES MBH | | UNTERLOCHEN 44 | | | SCHALCHEN | AT | 5231 | AT | D0550077879 | $0.00 |
| PROMOTECH KUNSTSTOFF-U EFT METALLVERARBEITUNGSGES MBH | | UNTERLOCHEN 44 | | | SCHALCHEN | AT | 5231 | AT | D0550078972 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550015074 | $108.50 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550026619 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028247 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028252 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028254 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028256 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028258 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028248 | $1,520.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028249 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028250 | $435.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028251 | $304.20 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028253 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028255 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028257 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028259 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028260 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028262 | $281.60 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028266 | $892.50 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028268 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028269 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028270 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028271 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028272 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028275 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028276 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028261 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028264 | $456.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028265 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028267 | $9,535.64 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028273 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028274 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028277 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028278 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028283 | $73.64 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028284 | $0.00 |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028285 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028286 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028287 | $64.55 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028474 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550072304 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | SAG90I4904 | $4,269.05 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028280 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028281 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028282 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028475 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550028666 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550035273 | $178.50 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | | D0550048942 | $0.00 |
| PUBLIPAK | | SENDERO NACIONAL KM 4.9 | | | MATAMOROS | TAM | 87560 | MX | 44949 | $0.00 |
| PUBLIPAK | | SENDERO NACIONAL KM 4.9 | | | MATAMOROS | TAM | 87560 | MX | 46019 | $0.00 |
| PUBLIPAK | | SENDERO NACIONAL KM 4.9 | | | MATAMOROS | TAM | 87560 | MX | 46437 | $0.00 |
| PUBLIPAK | | SENDERO NACIONAL KM 4.9 | | | MATAMOROS | TAM | 87560 | MX | 49993 | $0.00 |
| PUBLIPAK | | SENDERO NACIONAL KM 4.9 | | | MATAMOROS | TAM | 87560 | MX | 52874 | $0.00 |
| QSN MANUFACTURING INC | | 1441 N WOOD DALE RD | | | WOOD DALE | IL | 60191-1078 | | D0550063360 | $459.90 |
| QUADION CORP | | 1100 XENIUM LN N | | | MINNEAPOLIS | MN | 55441-4405 | | D0550036915 | $0.00 |
| QUALITY SYNTHETIC RUBBER | | 1700 HIGHLAND RD | | | TWINSBURG | OH | 44087 | | 54095 | $0.00 |
| QUALITY SYNTHETIC RUBBER EFT | | 1700 HIGHLAND RD | | | TWINSBURG | OH | 44087-2221 | | D0550005857 | $0.00 |
| QUALITY SYNTHETIC RUBBER EFT | | 1700 HIGHLAND RD | | | TWINSBURG | OH | 44087-2221 | | D0550039064 | $85,995.20 |
| QUALITY SYNTHETIC RUBBER EFT | | 1700 HIGHLAND RD | | | TWINSBURG | OH | 44087-2221 | | D0550039333 | $16,050.00 |
| QUALITY SYNTHETIC RUBBER EFT | | 1700 HIGHLAND RD | | | TWINSBURG | OH | 44087-2221 | | D0550040912 | $19,530.00 |
| QUALITY SYNTHETIC RUBBER EFT | | 1700 HIGHLAND RD | | | TWINSBURG | OH | 44087-2221 | | D0550046653 | $230,780.00 |
| QUALITY SYNTHETIC RUBBER EFT | | 1700 HIGHLAND RD | | | TWINSBURG | OH | 44087-2221 | | D0550075303 | $0.00 |
| QUALITY SYNTHETIC RUBBER EFT | | 1700 HIGHLAND RD | | | TWINSBURG | OH | 44087-2221 | | D0550076551 | $0.00 |
| QUALITY SYNTHETIC RUBBER EFT | | 1700 HIGHLAND RD | | | TWINSBURG | OH | 44087-2221 | | D0550041051 | $8,674.40 |
| QUALITY SYNTHETIC RUBBER EFT | | 1700 HIGHLAND RD | | | TWINSBURG | OH | 44087-2221 | | D0550042429 | $0.00 |
| QUALITY SYNTHETIC RUBBER EFT | | 1700 HIGHLAND RD | | | TWINSBURG | OH | 44087-2221 | | D0550043516 | $0.00 |
| QUALITY SYNTHETIC RUBBER EFT | | 1700 HIGHLAND RD | | | TWINSBURG | OH | 44087-2221 | | D0550061411 | $11,490.00 |
| QUALITY SYNTHETIC RUBBER EFT | | 1700 HIGHLAND RD | | | TWINSBURG | OH | 44087-2221 | | D0550077405 | $1,929.78 |
| QUASAR INDUSTRIES INC | | 1911 NORTHFIELD DR | | | ROCHESTER HILLS | MI | 48309-3813 | | D0550125896 | $0.00 |
| QUASAR INDUSTRIES INC | | 1911 NORTHFIELD DR | | | ROCHESTER HILLS | MI | 48309-3813 | | D0550125897 | $0.00 |
| QUIGLEY INDUSTRIES INC | | 38880 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335 | | D0550070477 | ($55.53) |
| QUIGLEY INDUSTRIES INC | | 38880 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335 | | D0550070478 | $0.00 |
| QUIGLEY INDUSTRIES INC | | 38880 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335 | | D0550075363 | $546.75 |
| R & F PRODUCTS | | 1825 DIAMOND ST | | | SAN MARCOS | CA | 92078 | | D0550063982 | $53,617.38 |
| R & F PRODUCTS | | 1825 DIAMOND ST | | | SAN MARCOS | CA | 92078 | | D0550072818 | $90,189.05 |
| R & F PRODUCTS | | 1825 DIAMOND ST | | | SAN MARCOS | CA | 92078 | | D0550079202 | $0.00 |
| R & F PRODUCTS | | 1825 DIAMOND ST | | | SAN MARCOS | CA | 92078 | | D0550079876 | $0.00 |
| R & L SPRING COMPANY EFT | | 1097 GENEVA PKY | | | LAKE GENEVA | WI | 53147 | | SAG90I1704 | $15,282.00 |
| R J STUCKEL CO., INC. | | 211 SEEGERS AVENUE | | | ELK GROVE VILLAGE | IL | 60007 | | 51904 | $0.00 |
| R J STUCKEL CO., INC. | | 211 SEEGERS AVENUE | | | ELK GROVE VILLAGE | IL | 60007 | | 51906 | $0.00 |
| R J STUCKEL CO., INC. | | 211 SEEGERS AVENUE | | | ELK GROVE VILLAGE | IL | 60007 | | 51907 | $0.00 |
| R T P COMPANY | | 580 E FRONT ST | | | WINONA | MN | 5.5987e+008 | | 54016 | $0.00 |
| RADIALL/LARSEN ANTENNA TECHNOLOGIES | | 3611 NE 112TH AVE | | | VANCOUVER | WA | 98682 | | D0550070864 | $78,534.00 |
| RADIALL/LARSEN ANTENNA TECHNOLOGIES | | 3611 NE 112TH AVE | | | VANCOUVER | WA | 98682 | | D0550070865 | $66,588.20 |

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550027592 | $0.00 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550027593 | $20,748.96 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550027594 | $0.00 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550027599 | $506.50 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550027601 | $0.00 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550027603 | $0.00 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550027605 | $0.00 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550027595 | $4,484.76 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550027596 | $74.03 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550027597 | $864.00 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550027598 | $288.00 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550027600 | $0.00 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550027602 | $0.00 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550027604 | $103.82 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550027606 | $0.00 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550027607 | $0.00 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550027609 | $9,804.48 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550027612 | $0.00 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550027614 | $0.00 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550027615 | $0.00 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550027616 | $0.00 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550027617 | $0.00 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550027618 | $0.00 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550027641 | $6,927.48 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550027642 | $0.00 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550027608 | $53,171.89 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550027610 | $410.26 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550027611 | $0.00 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550027613 | $0.00 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550027619 | $0.00 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550027640 | $2,292.04 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550027670 | $0.00 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550027671 | $4,592.80 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550059055 | $1,560.72 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550060104 | $0.00 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550060105 | $390.40 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550069342 | $1,515.20 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550069663 | $866.08 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550071042 | $0.00 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550027672 | $0.00 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550038853 | $839.52 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550053333 | $4,597.60 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550071043 | $0.00 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | D0550074592 | $1,917.50 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | SAG9015586 | $0.00 |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | | SAG9015653 | $0.00 |
| RANGER TOOL & DIE CO EFT | | 317 S WESTERVELT RD | | | SAGINAW | MI | 48604-1330 | | SAG9015651 | $0.00 |
| RANGER TOOL & DIE CO EFT | | 317 S WESTERVELT RD | | | SAGINAW | MI | 48604-1330 | | SAG9015679 | $0.00 |
| RASSINI CHASSIS SYSTEMS RASSINI SA DE CV | | 1812 MAGNA DR | | | MONTPELIER | OH | 43543 | | D0550076878 | $12,649.97 |
| RASSINI CHASSIS SYSTEMS RASSINI SA DE CV | | 1812 MAGNA DR | | | MONTPELIER | OH | 43543 | | D0550076880 | $1,624.74 |
| RAYCHEM CORPORATION | | DIV OF TYCO - SHRINK TUBING | 309 CONST DR - MAILSTOP R34/2A | | MENLO PARK | CA | 94025 | | 55059 | $0.00 |
| RAYCHEM CORPORATION | | DIV OF TYCO - SHRINK TUBING | 309 CONST DR - MAILSTOP R34/2A | | MENLO PARK | CA | 94025 | | 52173 | $12,430.00 |
| RAYCHEM CORPORATION | | DIV OF TYCO - SHRINK TUBING | 309 CONST DR - MAILSTOP R34/2A | | MENLO PARK | CA | 94025 | | 52174 | $5,382.00 |
| RAYCONNECT INC | | 3011 RESEARCH DR | | | ROCHESTER HILLS | MI | 48309 | | D0550069244 | $896.00 |
| RAYCONNECT INC | | 3011 RESEARCH DR | | | ROCHESTER HILLS | MI | 48309 | | D0550069245 | $810.00 |
| RAYMOND A GMBH & CO KG | | TEICHSTR. 57 | | | LORRACH | BW | 79539 | DE | D0550056460 | $0.00 |
| REA INTERNATIONAL INC EFT AMK METAL PRODUCTS | | 248 SIMPSON AVE S | | | BOWMANVILLE | ON | L1C 2J3 | CA | SAG9014351 | $0.00 |
| RECYDE SA EFT | | CALLE ELLORRIO BIDE, S/N | | | ELGETA | 20 | 20690 | ES | SAG9015248 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| RED BOARD (DONGGUAN) LTD | | 940 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1337 | | D0550081819 | $0.00 |
| RED BOARD (DONGGUAN) LTD | | 940 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1337 | | D0550082508 | $0.00 |
| RED SPOT CORP | | PO BOX 418 | | | EVANSVILLE | IN | 4.7703e+008 | | 54410 | $3,906.00 |
| RED SPOT CORP | | PO BOX 418 | | | EVANSVILLE | IN | 4.7703e+008 | | 54411 | $4,120.60 |
| RED SPOT CORP | | PO BOX 418 | | | EVANSVILLE | IN | 4.7703e+008 | | 54412 | $3,040.00 |
| RED SPOT CORP | | PO BOX 418 | | | EVANSVILLE | IN | 4.7703e+008 | | 56079 | $957.15 |
| RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | D0550041351 | $0.00 |
| RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | D0550043374 | $106.95 |
| RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | D0550043375 | $0.00 |
| RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | D0550047447 | $5,688.92 |
| RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | D0550050392 | $2,320.45 |
| RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | D0550053008 | ($58.50) |
| RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | D0550057079 | $5,035.70 |
| RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | D0550044256 | $3,164.25 |
| RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | D0550044424 | $12,572.75 |
| RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | D0550047436 | $77,317.60 |
| RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | D0550047442 | $8,475.52 |
| RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | D0550049070 | $228.86 |
| RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | D0550052061 | $5,686.50 |
| RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | D0550055988 | $0.00 |
| RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | D0550057092 | $0.00 |
| RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | D0550058481 | $0.00 |
| RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | D0550059815 | $1,985.20 |
| RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | D0550061789 | $2,493.00 |
| RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | D0550063598 | $12,515.00 |
| RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | D0550063689 | $789.60 |
| RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | D0550063702 | $815.55 |
| RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | D0550063718 | $1,024.60 |
| RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | D0550063721 | $2,582.95 |
| RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | D0550064352 | ($56.70) |
| RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | D0550059823 | $518.40 |
| RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | D0550063210 | $31,550.85 |
| RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | D0550063613 | $540.40 |
| RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | D0550070345 | $0.00 |
| RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | | D0550071120 | $4,632.75 |

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| REEVES BROTHERS INC. | | HWY 29 | | | SPARTANBURG | SC | 29301 | | D0550065228 | $0.00 |
| REGENCY PLASTICS UBLY INC | | 4147 N UBLY RD | | | UBLY | MI | 48475 | | D0550014224 | $0.00 |
| RELIABLE CASTINGS CORP EFT | | 3530 SPRING GROVE AVE | | | CINCINNATI | OH | 45223-2448 | | D0550009876 | $0.00 |
| REM ELECTRONICS SUPPLY CO EFTINC | | 525 S PARK AVE | | | WARREN | OH | 44483-5731 | | D0550000512 | $0.00 |
| REM ELECTRONICS SUPPLY CO EFTINC | | 525 S PARK AVE | | | WARREN | OH | 44483-5731 | | D0550039725 | $218.70 |
| REM ELECTRONICS SUPPLY CO EFTINC | | 525 S PARK AVE | | | WARREN | OH | 44483-5731 | | D0550041526 | $2,230.00 |
| REM ELECTRONICS SUPPLY CO EFTINC | | 525 S PARK AVE | | | WARREN | OH | 44483-5731 | | D0550043209 | $401.50 |
| REM ELECTRONICS SUPPLY CO EFTINC | | 525 S PARK AVE | | | WARREN | OH | 44483-5731 | | D0550046998 | $177.84 |
| REM ELECTRONICS SUPPLY CO EFTINC | | 525 S PARK AVE | | | WARREN | OH | 44483-5731 | | D0550055965 | $0.00 |
| REMAN INC EFT | | 6586 HIGHWAY 13 | | | MORTON | MS | 39117-5352 | | SAG90I4451 | $0.00 |
| REMAN INC EFT | | 6586 HIGHWAY 13 | | | MORTON | MS | 39117-5352 | | SAG90I5065 | $0.00 |
| REME SA DE CV | | AV 5 DE FEBRERO NO 1718 | | | QUERETARO | QA | 76130 | MX | SAG90I5346 | $0.00 |
| RENESAS TECHNOLOGY AMERICA | | C/O MST TECHNOLOGIES | 614 E POPLAR | | KOKOMO | IN | 46902 | | 56073 | $0.00 |
| RENESAS TECHNOLOGY AMERICA EFTINC | | 450 HOLGER WAY | | | SAN JOSE | CA | 95134 | | D0550042876 | $94,240.00 |
| RENESAS TECHNOLOGY AMERICA EFTINC | | 450 HOLGER WAY | | | SAN JOSE | CA | 95134 | | D0550043306 | $30,052.35 |
| RENESAS TECHNOLOGY AMERICA EFTINC | | 450 HOLGER WAY | | | SAN JOSE | CA | 95134 | | D0550046034 | $199,330.00 |
| RENESAS TECHNOLOGY AMERICA EFTINC | | 450 HOLGER WAY | | | SAN JOSE | CA | 95134 | | D0550049925 | $112,575.00 |
| RENESAS TECHNOLOGY EUROPE GMBH | | GOTHAER STR 18 | | | RATINGEN | | 40880 | DE | D0550069880 | $0.00 |
| REPUBLIC ENGINEERED PRODUCTS, INC | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | D0550070827 | $0.00 |
| REPUBLIC ENGINEERED PRODUCTS, INC | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | SAG90I3911 | $0.00 |
| REPUBLIC ENGINEERED PRODUCTS, INC | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | SAG90I3914 | $0.00 |
| REPUBLIC ENGINEERED PRODUCTS, INC | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | SAG90I4432 | $17,106.05 |
| REPUBLIC ENGINEERED PRODUCTS, INC | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | SAG90I4437 | $1,692.15 |
| REPUBLIC ENGINEERED PRODUCTS, INC | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | SAG90I4439 | $77,799.17 |
| REPUBLIC ENGINEERED PRODUCTS, INC | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | SAG90I4442 | $119,993.99 |
| REPUBLIC ENGINEERED PRODUCTS, INC | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | SAG90I3915 | $23,486.78 |
| REPUBLIC ENGINEERED PRODUCTS, INC | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | SAG90I3917 | $0.00 |
| REPUBLIC ENGINEERED PRODUCTS, INC | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | SAG90I4426 | $0.00 |
| REPUBLIC ENGINEERED PRODUCTS, INC | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | SAG90I4431 | $0.00 |
| REPUBLIC ENGINEERED PRODUCTS, INC | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | SAG90I4433 | $20,501.34 |
| REPUBLIC ENGINEERED PRODUCTS, INC | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | SAG90I4438 | $0.00 |
| REPUBLIC ENGINEERED PRODUCTS, INC | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | SAG90I4441 | $66,208.73 |
| REPUBLIC ENGINEERED PRODUCTS, INC | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | SAG90I4443 | $20,769.76 |
| REPUBLIC ENGINEERED PRODUCTS, INC | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | SAG90I4444 | $0.00 |
| REPUBLIC ENGINEERED PRODUCTS, INC | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | SAG90I4502 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| REPUBLIC ENGINEERED PRODUCTS, INC | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | SAG90I4624 | $106,181.18 |
| REPUBLIC ENGINEERED PRODUCTS, INC | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | SAG90I5130 | $0.00 |
| REPUBLIC ENGINEERED PRODUCTS, INC | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | SAG90I4504 | $33,468.85 |
| REPUBLIC ENGINEERED PRODUCTS, INC | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | SAG90I4626 | $6,139.06 |
| REPUBLIC ENGINEERED PRODUCTS, INC | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | | SAG90I5303 | $0.00 |
| RES MANUFACTURING CO | | 7801 N 73RD ST | | | MILWAUKEE | WI | 53223 | | D0550026079 | $0.00 |
| RF MICRO DEVICES | | 2715 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | | D0550044263 | $71,584.91 |
| RF MICRO DEVICES | | 2715 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | | D0550045021 | $34,017.29 |
| RF MICRO DEVICES | | 2715 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | | D0550045221 | $31,454.02 |
| RF MICRO DEVICES | | 2715 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | | D0550071197 | $0.00 |
| RF MONOLITHICS INC | | 4347 SIGMA ROAD | | | DALLAS | TX | 75244 | | 52188 | $780.00 |
| RF MONOLITHICS INC | | 4347 SIGMA ROAD | | | DALLAS | TX | 75244 | | 52189 | $390.00 |
| RF MONOLITHICS INC EFT | | 4441 SIGMA RD | | | DALLAS | TX | 75244 | | D0550041530 | $42,745.21 |
| RHOPAC FABRICATED PRODUCTS | | 1819 INDUSTRIAL DRIVE | | | LIBERTYVILLE | IL | 6.0049e+008 | | 41639 | $0.00 |
| RICHCO PLASTIC CO RICHCO INC | | 8145 RIVER DR | | | MORTON GROVE | IL | 60053 | | D0550039194 | $16.25 |
| RICHCO PLASTIC CO RICHCO INC | | 8145 RIVER DR | | | MORTON GROVE | IL | 60053 | | D0550041235 | $22.75 |
| RICHCO PLASTIC CO RICHCO INC | | 8145 RIVER DR | | | MORTON GROVE | IL | 60053 | | D0550042334 | $3.25 |
| RICHCO PLASTIC CO RICHCO INC | | 8145 RIVER DR | | | MORTON GROVE | IL | 60053 | | D0550043983 | $0.00 |
| RICHCO PLASTIC CO RICHCO INC | | 8145 RIVER DR | | | MORTON GROVE | IL | 60053 | | D0550077406 | $0.00 |
| RICHCO PLASTICS CO | | CHICAGO | | | CHICAGO | COOK | 60646 | | D0550048187 | $20.00 |
| RIKO CO LTD NO 2-52 HIGASHI 2-CHOME | | 2-2-52 NAKANOCHOHIGASHI | | | TONDABAYASHI OSAKA | JP | 5.84002e+006 | JP | D0550035659 | $0.00 |
| RIKO CO LTD NO 2-52 HIGASHI 2-CHOME | | 2-2-52 NAKANOCHOHIGASHI | | | TONDABAYASHI OSAKA | JP | 5.84002e+006 | JP | D0550036302 | $11,520.00 |
| RIMA MANUFACTURING CO EFT | | 3850 MUNSON HWY | | | HUDSON | MI | 49247-9735 | | D0550008719 | $371.25 |
| RING MASTERS LLC | | 240 6TH ST NW | | | MASSILLON | OH | 44647 | | SAG90I5312 | $6,376.25 |
| RING SCREW DIV EFT | | PO Box 77082 | | | DETROIT | MI | 48277-0082 | | SAG90I5566 | $30,962.52 |
| Rino Mechanical | | 216 C. North Main Street | | | Freepoet | NY | 11520 | | 705565 | $1,990.32 |
| RJW MANUFACTURING INC | | 1968 HWY 31 S | | | ATHENS | AL | 35611-9028 | | D0460007010 | $0.00 |
| ROBERT BOSCH CORPORATION | | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | | D0550029419 | $0.00 |
| ROBERT BOSCH CORPORATION | | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | | D0550029422 | $0.00 |
| ROBERT BOSCH CORPORATION | | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | | D0550038696 | $0.00 |
| ROBERT BOSCH CORPORATION | | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | | D0550041713 | $0.00 |
| ROBERT BOSCH CORPORATION | | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | | D0550054850 | $0.00 |
| ROBERT BOSCH CORPORATION | | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | | D0550059953 | $0.00 |
| ROBERT BOSCH CORPORATION | | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | | D0550060527 | $0.00 |
| ROBERT BOSCH CORPORATION | | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | | D0550072065 | $0.00 |
| ROBERT BOSCH CORPORATION | | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | | D0550044299 | $0.00 |
| ROBERT BOSCH CORPORATION | | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | | D0550047120 | $0.00 |
| ROBERT BOSCH CORPORATION | | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | | D0550052427 | $0.00 |
| ROBERT BOSCH CORPORATION | | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | | D0550059785 | $0.00 |
| ROBERT BOSCH CORPORATION | | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | | D0550061046 | $0.00 |
| ROBERT BOSCH CORPORATION | | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | | D0550065865 | $0.00 |
| ROBERT BOSCH CORPORATION | | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | | D0550071898 | $0.00 |
| ROBERT BOSCH CORPORATION | | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | | D0550077032 | $0.00 |
| ROBERT BOSCH CORPORATION EFT 1 | | 8101 DORCHESTER RD | | | CHARLESTON | SC | 29418-2906 | | D0550071614 | $0.00 |
| ROBERT BOSCH CORPORATION EFT 1 | | 8101 DORCHESTER RD | | | CHARLESTON | SC | 29418-2906 | | D0550074622 | $0.00 |
| ROBERT BOSCH CORPORATION EFT 1 | | 8101 DORCHESTER RD | | | CHARLESTON | SC | 29418-2906 | | D0550076667 | $0.00 |
| ROBERT BOSCH CORPORATION EFT 1 | | 8101 DORCHESTER RD | | | CHARLESTON | SC | 29418-2906 | | SAG90I2831 | $0.00 |
| ROBERT BOSCH CORPORATION EFT 1 | | 8101 DORCHESTER RD | | | CHARLESTON | SC | 29418-2906 | | SAG90I5020 | $0.00 |
| ROBERT BOSCH CORPORATION EFT 1 | | 8101 DORCHESTER RD | | | CHARLESTON | SC | 29418-2906 | | SAG90I5418 | $0.00 |
| ROBERT BOSCH SA DE CV EFT ZONA INDUSTRIAL TOLUCA | | COL ZONA INDUSTRIAL | | | TOLUCA | EM | 50071 | MX | D0550037322 | $0.00 |
| ROBERT BOSCH SA DE CV EFT ZONA INDUSTRIAL TOLUCA | | COL ZONA INDUSTRIAL | | | TOLUCA | EM | 50071 | MX | D0550037323 | $0.00 |
| ROBERT BOSCH SA DE CV EFT ZONA INDUSTRIAL TOLUCA | | COL ZONA INDUSTRIAL | | | TOLUCA | EM | 50071 | MX | D0550071922 | $0.00 |
| ROBIN INDUSTRIES INC | | 1265 W 65TH ST | | | CLEVELAND | OH | 44102-2198 | | D0550077854 | $0.00 |
| ROBIN INDUSTRIES INC | | 1265 W 65TH ST | | | CLEVELAND | OH | 44102-2198 | | D0550078829 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| ROBIN INDUSTRIES INC | | 1265 W 65TH ST | | | CLEVELAND | OH | 44102-2198 | | SAG902523 | $9,615.00 |
| ROBINSON FOUNDRY INC | | 505 ROBINSON CT | | | ALEXANDER CITY | AL | 35010 | | D0550038261 | $2,629.10 |
| ROBINSON FOUNDRY INC | | 505 ROBINSON CT | | | ALEXANDER CITY | AL | 35010 | | D0550038263 | $4,020.85 |
| ROBINSON FOUNDRY INC | | 505 ROBINSON CT | | | ALEXANDER CITY | AL | 35010 | | D0550038264 | $0.00 |
| ROBINSON FOUNDRY INC | | 505 ROBINSON CT | | | ALEXANDER CITY | AL | 35010 | | D0550038265 | $0.00 |
| ROCKFORD PRODUCTS EFT CORPORATION | | 707 HARRISON AVE | | | ROCKFORD | IL | 61104-7162 | | SAG90I5052 | $0.00 |
| ROGERS CORP | | 1 TECHNOLOGY DR | | | ROGERS | CT | 6263 | | D0550004731 | $0.00 |
| ROGERS CORP | | 1 TECHNOLOGY DR | | | ROGERS | CT | 6263 | | D0550012676 | $0.00 |
| ROGERS FOAM CORPORATION | | 20 VERNON ST | | | SOMERVILLE | MA | 02145-3699 | | D0550005470 | $0.00 |
| ROGERS FOAM CORPORATION | | 20 VERNON ST | | | SOMERVILLE | MA | 02145-3699 | | D0550005471 | $40,713.41 |
| ROGERS FOAM CORPORATION | | 20 VERNON ST | | | SOMERVILLE | MA | 02145-3699 | | D0550007156 | $93.60 |
| ROGERS FOAM CORPORATION | | 20 VERNON ST | | | SOMERVILLE | MA | 02145-3699 | | D0550007158 | $232.50 |
| ROGERS FOAM CORPORATION | | 20 VERNON ST | | | SOMERVILLE | MA | 02145-3699 | | D0550033395 | $0.00 |
| ROGERS FOAM CORPORATION | | 20 VERNON ST | | | SOMERVILLE | MA | 02145-3699 | | D0550037872 | $9,836.64 |
| ROGERS FOAM CORPORATION | | 20 VERNON ST | | | SOMERVILLE | MA | 02145-3699 | | D0550050805 | $21,259.01 |
| ROGERS FOAM CORPORATION | | 20 VERNON ST | | | SOMERVILLE | MA | 02145-3699 | | D0550037878 | $340.00 |
| ROGERS FOAM CORPORATION | | 20 VERNON ST | | | SOMERVILLE | MA | 02145-3699 | | D0550007159 | $0.00 |
| ROGERS FOAM CORPORATION | | 20 VERNON ST | | | SOMERVILLE | MA | 02145-3699 | | D0550007160 | $0.00 |
| ROGERS FOAM CORPORATION | | 20 VERNON ST | | | SOMERVILLE | MA | 02145-3699 | | D0550007161 | $0.00 |
| ROGERS FOAM CORPORATION | | 20 VERNON ST | | | SOMERVILLE | MA | 02145-3699 | | D0550033398 | $0.00 |
| ROGERS FOAM CORPORATION | | 20 VERNON ST | | | SOMERVILLE | MA | 02145-3699 | | D0550050806 | $148,300.89 |
| ROGERS FOAM CORPORATION | | 20 VERNON ST | | | SOMERVILLE | MA | 02145-3699 | | D0550072811 | $108.69 |
| ROGERS FOAM CORPORATION | | 20 VERNON ST | | | SOMERVILLE | MA | 02145-3699 | | D0550073478 | $26,017.71 |
| ROGERS FOAM CORPORATION | | 20 VERNON ST | | | SOMERVILLE | MA | 02145-3699 | | D0550075877 | $886.22 |
| ROGERS FOAM CORPORATION | | 20 VERNON ST | | | SOMERVILLE | MA | 02145-3699 | | D0550077710 | $0.00 |
| ROHM ELECTRONICS GMBH | | KARL ARNOLD STR 15 | | | WILLICH | | 47877 | DE | D0550048484 | $0.00 |
| ROHM ELECTRONICS GMBH | | KARL ARNOLD STR 15 | | | WILLICH | | 47877 | DE | D0550048485 | $0.00 |
| ROHM ELECTRONICS GMBH | | KARL ARNOLD STR 15 | | | WILLICH | | 47877 | DE | D0550048487 | $0.00 |
| ROHM ELECTRONICS GMBH | | KARL ARNOLD STR 15 | | | WILLICH | | 47877 | DE | D0550056599 | $0.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550039107 | $1,080.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550039292 | $2,400.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550039466 | $8,625.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550040020 | $1,000.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550040132 | $44,390.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550040589 | $3,000.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550041029 | $90.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550039585 | $37,412.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550039765 | $5,635.60 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550039767 | $14,141.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550039972 | $12,540.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550040109 | $7,050.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550040352 | $264.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550040591 | $0.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550041030 | $9,504.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550041847 | $930.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550042327 | $0.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550042560 | $231.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550043166 | $270.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550043351 | $15,760.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550043786 | $0.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550044265 | $0.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550044844 | $9,324.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550044846 | $2,040.50 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550044852 | $20,217.50 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550044854 | $7,366.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550042047 | $40,284.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550042474 | $84,560.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550043168 | $75,590.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550044848 | $871.50 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550044858 | $139,618.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550044860 | $38.50 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550044864 | $6,943.75 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550044875 | $45,572.50 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|----|----|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550044877 | $5,500.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550044880 | $5,448.50 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550044884 | $48,296.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550044887 | $500.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550044891 | $24,346.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550044893 | $1,100.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550044909 | $37,500.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550045036 | $90.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550045127 | $6,250.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550045130 | $5,410.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550045132 | $630.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550045137 | $148,257.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550044866 | $540.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550044868 | $11,970.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550044901 | $7,730.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550044903 | $112,422.50 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550044905 | $12,075.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550044907 | $34,500.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550045247 | $0.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550045253 | $8,750.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550045272 | $56,316.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550045299 | $27,075.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550045744 | $4,788.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550045746 | $1,044.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550046156 | $972.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550046540 | $0.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550046620 | $2,160.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550073537 | $0.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550074501 | $0.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550077407 | $198.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550077830 | $165.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550077881 | $0.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550079718 | $0.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550049067 | $70.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550049483 | $972.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550050459 | $8,190.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550050619 | $19,546.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550051101 | $261.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550051103 | $18,018.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550058494 | $6,982.50 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550061253 | $748.80 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550062259 | $704.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550065892 | $0.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550070168 | $0.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550070169 | $0.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550070182 | $0.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550070397 | $2,415.00 |
| ROHM ELECTRONICS USA LLC EFT | | 3034 OWEN DR | | | ANTIOCH | TN | 37013 | | D0550071741 | $645.00 |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | 44598 | $0.00 |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | 44600 | $0.00 |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | 45198 | $0.00 |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | 45461 | $0.00 |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | 47163 | $0.00 |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | 54060 | $0.00 |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | 54415 | $0.00 |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | 45203 | $0.00 |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | 45204 | $0.00 |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | 45216 | $0.00 |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | 45225 | $0.00 |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | 46367 | $0.00 |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | 47491 | $0.00 |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | 54124 | $0.00 |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | 55064 | $0.00 |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | 55067 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | 55068 | $0.00 |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | 55645 | $0.00 |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | 44603 | $648.00 |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | 45194 | $9.50 |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | 45195 | $14.25 |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | 45199 | $7.50 |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | 45208 | $1,550.00 |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | 45222 | $16.50 |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | 46404 | $76.90 |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | 48051 | $1,463.70 |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | 55070 | $0.00 |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | 55646 | $0.00 |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | 45189 | $190.00 |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | 45226 | $125.40 |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | 46369 | $8.25 |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | 48052 | $1,285.20 |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | 53728 | $17,598.77 |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | 54010 | $945.00 |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | 54059 | $153.90 |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | 54011 | $52.50 |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | | 54015 | $35.40 |
| ROTAFORM LLC | | 1420 S LIVERNOIS RD | | | ROCHESTER HILLS | MI | 48307 | | SAG90I5339 | $5,920.00 |
| ROTAFORM LLC | | 1420 S LIVERNOIS RD | | | ROCHESTER HILLS | MI | 48307 | | SAG90I5656 | $0.00 |
| Rotation Engineering | | 8800 Xylon Avenue North | | | Brooklyn Park | MN | 55445 | | 706806 | $1,452.17 |
| Rotation Engineering | | 8800 Xylon Avenue North | | | Brooklyn Park | MN | 55445 | | 706807 | $963.00 |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | D0550000822 | $0.00 |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | D0550005334 | $240.00 |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | D0550006736 | $0.00 |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | D0550026523 | $456.48 |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | D0550026525 | $0.00 |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | D0550026527 | $0.00 |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | D0550035730 | $0.00 |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | D0550016171 | $1,739.10 |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | D0550026519 | $1,479.06 |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | D0550026520 | $360.10 |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | D0550026522 | $0.00 |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | D0550026524 | $234.68 |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | D0550026526 | $0.00 |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | D0550026528 | $264.61 |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | D0550035763 | $555.45 |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | D0550035768 | $241.64 |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | D0550051010 | $360.00 |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | D0550125859 | $0.00 |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | SAG90I2004 | $0.00 |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | D0550070463 | $0.00 |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | SAG90I0397 | $8,101.95 |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | | SAG90I2950 | $0.00 |
| ROWLEY SPRING & STAMPING EFT | | 210 REDSTONE HILL RD | | | BRISTOL | CT | 06010-7739 | | D0550007613 | $0.00 |
| ROWLEY SPRING & STAMPING EFT | | 210 REDSTONE HILL RD | | | BRISTOL | CT | 06010-7739 | | D0550007614 | $0.00 |
| ROWLEY SPRING & STAMPING EFT | | 210 REDSTONE HILL RD | | | BRISTOL | CT | 06010-7739 | | D0550007615 | $0.00 |
| ROWLEY SPRING & STAMPING EFT | | 210 REDSTONE HILL RD | | | BRISTOL | CT | 06010-7739 | | D0550007616 | $0.00 |
| ROWLEY SPRING & STAMPING EFT | | 210 REDSTONE HILL RD | | | BRISTOL | CT | 06010-7739 | | D0550007620 | $0.00 |
| ROWLEY SPRING & STAMPING EFT | | 210 REDSTONE HILL RD | | | BRISTOL | CT | 06010-7739 | | D0550009615 | $0.00 |
| ROWLEY SPRING & STAMPING EFT | | 210 REDSTONE HILL RD | | | BRISTOL | CT | 06010-7739 | | D0550024343 | $0.00 |
| ROWLEY SPRING & STAMPING EFT | | 210 REDSTONE HILL RD | | | BRISTOL | CT | 06010-7739 | | D0550007617 | $0.00 |
| ROWLEY SPRING & STAMPING EFT | | 210 REDSTONE HILL RD | | | BRISTOL | CT | 06010-7739 | | D0550007618 | $0.00 |
| ROWLEY SPRING & STAMPING EFT | | 210 REDSTONE HILL RD | | | BRISTOL | CT | 06010-7739 | | D0550007619 | $0.00 |
| ROWLEY SPRING & STAMPING EFT | | 210 REDSTONE HILL RD | | | BRISTOL | CT | 06010-7739 | | D0550007621 | $0.00 |
| ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 6.01077e+007 | | 51967 | $0.00 |
| ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 6.01077e+007 | | 51978 | $0.00 |
| ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 6.01077e+007 | | 51980 | $0.00 |
| ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 6.01077e+007 | | 51982 | $0.00 |
| ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 6.01077e+007 | | 52030 | $507.00 |
| ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 6.01077e+007 | | 52043 | $261.50 |

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 6.01077e+007 | | 52052 | $225.30 |
| ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 6.01077e+007 | | 52011 | $0.00 |
| ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 6.01077e+007 | | 51963 | $2,552.00 |
| ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 6.01077e+007 | | 52016 | $7,296.00 |
| ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 6.01077e+007 | | 52032 | $1,444.00 |
| ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 6.01077e+007 | | 52048 | $1,972.80 |
| ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 6.01077e+007 | | 52049 | $513.00 |
| ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 6.01077e+007 | | 52050 | $344.00 |
| ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 6.01077e+007 | | 52051 | $657.60 |
| ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 6.01077e+007 | | 52053 | $589.55 |
| ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 6.01077e+007 | | 52055 | $380.00 |
| ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 6.01077e+007 | | 52059 | $1,178.40 |
| ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 6.01077e+007 | | 52057 | $888.50 |
| ROYAL ADHESIVES & SEALANTS LLC | | 600 CORTLANDT ST | | | BELLEVILLE | NJ | 07109-3328 | | D0550079004 | $371.71 |
| ROYAL ADHESIVES & SEALANTS LLC | | 600 CORTLANDT ST | | | BELLEVILLE | NJ | 07109-3328 | | D0550079412 | $0.00 |
| RPK MEXICO, S.A DE C.V. | | ORIENTE 5 #132 CD. INDUSTRIAL | | | CELAYA | GTO | 38010 | MX | 56241 | $0.00 |
| RPK MEXICO, S.A DE C.V. | | ORIENTE 5 #132 CD. INDUSTRIAL | | | CELAYA | GTO | 38010 | MX | 56242 | $0.00 |
| RPK MEXICO, S.A DE C.V. | | ORIENTE 5 #132 CD. INDUSTRIAL | | | CELAYA | GTO | 38010 | MX | 56243 | $0.00 |
| RPK MEXICO, S.A DE C.V. | | ORIENTE 5 #132 CD. INDUSTRIAL | | | CELAYA | GTO | 38010 | MX | 56244 | $0.00 |
| RPK MEXICO, S.A DE C.V. | | ORIENTE 5 #132 CD. INDUSTRIAL | | | CELAYA | GTO | 38010 | MX | 56353 | $0.00 |
| RPK MEXICO, S.A DE C.V. | | ORIENTE 5 #132 CD. INDUSTRIAL | | | CELAYA | GTO | 38010 | MX | 56354 | $0.00 |
| RPS TECHNOLOGIES INC EFT | | 1390 VANGUARD BLVD | | | MIAMISBURG | OH | 45342 | | D0550009551 | $367.81 |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | D0550043781 | $29,023.46 |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | D0550044841 | $62,747.51 |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | D0550044859 | $10,756.72 |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | D0550046639 | $0.00 |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | D0550047080 | $6,380.09 |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | D0550047175 | $641.98 |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | D0550050317 | $23,876.64 |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | D0550044906 | $12,549.50 |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | D0550045490 | $7,346.05 |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | D0550045720 | $0.00 |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | D0550045722 | $45,584.86 |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | D0550046657 | $26,829.29 |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | D0550047100 | $9,816.60 |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | D0550047210 | $35,090.51 |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | D0550056365 | $0.00 |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | D0550058053 | $0.00 |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | D0550058492 | $4,827.09 |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | D0550065973 | $0.00 |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | D0550075447 | $0.00 |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | D0550079205 | $0.00 |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | D0550080143 | $0.00 |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | D0550063987 | $0.00 |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | D0550069864 | $0.00 |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | | D0550076849 | $5,383.96 |
| RUBBER ENTERPRISES INC EFT | | 150 SHAFFER DR | | | ROMEO | MI | 48065-4907 | | D0550004946 | $46,250.53 |
| RUBBER ENTERPRISES INC EFT | | 150 SHAFFER DR | | | ROMEO | MI | 48065-4907 | | D0550033436 | $0.00 |
| RUBBER ENTERPRISES INC EFT | | 150 SHAFFER DR | | | ROMEO | MI | 48065-4907 | | D0550033439 | $0.00 |
| RUBBER ENTERPRISES INC EFT | | 150 SHAFFER DR | | | ROMEO | MI | 48065-4907 | | D0550034084 | $22,602.24 |
| RUDOLF RAFFLENBEUL STAHLWARENFABRIK | | EILPER STR 126-128 | | | HAGEN | NW | 58091 | DE | D0550004132 | $0.00 |
| RUDOLPH BROTHERS & CO EFT | | 6550 OLEY SPEAKS WAY | | | CANAL WINCHESTER | OH | 43110-9757 | | D0550006595 | $0.00 |
| RUDOLPH BROTHERS & CO EFT | | 6550 OLEY SPEAKS WAY | | | CANAL WINCHESTER | OH | 43110-9757 | | D0550040300 | $2,806.40 |
| RUDOLPH BROTHERS & CO EFT | | 6550 OLEY SPEAKS WAY | | | CANAL WINCHESTER | OH | 43110-9757 | | D0550045851 | $8,770.00 |
| RUDOLPH BROTHERS & CO EFT | | 6550 OLEY SPEAKS WAY | | | CANAL WINCHESTER | OH | 43110-9757 | | D0550073371 | $500.00 |
| RYERSON, JOSEPH T. & SON, INC | | 455 85TH AVE NW | | | MINNEAPOLIS | MN | 55433 | | D0550015657 | $0.00 |
| S & Z TOOL & DIE CO INC EFT | | 3180 BEREA RD | | | CLEVELAND | OH | 44111-1595 | | SAG9015449 | $0.00 |
| S T MICROELECTRONICS INC | | 2745 ALBRIGHT ROAD | | | KOKOMO | IN | 46902 | | 50062 | $4,500.00 |
| S T MICROELECTRONICS INC | | 2745 ALBRIGHT ROAD | | | KOKOMO | IN | 46902 | | 50063 | $35,208.00 |
| S T MICROELECTRONICS INC | | 2745 ALBRIGHT ROAD | | | KOKOMO | IN | 46902 | | 50576 | $8,710.00 |
| S T MICROELECTRONICS INC | | 2745 ALBRIGHT ROAD | | | KOKOMO | IN | 46902 | | 50577 | $2,600.00 |
| S T MICROELECTRONICS INC | | 2745 ALBRIGHT ROAD | | | KOKOMO | IN | 46902 | | 50578 | $2,657.50 |
| S T MICROELECTRONICS INC | | 2745 ALBRIGHT ROAD | | | KOKOMO | IN | 46902 | | 50579 | $20,304.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| S T MICROELECTRONICS INC | | 2745 ALBRIGHT ROAD | | | KOKOMO | IN | 46902 | | 54061 | $1,380.00 |
| SABO INDUSTRIA E COMERCIO LTDAATT VALERIE BEASON | | Ste 112 | | | Plymouth | MI | 48170-6527 | | SAG90I3978 | $0.00 |
| SAEGERTOWN MANUFACTURING EFT CORPORATION | | 1 CRAWFORD ST | | | SAEGERTOWN | PA | 16433 | | D0550009822 | $0.00 |
| SAEGERTOWN MANUFACTURING EFT CORPORATION | | 1 CRAWFORD ST | | | SAEGERTOWN | PA | 16433 | | D0550011607 | $0.00 |
| SAEGERTOWN MANUFACTURING EFT CORPORATION | | 1 CRAWFORD ST | | | SAEGERTOWN | PA | 16433 | | D0550019484 | $31,425.99 |
| SAEGERTOWN MANUFACTURING EFT CORPORATION | | 1 CRAWFORD ST | | | SAEGERTOWN | PA | 16433 | | D0550019486 | $0.00 |
| SAFETY COMPONENTS FABRIC EFT TECHNOLOGIES INC | | PO BOX 710401 | | | CINCINNATI | OH | 45202 | | D0550065224 | $198,263.50 |
| SAGAMI AMERICA LTD EFT | | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | | D0550039565 | $31,007.40 |
| SAGAMI AMERICA LTD EFT | | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | | D0550039639 | $4,574.40 |
| SAGAMI AMERICA LTD EFT | | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | | D0550041142 | $1,510.80 |
| SAGAMI AMERICA LTD EFT | | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | | D0550041223 | $17,304.00 |
| SAGAMI AMERICA LTD EFT | | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | | D0550044496 | $1,653.60 |
| SAGAMI AMERICA LTD EFT | | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | | D0550046640 | $4,220.20 |
| SAGAMI AMERICA LTD EFT | | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | | D0550042281 | $11,902.70 |
| SAGAMI AMERICA LTD EFT | | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | | D0550044279 | $1,144.80 |
| SAGAMI AMERICA LTD EFT | | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | | D0550044489 | $1,780.80 |
| SAGAMI AMERICA LTD EFT | | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | | D0550046155 | $92,383.20 |
| SAGAMI AMERICA LTD EFT | | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | | D0550047208 | $9,794.40 |
| SAGAMI AMERICA LTD EFT | | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | | D0550053558 | $7,886.40 |
| SAGAMI AMERICA LTD EFT | | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | | D0550059478 | $3,003.66 |
| SAGAMI AMERICA LTD EFT | | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | | D0550077878 | $472.50 |
| SAGINAW VALLEY REHAB CTR EFT | | 919 VETERANS MEMORIAL PKY | | | SAGINAW | MI | 48601-1432 | | SAG90I4773 | $0.00 |
| SAIA-BURGESS AUTOMOTIVE EFT INC | | 303 GREGSON DR. | | | CARY | NC | 27511 | | D0550061244 | $0.00 |
| SAIA-BURGESS AUTOMOTIVE EFT INC | | 303 GREGSON DR. | | | CARY | NC | 27511 | | D0550061245 | $0.00 |
| SAIA-BURGESS AUTOMOTIVE EFT INC | | 303 GREGSON DR. | | | CARY | NC | 27511 | | D0550061406 | $290,293.17 |
| SAIA-BURGESS AUTOMOTIVE EFT INC | | 303 GREGSON DR. | | | CARY | NC | 27511 | | D0550074752 | $0.00 |
| SALGA INC | | 601 W WATER ST | | | FREMONT | IN | 46737 | | D0550048831 | $0.00 |
| SALGA PLASTICS INC EFT | | 241 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | D0550026562 | $0.00 |
| SALGA PLASTICS INC EFT | | 241 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | D0550026563 | $0.00 |
| SALGA PLASTICS INC EFT | | 241 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | D0550026564 | $0.00 |
| SALGA PLASTICS INC EFT | | 241 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | D0550026565 | $0.00 |
| SALGA PLASTICS INC EFT | | 241 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | D0550026569 | $0.00 |
| SALGA PLASTICS INC EFT | | 241 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | D0550035522 | $0.00 |
| SALGA PLASTICS INC EFT | | 241 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | D0550035532 | $0.00 |
| SALGA PLASTICS INC EFT | | 241 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | D0550026566 | $0.00 |
| SALGA PLASTICS INC EFT | | 241 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | D0550026567 | $0.00 |
| SALGA PLASTICS INC EFT | | 241 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | D0550026568 | $0.00 |
| SALGA PLASTICS INC EFT | | 241 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | D0550035299 | $0.00 |
| SALGA PLASTICS INC EFT | | 241 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | D0550035526 | $0.00 |
| SALGA PLASTICS INC EFT | | 241 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | D0550035528 | $0.00 |
| SALGA PLASTICS INC EFT | | 241 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | D0550035530 | $0.00 |
| SALGA PLASTICS INC EFT | | 241 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | D0550035531 | $0.00 |
| SALGA PLASTICS INC EFT | | 241 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | D0550035906 | $0.00 |
| SALGA PLASTICS INC EFT | | 241 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | D0550035908 | $0.00 |
| SALGA PLASTICS INC EFT | | 241 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | D0550042605 | $0.00 |
| SALGA PLASTICS INC EFT | | 241 ABC BLVD | | | GALLATIN | TN | 37066-3715 | | D0550038190 | $0.00 |
| SAMJIN LND EFT | | 494 - 3 Youngchon-ri | | | HWASONG | KR | 000-000 | KR | D0550074845 | $0.00 |
| SAMUEL SON & CO LTD | | 2360 DIXIE RD | | | MISSISSAUGA | ON | L4Y 1Z7 | CA | D0550005801 | $93,498.50 |
| SAN STEEL FABRICATING LTD | | 250 SPARKS AVE | | | TORONTO | ON | M2H 2S4 | CA | D0550013776 | ($64.00) |
| SAN STEEL FABRICATING LTD | | 250 SPARKS AVE | | | TORONTO | ON | M2H 2S4 | CA | D0550013777 | $4,753.36 |
| SAN STEEL FABRICATING LTD | | 250 SPARKS AVE | | | TORONTO | ON | M2H 2S4 | CA | D0550013778 | $0.00 |
| SAN STEEL FABRICATING LTD | | 250 SPARKS AVE | | | TORONTO | ON | M2H 2S4 | CA | D0550013779 | $2,355.68 |
| SAN STEEL FABRICATING LTD | | 250 SPARKS AVE | | | TORONTO | ON | M2H 2S4 | CA | D0550013780 | $50,622.29 |
| SAN STEEL FABRICATING LTD | | 250 SPARKS AVE | | | TORONTO | ON | M2H 2S4 | CA | D0550013781 | $3,675.21 |
| SANDVIK COROMANT CO EFT | | 1702 NEVINS RD | | | FAIR LAWN | NJ | 07410-2803 | | D0550004597 | $61,413.08 |
| SANDVIK COROMANT CO EFT | | 1702 NEVINS RD | | | FAIR LAWN | NJ | 07410-2803 | | D0550005830 | $0.00 |
| SANDVIK COROMANT CO EFT | | 1702 NEVINS RD | | | FAIR LAWN | NJ | 07410-2803 | | D0550048544 | $21,184.90 |
| SANLUIS RASSINI INTL INC EFT | | 14500 BECK RD | | | PLYMOUTH | MI | 48170 | | D0550038839 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SANLUIS RASSINI INTL INC EFT | | 14500 BECK RD | | | PLYMOUTH | MI | 48170 | | SAG90I4565 | $0.00 |
| SANYO ELECTRONIC DEVICE USA CORPORATION | | 2055 SANYO AVE | | | SAN DIEGO | CA | 92154 | | D0550059829 | $22,716.00 |
| SANYO SEMICONDUCTOR CORP EFT | | POB. 74061 | | | CHICAGO | IL | 60690 | | D0550039648 | $12,040.00 |
| SANYO SEMICONDUCTOR CORP EFT | | POB. 74061 | | | CHICAGO | IL | 60690 | | D0550042951 | $9,180.00 |
| SANYO SEMICONDUCTOR CORP EFT | | POB. 74061 | | | CHICAGO | IL | 60690 | | D0550044316 | $401,135.00 |
| SANYO SEMICONDUCTOR CORP EFT | | POB. 74061 | | | CHICAGO | IL | 60690 | | D0550045621 | $10,560.00 |
| SANYO SEMICONDUCTOR CORP EFT | | POB. 74061 | | | CHICAGO | IL | 60690 | | D0550057551 | $31,680.00 |
| Sapa | | Unit 87 PO Box 5037 | | | Portland | OR | 97208 | | 705695 | $7,127.68 |
| Sapa | | Unit 87 PO Box 5037 | | | Portland | OR | 97208 | | 706118 | $4,763.16 |
| Sapa | | Unit 87 PO Box 5037 | | | Portland | OR | 97208 | | 706645 | $6,655.32 |
| SARNATECH BNL USA INC | | 56 LEONARD ST UNIT 5 | | | FOXBORO | MA | 2035 | | SAG90I5048 | $0.00 |
| SATECO USA LLC | | 7681 ELMBROOKE WAY | | | BRIGHTON | MI | 48116 | | 54612 | $0.00 |
| SATECO USA LLC | | 7681 ELMBROOKE WAY | | | BRIGHTON | MI | 48116 | | 56308 | $0.00 |
| SATECO USA LLC | | 7681 ELMBROOKE WAY | | | BRIGHTON | MI | 48116 | | 54611 | $0.00 |
| SATECO USA LLC | | 7681 ELMBROOKE WAY | | | BRIGHTON | MI | 48116 | | 54686 | $0.00 |
| SATECO USA LLC | | 7681 ELMBROOKE WAY | | | BRIGHTON | MI | 48116 | | 54848 | $0.00 |
| SATECO USA LLC | | 7681 ELMBROOKE WAY | | | BRIGHTON | MI | 48116 | | 54831 | $0.00 |
| SATECO USA LLC | | 7681 ELMBROOKE WAY | | | BRIGHTON | MI | 48116 | | 54841 | $0.00 |
| SATECO USA LLC | | 7681 ELMBROOKE WAY | | | BRIGHTON | MI | 48116 | | 54842 | $0.00 |
| SATECO USA LLC | | 7681 ELMBROOKE WAY | | | BRIGHTON | MI | 48116 | | 54849 | $0.00 |
| SATURN ELECTRONICS & ENG EFT INC | | 255 REX BLVD | | | AUBURN HILLS | MI | 48326-2954 | | D0550014394 | $175.00 |
| SCAPA TAPES NA EFT | | 609 BARNET BLVD | | | RENFREW | ON | K7V 3Z4 | CA | D0550051380 | $3,332.34 |
| SCAPA TAPES NA EFT | | 609 BARNET BLVD | | | RENFREW | ON | K7V 3Z4 | CA | D0550062874 | $827.73 |
| SCHAEFFLER CANADA INC EFT | | 801 ONTARIO ST | | | STRATFORD | ON | N5A 6T2 | CA | D0550038588 | $118,659.84 |
| SCHALLER CORP | | 49495 N GRATIOT AVE | | | CHESTERFIELD | MI | 48051 | | D0550056606 | $7,438.20 |
| SCHLAEGER M TECH EFT | | 2768 GOLFVIEW DR | | | NAPERVILLE | IL | 60563 | | D0550005768 | $579.82 |
| SCHMALD TOOL & DIE INC | | G4206 S SAGINAW ST | | | BURTON | MI | 48529-1649 | | D0550012055 | $0.00 |
| SCHMALD TOOL & DIE INC | | G4206 S SAGINAW ST | | | BURTON | MI | 48529-1649 | | D0550012057 | $0.00 |
| SCHMALD TOOL & DIE INC | | G4206 S SAGINAW ST | | | BURTON | MI | 48529-1649 | | D0550012059 | $0.00 |
| SCHMALD TOOL & DIE INC | | G4206 S SAGINAW ST | | | BURTON | MI | 48529-1649 | | D0550012067 | $0.00 |
| SCHMALD TOOL & DIE INC | | G4206 S SAGINAW ST | | | BURTON | MI | 48529-1649 | | D0550012069 | $0.00 |
| SCHMALD TOOL & DIE INC | | G4206 S SAGINAW ST | | | BURTON | MI | 48529-1649 | | D0550015371 | $0.00 |
| SCHMALD TOOL & DIE INC | | G4206 S SAGINAW ST | | | BURTON | MI | 48529-1649 | | D0550055531 | $0.00 |
| SCHRADER-BRIDGEPORT INTL EFTINC | | 205 FRAZIER RD | | | ALTAVISTA | VA | 24517 | | D0550005021 | $0.00 |
| SCHRADER-BRIDGEPORT INTL EFTINC | | 205 FRAZIER RD | | | ALTAVISTA | VA | 24517 | | D0550005522 | $0.00 |
| SCHRADER-BRIDGEPORT INTL EFTINC | | 205 FRAZIER RD | | | ALTAVISTA | VA | 24517 | | D0550006068 | $0.00 |
| SCHRADER-BRIDGEPORT INTL EFTINC | | 205 FRAZIER RD | | | ALTAVISTA | VA | 24517 | | D0550013371 | $0.00 |
| SCHRADER-BRIDGEPORT INTL EFTINC | | 205 FRAZIER RD | | | ALTAVISTA | VA | 24517 | | D0550124811 | $0.00 |
| SCREW MACHINING COMPONENTS EFTINC | | 1679 ELMHURST RD | | | ELK GROVE VILLAGE | IL | 60007 | | SAG90I4328 | $0.00 |
| SCREW MACHINING COMPONENTS EFTINC | | 1679 ELMHURST RD | | | ELK GROVE VILLAGE | IL | 60007 | | SAG90I4540 | $80,745.01 |
| SCREW MACHINING COMPONENTS EFTINC | | 1679 ELMHURST RD | | | ELK GROVE VILLAGE | IL | 60007 | | SAG90I5452 | $36,868.80 |
| SDC TECHNOLOGIES INCORPORATED | | 1100 MARY CREST RD | | | HENDERSON | NV | 89074 | | D0550077787 | $0.00 |
| SEAL & DESIGN INC DTP INDUSTRIES | | 4015 CASILIO PKY | | | CLARENCE | NY | 14031 | | D0550033101 | $47,600.00 |
| SEAL & DESIGN INC DTP INDUSTRIES | | 4015 CASILIO PKY | | | CLARENCE | NY | 14031 | | D0550033102 | $10,120.00 |
| SEAL & DESIGN INC DTP INDUSTRIES | | 4015 CASILIO PKY | | | CLARENCE | NY | 14031 | | D0550050613 | $0.00 |
| SEAL & DESIGN INC DTP INDUSTRIES | | 4015 CASILIO PKY | | | CLARENCE | NY | 14031 | | D0550050614 | $5,100.00 |
| SEAL & DESIGN INC DTP INDUSTRIES | | 4015 CASILIO PKY | | | CLARENCE | NY | 14031 | | D0550060473 | $1,200.00 |
| SEALED AIR CORP | | PARK 80 E | | | SADDLE BROOK | NJ | 07662-5215 | | D0550054204 | $0.00 |
| SEALED AIR CORP | | PARK 80 E | | | SADDLE BROOK | NJ | 07662-5215 | | D0550054205 | $0.00 |
| SEALED AIR CORP | | PARK 80 E | | | SADDLE BROOK | NJ | 07662-5215 | | D0550063264 | $2,287.45 |
| SEALING DEVICES INC EFT | | 4400 WALDEN AVE | | | LANCASTER | NY | 14086-9716 | | D0550005451 | $0.00 |
| SEALING DEVICES INC EFT | | 4400 WALDEN AVE | | | LANCASTER | NY | 14086-9716 | | D0550005453 | $4,547.10 |
| SEALING DEVICES INC EFT | | 4400 WALDEN AVE | | | LANCASTER | NY | 14086-9716 | | D0550005755 | $0.00 |
| SEALING DEVICES INC EFT | | 4400 WALDEN AVE | | | LANCASTER | NY | 14086-9716 | | D0550005861 | $0.00 |
| SEALING DEVICES INC EFT | | 4400 WALDEN AVE | | | LANCASTER | NY | 14086-9716 | | D0550037602 | $0.00 |
| SEALING DEVICES INC EFT | | 4400 WALDEN AVE | | | LANCASTER | NY | 14086-9716 | | D0550037603 | $0.00 |
| SEALING DEVICES INC EFT | | 4400 WALDEN AVE | | | LANCASTER | NY | 14086-9716 | | D0550070432 | $0.00 |
| SEI ELECTRONICS INC | | 3261 ATLANTIC AVE STE 213 | | | RALEIGH | NC | 27604-1657 | | D0550013465 | $0.00 |
| SELECT TOOL & DIE CORP EFT | | 60 HEID AVE | | | DAYTON | OH | 45404-1216 | | D0550000129 | $30,895.98 |

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| SELECT TOOL & DIE CORP EFT | | 60 HEID AVE | | | DAYTON | OH | 45404-1216 | | D0550000783 | $22,833.60 |
| SELECT TOOL & DIE CORP EFT | | 60 HEID AVE | | | DAYTON | OH | 45404-1216 | | SAG90I3336 | $11,475.37 |
| SEMBLEX CORPORATION | | 199 W. DIVERSEY | | | ELMHURST | IL | 60126 | | 56311 | $0.00 |
| SEMBLEX CORPORATION EFT | | 199 W DIVERSEY | | | ELMHURST | IL | 60126-1162 | | D0550027620 | $0.00 |
| SEMBLEX CORPORATION EFT | | 199 W DIVERSEY | | | ELMHURST | IL | 60126-1162 | | D0550027621 | $216.60 |
| SEMBLEX CORPORATION EFT | | 199 W DIVERSEY | | | ELMHURST | IL | 60126-1162 | | D0550027623 | $0.00 |
| SEMBLEX CORPORATION EFT | | 199 W DIVERSEY | | | ELMHURST | IL | 60126-1162 | | D0550027627 | $480.00 |
| SEMBLEX CORPORATION EFT | | 199 W DIVERSEY | | | ELMHURST | IL | 60126-1162 | | SAG90I5479 | $0.00 |
| SEMBLEX CORPORATION EFT | | 199 W DIVERSEY | | | ELMHURST | IL | 60126-1162 | | D0550027628 | $0.33 |
| SEMBLEX CORPORATION EFT | | 199 W DIVERSEY | | | ELMHURST | IL | 60126-1162 | | D0550037578 | $0.00 |
| SEMBLEX CORPORATION EFT | | 199 W DIVERSEY | | | ELMHURST | IL | 60126-1162 | | D0550079101 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550072594 | $820.50 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043908 | $5,015.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043509 | $51,493.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044022 | $1,175.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043512 | $15,240.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043515 | $28,398.60 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043517 | $1,260.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043526 | $1,472.50 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043782 | $3,591.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043869 | $1,320.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043871 | $225.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044020 | $3,613.50 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043875 | $34,470.40 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044027 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043914 | $37,392.50 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043917 | $8,529.90 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043920 | $71,074.20 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043922 | $73,714.30 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043924 | $433.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043927 | $126,990.93 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043929 | $2,176.60 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043931 | $67,181.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044392 | $76,019.65 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043873 | $726.90 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044254 | $4,275.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044390 | $61,627.90 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043971 | $50,187.50 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044387 | $31,357.50 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043964 | $25,536.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044374 | $1,239.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044365 | $6,942.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044363 | $16,200.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044304 | $5,650.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044302 | $2,059.40 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043414 | $122,972.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044294 | $2,950.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044024 | $54,780.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044094 | $33,410.20 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044092 | $3,751.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044058 | $4,225.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044040 | $12,825.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044038 | $19,780.37 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044036 | ($6,696.00) |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044034 | $375.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044032 | $4,458.25 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044029 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044016 | $87,970.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044296 | $3,240.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043968 | $4,504.90 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043941 | $96,760.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043942 | $2,400.60 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043943 | $10,080.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043944 | $10,642.50 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043945 | $5,828.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550076092 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043950 | $35,970.80 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043952 | $9,408.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043955 | $57,596.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043933 | $124,081.50 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043969 | $27,744.15 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043972 | $10,303.20 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043966 | $55,296.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043965 | $17,050.80 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043956 | $5,995.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043957 | $88,345.46 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043959 | $5,592.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043960 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043961 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043962 | $154,803.10 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043963 | $105,417.50 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043970 | $7,260.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044000 | $111,285.50 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043934 | $13,650.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043935 | $570.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043937 | $19,096.50 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043938 | $26,400.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044011 | $323.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044009 | $900.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044008 | $27,078.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044007 | $12,408.40 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044006 | $91,860.75 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043940 | $41,100.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044003 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043939 | $5,040.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043997 | $58,480.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043995 | $2,453.60 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043992 | $109.50 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043988 | $8,114.20 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043982 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043980 | $135,817.50 |

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043977 | $504.40 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043975 | $34,244.70 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043973 | $573.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044389 | $599,091.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044005 | $57,251.80 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550056169 | $54,037.50 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550040750 | $14,300.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550040753 | $6,473.60 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550040756 | $1,741.05 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550040760 | $22,600.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550040954 | $5,705.50 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550041564 | $980.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550061263 | $7,150.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550061149 | $3,395.70 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550085830 | $81,525.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043399 | $1,552.50 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550056984 | $4,200.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550040739 | ($573.00) |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550053560 | $7,012.50 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550051804 | $456.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550051754 | $42,000.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550042479 | $616,839.50 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550042823 | $21,110.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550042826 | $35,710.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043391 | $110,946.33 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044395 | $56,816.10 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044395 | $7,787.50 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550057262 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550077319 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550078788 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550078133 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550038937 | $926.10 |

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550077799 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550039275 | $48,667.50 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550039336 | $540.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550077798 | $670.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550077797 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550077635 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550040748 | $1,330.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550077320 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550040743 | $69,730.20 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550077144 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550076939 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550076888 | $36.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550076135 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550075311 | $427.50 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550072575 | $8,967.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550069570 | $475.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550063424 | $8,640.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550040539 | $5,785.40 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043393 | $25,798.50 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550077409 | $150.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550046045 | $7,554.50 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550045415 | $33,061.80 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044899 | $9,880.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044438 | $820.62 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044445 | $3,606.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550046198 | $16,576.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044504 | $28,600.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043402 | $450.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550045096 | $2,992.50 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044535 | $18,272.50 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044432 | $1,620.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550045935 | $39,862.50 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550045931 | $8,960.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550045727 | $2,142.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550045444 | $422.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550043412 | $7,254.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044704 | $34,775.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550045418 | $3,658.20 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044505 | $36,487.50 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550049751 | $2,793.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550051412 | $1,683.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550050969 | $6,588.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550050799 | $13,515.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044397 | $595,907.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550050737 | $1,166.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550050456 | $15,947.25 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044409 | $47,700.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550045191 | $12,362.50 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550049752 | $2,575.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550044435 | $141,240.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550049748 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550049746 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550049745 | $2,193.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550049734 | $7,737.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550046668 | $0.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550046439 | $9,100.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550046217 | $6,370.00 |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | | D0550049753 | $36,280.00 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550042064 | $2,504.00 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550042220 | $1,975.68 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550042267 | $0.00 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550043605 | $495.00 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550044546 | $3,094.00 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550044962 | $0.00 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550045339 | $2,338.09 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550042338 | $0.00 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550042404 | $0.00 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550042519 | $205.00 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550042921 | $0.00 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550044325 | $20,003.42 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550044726 | $0.00 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550045000 | $0.00 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550046243 | $14,951.16 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550046549 | $4,641.70 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550049687 | $0.00 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550052989 | $0.00 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550054362 | $1,516.61 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550054363 | $5,544.40 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550054364 | $30,938.98 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550054365 | $0.00 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550054367 | $4,923.00 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550058823 | $0.00 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550059337 | $0.00 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550046676 | $1,571.40 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550051985 | $0.00 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550052987 | $0.00 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550053848 | ($0.01) |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550056006 | $0.00 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550056138 | $0.00 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550061944 | $5,264.08 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550065891 | $0.00 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550074583 | $309.00 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550075309 | $0.00 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550075310 | $230.31 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550075908 | $301,477.29 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550075910 | $51,970.95 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550076921 | $58.80 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550077959 | $3,259.20 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550078167 | $269.32 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550078444 | $6,061.48 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550079373 | $0.00 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550079768 | $1,675.35 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550074123 | $0.00 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550074278 | $216,849.89 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550074495 | $0.00 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550077186 | $2,978.00 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550077408 | $10,033.35 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550077637 | $0.00 |
| SERIGRAPH INC EFT | | MB UNIT #9574 | | | MILWAUKEE | WI | 53268 | | D0550077638 | $0.00 |
| SES AMERICA INC SHIN ETSU SILCONES OF AMER INC | | 1150 DAMAR DR | | | AKRON | OH | 44305 | | D0550041086 | $20,211.02 |
| SES AMERICA INC SHIN ETSU SILCONES OF AMER INC | | 1150 DAMAR DR | | | AKRON | OH | 44305 | | D0550043277 | $0.00 |
| SES AMERICA INC SHIN ETSU SILCONES OF AMER INC | | 1150 DAMAR DR | | | AKRON | OH | 44305 | | D0550050451 | $0.00 |
| SES AMERICA INC SHIN ETSU SILCONES OF AMER INC | | 1150 DAMAR DR | | | AKRON | OH | 44305 | | D0550056709 | $0.00 |
| SES AMERICA INC SHIN ETSU SILCONES OF AMER INC | | 1150 DAMAR DR | | | AKRON | OH | 44305 | | D0550077418 | $0.00 |
| SEVERSTAL NORTH AMERICA INC | | PO BOX 79001 DRAWER 1718 | | | DETROIT | MI | 48279-1718 | | SAG90I2428 | $0.00 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | D0550039104 | $37,036.80 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | D0550039187 | $13,663.20 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | D0550041305 | $0.00 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | D0550045547 | $13,838.40 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | D0550057557 | $0.00 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | D0550062643 | $0.00 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | D0550070155 | $1,100.00 |

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | D0550041318 | $5,480.80 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | D0550043243 | $0.00 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | D0550043373 | $0.00 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | D0550044443 | $0.00 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | D0550047067 | $66,676.80 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | D0550057840 | $66,780.00 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | D0550062922 | $47,688.00 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | D0550070386 | $12,480.00 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | D0550070742 | $0.00 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | D0550072489 | $3,439.20 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | D0550074259 | $37,720.32 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | D0550076597 | $0.00 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | D0550077317 | $6,064.00 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | D0550077422 | $0.00 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | D0550077423 | $2,179.20 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | D0550077425 | $0.00 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | D0550077994 | $1,056.00 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | D0550079268 | $0.00 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | D0550079293 | $0.00 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | D0550072490 | $0.00 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | D0550075863 | $1,040.00 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | D0550077313 | $3,353.60 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | D0550078059 | $8,576.00 |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | CORDOVA | TN | | | D0550078507 | $1,012.20 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550039230 | $0.00 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550039501 | $11,240.05 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550040435 | $11,714.63 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550042162 | $64,867.57 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550042183 | $57,199.36 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550043189 | $0.00 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550043436 | $1,558.62 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550040699 | $18,346.26 |

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550040701 | $154,449.26 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550041277 | $974.14 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550042158 | $0.00 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550042163 | $45,038.51 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550042357 | $96,401.04 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550043191 | $0.00 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550043499 | $97,733.47 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550045012 | $469,632.25 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550045300 | $586,211.99 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550045427 | $315,980.24 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550045429 | $153,261.31 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550045698 | $4,552.97 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550045747 | $2,897.43 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550045826 | $3,759.17 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550045838 | $65,392.10 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550045847 | $0.00 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550045886 | $609,564.26 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550045889 | $53,627.52 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550045215 | $0.00 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550045371 | $63,368.90 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550045648 | $627,842.67 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550045880 | $585,461.27 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550045883 | $421,927.41 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550045891 | $22,755.85 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550045893 | $380,357.85 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550046200 | $72,991.60 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550046201 | $20,673.42 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550046202 | $62,693.49 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550046203 | $27,840.35 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550046204 | $0.00 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550046205 | $92,568.04 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550046459 | $9,080.16 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550049699 | $1,408,866.94 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550049708 | $14,537.13 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550050460 | $93,067.60 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550050507 | $20,941.46 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550053007 | $0.00 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550058645 | $31,220.36 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550045895 | $154,117.05 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550046039 | $67,627.33 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550046584 | $107,861.30 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550046731 | $3,621.79 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550048963 | $155,412.40 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550049276 | $29,199.15 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550059586 | $6,868.92 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550060358 | $37,004.74 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550064298 | $2,439.72 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550065352 | $26,510.73 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550070266 | $4,879.44 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550072223 | $0.00 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550072319 | $6,524.22 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550072578 | $23,099.55 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550073534 | $2,439.72 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550074020 | $0.00 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550074479 | $0.00 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550076993 | $0.00 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550077807 | $0.00 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550077810 | $20,031.38 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550078760 | $0.00 |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | | D0550079198 | $0.00 |
| SHANGHAI AUTOMOBILE | | NO.1188 LIANXI RD, BEICAI | | | SHANGHAI | 20 | 201204 | CN | D0550079705 | $144.23 |
| SHARP ELECTRONICS CORP ID 302307 | | SHARP PLAZA | | | MAHWAH | NJ | 7430 | | D0550065887 | $80,442.22 |
| SHARP ELECTRONICS CORP ID 302307 | | SHARP PLAZA | | | MAHWAH | NJ | 7430 | | D0550074973 | $5,640,758.74 |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | | PO BOX 102730 | | | ATLANTA | GA | 30368-2730 | | D0550062978 | $24,295.11 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | | PO BOX 102730 | | | ATLANTA | GA | 30368-2730 | | D0550063055 | $48.05 |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | | PO BOX 102730 | | | ATLANTA | GA | 30368-2730 | | D0550063069 | $330.25 |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | | PO BOX 102730 | | | ATLANTA | GA | 30368-2730 | | D0550063152 | $2,182.22 |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | | PO BOX 102730 | | | ATLANTA | GA | 30368-2730 | | D0550063973 | $5,080.77 |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | | PO BOX 102730 | | | ATLANTA | GA | 30368-2730 | | D0550070327 | $554.76 |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | | PO BOX 102730 | | | ATLANTA | GA | 30368-2730 | | D0550063209 | $5,598.04 |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | | PO BOX 102730 | | | ATLANTA | GA | 30368-2730 | | D0550063217 | $54,447.08 |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | | PO BOX 102730 | | | ATLANTA | GA | 30368-2730 | | D0550063244 | $1,173.55 |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | | PO BOX 102730 | | | ATLANTA | GA | 30368-2730 | | D0550069881 | $553.74 |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | | PO BOX 102730 | | | ATLANTA | GA | 30368-2730 | | D0550070328 | $13,911.43 |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | | PO BOX 102730 | | | ATLANTA | GA | 30368-2730 | | D0550079929 | $0.00 |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | | PO BOX 102730 | | | ATLANTA | GA | 30368-2730 | | D0550080217 | $1,007.69 |
| SHERWIN WILLIAMS EFT | | 630 E 13TH ST | | | ANDOVER | KS | 67002 | | D0550078573 | $0.00 |
| SHINCHANG AMERICA EFT | | 47200 PORT ST | | | PLYMOUTH | MI | 48170-6082 | | SAG90I5453 | $0.00 |
| SHIN-ETSU MAGNETICS INC | | 2372 QUME DR STE B | | | SAN JOSE | CA | 95131 | | D0550074524 | $0.00 |
| SHIN-ETSU POLYMER AMERICA INC ATTN ACCOUNTS RECEIVABLE | | 5600 MOWRY SCHOOL RD STE 320 | | | NEWARK | CA | 94545 | | D0550041387 | $0.00 |
| SHIN-ETSU POLYMER AMERICA INC ATTN ACCOUNTS RECEIVABLE | | 5600 MOWRY SCHOOL RD STE 320 | | | NEWARK | CA | 94545 | | D0550043386 | $0.00 |
| SHIN-ETSU POLYMER AMERICA, INC | | 3600 MANSELL RD SUITE 365 | | | ALPHARETTA | GA | 30022 | | 45238 | $0.00 |
| SHIN-ETSU POLYMER AMERICA, INC | | 3600 MANSELL RD SUITE 365 | | | ALPHARETTA | GA | 30022 | | 50417 | $845.00 |
| SHIVELY BROS INC EFT | | 2919 S GRAND TRAVERSE ST | | | FLINT | MI | 48507-2260 | | SAG90I2633 | $1,415.20 |
| SHOEI CO LTD | | 27777 FRANKLIN RD STE 1000 | | | SOUTHFIELD | MI | 48034-2337 | | D0550079167 | $0.00 |
| SIEMENS AUTOMOTIVE CORP | | 615 BLAND BLVD | | | NEWPORT NEWS | VA | 23602 | | D0550004880 | $0.00 |
| SIEMENS AUTOMOTIVE CORP | | 615 BLAND BLVD | | | NEWPORT NEWS | VA | 23602 | | D0550004885 | $0.00 |
| SIEMENS AUTOMOTIVE CORP | | 615 BLAND BLVD | | | NEWPORT NEWS | VA | 23602 | | D0550005275 | $0.00 |
| SIEMENS AUTOMOTIVE CORP | | 615 BLAND BLVD | | | NEWPORT NEWS | VA | 23602 | | D0550037346 | $14,454.72 |
| SIEMENS ELECTRIC LTD AUTO SYS | | 2400 EXECUTIVE HILLS BLVD | | | AUBURN HILLS | MI | 48326 | | D0550009997 | $0.00 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | D0550029418 | $0.00 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | D0550035259 | $0.00 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | D0550035293 | $0.00 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | D0550051974 | $0.00 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | D0550052854 | $0.00 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | D0550035544 | $0.00 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | D0550035725 | $0.00 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | D0550038710 | $0.00 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | D0550048783 | $0.00 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | D0550051987 | $0.00 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | D0550052856 | $11,859.68 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | D0550053712 | $1,162,442.07 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | D0550055960 | $83,454.58 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | D0550055989 | $0.00 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | D0550055993 | $166,401.27 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | D0550056785 | $1,552.76 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | D0550058138 | $0.00 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | D0550058833 | $0.00 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | D0550058835 | $0.00 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | D0550058836 | $0.00 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | D0550058840 | $0.00 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | D0550058841 | $0.00 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | D0550058842 | $0.00 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | D0550061391 | $667,549.35 |

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | D0550061558 | $29,642.20 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | D0550074087 | $283,263.83 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | D0550074939 | $1,926.30 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | D0550058454 | $0.00 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | D0550058834 | $0.00 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | D0550058837 | $0.00 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | D0550070394 | $0.00 |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA | D0550076297 | $0.00 |
| SIEMENS VDO AUTOMOTIVE EFT | | 6755 SNOWDRIFT ROAD | | | ALLENTOWN | PA | 18106 | | D0550037393 | $0.00 |
| SIEMENS VDO AUTOMOTIVE INC EFT | | 2400 EXECUTIVE HILLS BLVD | | | AUBURN HILLS | MI | 48326 | | D0550038709 | $6,682,547.31 |
| SIEMENS VDO AUTOMOTIVE INC EFT | | 2400 EXECUTIVE HILLS BLVD | | | AUBURN HILLS | MI | 48326 | | D0550060457 | $0.00 |
| SIEMENS VDO AUTOMOTIVE INC EFT | | 2400 EXECUTIVE HILLS BLVD | | | AUBURN HILLS | MI | 48326 | | D0550060458 | $0.00 |
| SIEMENS VDO AUTOMOTIVE INC EFT | | 2400 EXECUTIVE HILLS BLVD | | | AUBURN HILLS | MI | 48326 | | D0550060512 | $0.00 |
| SIEMENS VDO AUTOMOTIVE INC EFT | | 2400 EXECUTIVE HILLS BLVD | | | AUBURN HILLS | MI | 48326 | | D0550087071 | $0.00 |
| SIEMENS VDO AUTOMOTIVE INC EFT | | 2400 EXECUTIVE HILLS BLVD | | | AUBURN HILLS | MI | 48326 | | D0550060528 | $0.00 |
| SIEMENS VDO AUTOMOTIVE INC EFT | | 2400 EXECUTIVE HILLS BLVD | | | AUBURN HILLS | MI | 48326 | | D0550060529 | $0.00 |
| SIEMENS VDO AUTOMOTIVE INC EFT | | 2400 EXECUTIVE HILLS BLVD | | | AUBURN HILLS | MI | 48326 | | D0550060530 | $0.00 |
| SIGMUND COHN CORP | | 121 S COLUMBUS AVE | | | MOUNT VERNON | NY | 10553 | | D0550015241 | $8,118.23 |
| SIGMUND COHN CORP | | 121 S COLUMBUS AVE | | | MOUNT VERNON | NY | 10553 | | D0550015242 | $0.00 |
| SIGMUND COHN CORP | | 121 S COLUMBUS AVE | | | MOUNT VERNON | NY | 10553 | | D0550015243 | $3,051.43 |
| SIGMUND COHN CORP | | 121 S COLUMBUS AVE | | | MOUNT VERNON | NY | 10553 | | D0550015244 | $22,809.73 |
| SIGMUND SCHERDEL | | SCHERDELSTR 2 | | | MARKTREDWITZ | BY | 95615 | DE | D0550003985 | $0.00 |
| SILICON LABORATORIES INC | | 2854 BLUE ROCK RD | | | CINCINNATI | OH | 45239 | | D0550070368 | $49,283.05 |
| SILICON LABORATORIES INC | | 2854 BLUE ROCK RD | | | CINCINNATI | OH | 45239 | | D0550071230 | $9,800.00 |
| SINCLAIR & RUSH INC EFT | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | D0550026623 | $0.00 |
| SINCLAIR & RUSH INC EFT | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | D0550028363 | $0.00 |
| SINCLAIR & RUSH INC EFT | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | D0550028364 | $0.00 |
| SINCLAIR & RUSH INC EFT | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | D0550028369 | $0.00 |
| SINCLAIR & RUSH INC EFT | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | D0550028371 | $198.00 |
| SINCLAIR & RUSH INC EFT | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | D0550028373 | $0.00 |
| SINCLAIR & RUSH INC EFT | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | D0550028375 | $0.00 |
| SINCLAIR & RUSH INC EFT | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | D0550028365 | $0.00 |
| SINCLAIR & RUSH INC EFT | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | D0550028366 | $62.60 |
| SINCLAIR & RUSH INC EFT | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | D0550028367 | $535.68 |
| SINCLAIR & RUSH INC EFT | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | D0550028368 | $89.42 |
| SINCLAIR & RUSH INC EFT | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | D0550028370 | $0.00 |
| SINCLAIR & RUSH INC EFT | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | D0550028372 | $85.18 |
| SINCLAIR & RUSH INC EFT | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | D0550028374 | $0.00 |
| SINCLAIR & RUSH INC EFT | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | D0550028376 | $0.00 |
| SINCLAIR & RUSH INC EFT | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | D0550028377 | $0.00 |
| SINCLAIR & RUSH INC EFT | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | D0550028477 | $3,579.52 |
| SINCLAIR & RUSH INC EFT | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | D0550028479 | $0.00 |
| SINCLAIR & RUSH INC EFT | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | D0550035271 | $838.20 |
| SINCLAIR & RUSH INC EFT | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | SAG900I0475 | $1,832.30 |
| SINCLAIR & RUSH INC EFT | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | D0550028478 | $0.00 |
| SINCLAIR & RUSH INC EFT | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | D0550028495 | $6,594.74 |
| SINCLAIR & RUSH INC EFT | | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | | D0550074608 | $8,426.88 |
| SINTERMETAL SA | | CALLE SARRIA DE TER 20-52 | | | RIPOLLET | 8 | 8291 | ES | D0550004065 | $54,091.27 |
| SINTERMEX S A DE C V EFT | | COL. CD. INDUSTRIAL BENITO JUAREZ | | | QUERETARO | QRO | 76130 | MX | SAG90I5674 | $0.00 |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | | D0550004800 | $0.00 |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | | D0550005659 | $77.37 |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | | D0550006788 | $0.00 |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | | D0550006797 | $410.66 |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | | D0550006799 | $872.32 |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | | D0550007844 | $0.00 |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | | D0550007846 | $3,043.44 |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | | D0550006790 | $0.00 |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | | D0550006792 | $0.00 |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | | D0550006795 | $0.00 |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | | D0550006796 | $0.00 |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | | D0550006798 | $0.00 |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | | D0550007843 | $434.78 |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | | D0550007845 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SMALL PARTS INC EFT | | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | | D0550007847 | $874.67 |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | | D0550009619 | $0.00 |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | | D0550009672 | $0.00 |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | | D0550011804 | $0.00 |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | | D0550039063 | $1,940.00 |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | | D0550041297 | $1,480.52 |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | | D0550041499 | $1,462.95 |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | | D0550041832 | $164.65 |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | | D0550042144 | $0.00 |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | | D0550043087 | $0.00 |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | | D0550043609 | $0.00 |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | | D0550044359 | $1,782.77 |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | | D0550009632 | $0.00 |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | | D0550009842 | $0.00 |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | | D0550039701 | $598.95 |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | | D0550043089 | $0.00 |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | | D0550043101 | $632.88 |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | | D0550047204 | $0.00 |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | | D0550054741 | $0.00 |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | | D0550077993 | $0.00 |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | | PEDP4120078 | $840.00 |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | | SAG90l2634 | $1,536.70 |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | | SAG90l5387 | $0.00 |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | | D0550054940 | $0.00 |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | | D0550072646 | $2,462.60 |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | | D0550077412 | $0.00 |
| SMALLEY STEEL RING CO EFT | | 555 OAKWOOD RD | | | LAKE ZURICH | IL | 60047 | | D0550006030 | $0.00 |
| SMALLEY STEEL RING CO EFT | | 555 OAKWOOD RD | | | LAKE ZURICH | IL | 60047 | | D0550075343 | $4,904.94 |
| SMALLEY STEEL RING CO EFT | | 555 OAKWOOD RD | | | LAKE ZURICH | IL | 60047 | | SAG90l0266 | $10,478.15 |
| SMALLEY STEEL RING CO EFT | | 555 OAKWOOD RD | | | LAKE ZURICH | IL | 60047 | | SAG90l5430 | $1,203.25 |
| SMK SYSTEME-METALL-KUNSTSTOFFE GMBH | | SCHULSTR 27-29 | | | FILDERSTADT | BW | 70794 | DE | D0550004092 | $0.00 |
| SOC CLAUDEM | | ZONE INDUSTRIELLE DU TONNELIER | | | BOUTIGNY PROUAIS | FR | 28410 | FR | D0550058513 | $5,097.69 |
| SOC CLAUDEM | | ZONE INDUSTRIELLE DU TONNELIER | | | BOUTIGNY PROUAIS | FR | 28410 | FR | D0550076651 | $413.28 |
| SOFANOU INC | | OF TEXAS | 12270 ROJAS DRIVE | | EL PASO | TX | 79936 | | 40643 | $956.00 |
| SOFANOU INC | | OF TEXAS | 12270 ROJAS DRIVE | | EL PASO | TX | 79936 | | 53708 | $427.60 |
| SOFANOU INC OF MICHIGAN | | 840 W LONG LAKE RD STE 120 | | | TROY | MI | 48098-6357 | | D0550034233 | $0.00 |
| SOFANOU INC OF MICHIGAN | | 840 W LONG LAKE RD STE 120 | | | TROY | MI | 48098-6357 | | D0550036936 | $0.00 |
| SOFANOU INC OF MICHIGAN | | 840 W LONG LAKE RD STE 120 | | | TROY | MI | 48098-6357 | | D0550056511 | $0.00 |
| SOKYMAT IDENT GMBH EFT | | GEWERBEPARKSTR 10 | | | REICHSHOF-WEHNRATH | NW | 51580 | DE | D0550062659 | $0.00 |
| SOKYMAT IDENT GMBH EFT | | GEWERBEPARKSTR 10 | | | REICHSHOF-WEHNRATH | NW | 51580 | DE | D0550062739 | $0.00 |
| SOLECTRON DE MEXICO SA DE CV PROL LOPEZ MATEOS SUR NO 2915 | | KM 6.5, COL. LA TIJERA | | | TLAJOMULCO DE ZUNIGA | JAL | 45640 | MX | D0550074819 | $0.00 |
| SOLECTRON DE MEXICO SA DE CV PROL LOPEZ MATEOS SUR NO 2915 | | KM 6.5, COL. LA TIJERA | | | TLAJOMULCO DE ZUNIGA | JAL | 45640 | MX | D0550074824 | $101,616.40 |
| SOLECTRON MANUFACTURA DE EFT MEXICO SA CV | | KM 6.5, COL. LA TIJERA | | | TLAJOLULCO DE ZUNIGA | JAL | 45640 | MX | SAG90l5682 | $0.00 |
| SOLVAY ADVANCED POLYMERS LLC | | 4500 MCGINNIS FERRY RD | | | ALPHARETTA | GA | 30005 | | D0550005783 | $4,321.02 |
| SOLVAY ADVANCED POLYMERS LLC | | 4500 MCGINNIS FERRY RD | | | ALPHARETTA | GA | 30005 | | D0550011529 | $19,444.56 |
| SOLVAY ENGINEERED POLYMERS EFT | | 3333 RICHMOND AVE | | | HOUSTON | TX | 77098 | | D0550053271 | $223,929.20 |
| SOLVAY ENGINEERED POLYMERS EFT | | 3333 RICHMOND AVE | | | HOUSTON | TX | 77098 | | D0550053272 | $205,200.00 |
| SOLVAY ENGINEERED POLYMERS EFT | | 3333 RICHMOND AVE | | | HOUSTON | TX | 77098 | | D0550053290 | $16,285.76 |
| SOLVAY ENGINEERED POLYMERS EFT | | 3333 RICHMOND AVE | | | HOUSTON | TX | 77098 | | D0550053295 | $104,652.00 |
| SOLVAY ENGINEERED POLYMERS EFT | | 3333 RICHMOND AVE | | | HOUSTON | TX | 77098 | | D0550056677 | $0.00 |
| SOLVAY ENGINEERED POLYMERS EFT | | 3333 RICHMOND AVE | | | HOUSTON | TX | 77098 | | D0550056301 | $0.00 |
| SONY ELECTRONICS INCORPORATED | | 807 AIRPORT N OFFICE PARK | | | FORT WAYNE | IN | 46825 | | D0550054717 | $228,230.00 |

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| SOPUS PRODUCTS SHELL OIL PRODUCTS US | | 777 WALKER ST FL 13 | | | HOUSTON | TX | 77002-5316 | | SAG90I5595 | $35,141.75 |
| SOURCE ELECTRONICS CORPORATION | | 26 CLINTON DR STE 123 | | | HOLLIS | NH | 3049 | | D0550050777 | $0.00 |
| SOURCE ELECTRONICS CORPORATION | | 26 CLINTON DR STE 123 | | | HOLLIS | NH | 3049 | | D0550064043 | $0.00 |
| SOUTHERN CHEMICAL FORMULATORS INC | | 7860 Zeigler Blvd | | | MOBILE | AL | 36608-5202 | | D0550079775 | $0.00 |
| SOUTHERN CHEMICAL FORMULATORS INC | | 7860 Zeigler Blvd | | | MOBILE | AL | 36608-5202 | | D0550080563 | $0.00 |
| SP DIV NMC LLC EFT | | 14427 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | | D0550072589 | $450.48 |
| SP DIV NMC LLC EFT | | 14427 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | | D0550077428 | $2,202.49 |
| SP DIV NMC LLC EFT | | 14427 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | | D0550078162 | $0.00 |
| SP DIV NMC LLC EFT | | 14427 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | | D0550080227 | $0.00 |
| SP DIV NMC LLC EFT | | 14427 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | | SAG90I4961 | $5,786.30 |
| SP DIV NMC LLC EFT | | 14427 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | | SAG90I5001 | $663.46 |
| SP DIV NMC LLC EFT | | 14427 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | | SAG90I5401 | $1,793.40 |
| SPARTECH CORPORATION | | 470 JOHNSON RD | | | WASHINGTON | PA | 15301 | | D0550036685 | $0.00 |
| SPARTECH DE MEXICO SA DE CV | | 470 JOHNSON RD | | | WASHINGTON | PA | 15301 | | D0550079930 | $0.00 |
| SPARTECH DE MEXICO SA DE CV | | 470 JOHNSON RD | | | WASHINGTON | PA | 15301 | | D0550079931 | $0.00 |
| SPARTECH POLYCOM | | 470 JOHNSON ROAD | | | CHICAGO | IL | 60693 | | 55538 | $4,581.50 |
| SPARTECH POLYCOM EFT | | 470 JOHNSON RD | | | WASHINGTON | PA | 15301 | | D0550077738 | $0.00 |
| SPECIAL DEVICES INC | | 14370 WHITE SAGE RD | | | MOORPARK | CA | 93021 | | SAG90I5258 | $560.00 |
| SPECIALTY COATINGS SYSTEMS EFT | | 7645 WOODLAND DR | | | INDIANAPOLIS | IN | 46278 | | D0550040551 | $0.00 |
| SPECIALTY COATINGS SYSTEMS EFT | | 7645 WOODLAND DR | | | INDIANAPOLIS | IN | 46278 | | D0550040553 | $0.00 |
| SPECIALTY COATINGS SYSTEMS EFT | | 7645 WOODLAND DR | | | INDIANAPOLIS | IN | 46278 | | D0550046383 | $0.00 |
| SPECIALTY COATINGS SYSTEMS EFT | | 7645 WOODLAND DR | | | INDIANAPOLIS | IN | 46278 | | D0550047126 | $0.00 |
| SPECIALTY COATINGS SYSTEMS EFT | | 7645 WOODLAND DR | | | INDIANAPOLIS | IN | 46278 | | D0550047127 | $0.00 |
| SPECIALTY COATINGS SYSTEMS EFT | | 7645 WOODLAND DR | | | INDIANAPOLIS | IN | 46278 | | D0550074350 | $0.00 |
| SPEED TECH CORP EFT | | 568 MIN SHENG N RD SEC 1 | | | KUEISHAN HSIANG TAOYUAN | TW | 33346 | TW | D0550052255 | $83,617.67 |
| SPEED TECH CORP EFT | | 568 MIN SHENG N RD SEC 1 | | | KUEISHAN HSIANG TAOYUAN | TW | 33346 | TW | D0550052258 | $4,747.87 |
| SPEED TECH CORP EFT | | 568 MIN SHENG N RD SEC 1 | | | KUEISHAN HSIANG TAOYUAN | TW | 33346 | TW | D0550052261 | $9,450.00 |
| SPEED TECH CORP EFT | | 568 MIN SHENG N RD SEC 1 | | | KUEISHAN HSIANG TAOYUAN | TW | 33346 | TW | D0550052276 | $0.00 |
| SPEED TECH CORP EFT | | 568 MIN SHENG N RD SEC 1 | | | KUEISHAN HSIANG TAOYUAN | TW | 33346 | TW | D0550055568 | $1,376.10 |
| SPEED TECH CORP EFT | | 568 MIN SHENG N RD SEC 1 | | | KUEISHAN HSIANG TAOYUAN | TW | 33346 | TW | D0550074585 | $140.00 |
| SPEED TECH CORP EFT | | 568 MIN SHENG N RD SEC 1 | | | KUEISHAN HSIANG TAOYUAN | TW | 33346 | TW | D0550079060 | $0.00 |
| SPIRAL INDUSTRIES INC EFT | | 1572 N OLD US 23 | | | HOWELL | MI | 48843 | | SAG90I4003 | $1,636.03 |
| SPIROL INTERNATIONAL CORP EFT | | DEPT CH 14018 | | | PALATINE | IL | 60055-4018 | | D0550004854 | $0.00 |
| SPIROL INTERNATIONAL CORP EFT | | DEPT CH 14018 | | | PALATINE | IL | 60055-4018 | | D0550005114 | $0.00 |
| SPIROL INTERNATIONAL CORP EFT | | DEPT CH 14018 | | | PALATINE | IL | 60055-4018 | | D0550011572 | $0.00 |
| SPIROL INTERNATIONAL CORP EFT | | DEPT CH 14018 | | | PALATINE | IL | 60055-4018 | | D0550050443 | $141.11 |
| SPIROL INTERNATIONAL CORP EFT | | DEPT CH 14018 | | | PALATINE | IL | 60055-4018 | | D0550075755 | $0.00 |
| SPIROL INTERNATIONAL CORP EFT | | DEPT CH 14018 | | | PALATINE | IL | 60055-4018 | | SAG90I2941 | $0.00 |
| SPRING ENGINEERING & MFG CORP | | LOCK BOX 64877 | | | DETROIT | MI | 48264 | | D0550004635 | $0.00 |
| SPRING ENGINEERING & MFG CORP | | LOCK BOX 64877 | | | DETROIT | MI | 48264 | | SAG90I0161 | $423.36 |
| SPRING ENGINEERING & MFG CORP | | LOCK BOX 64877 | | | DETROIT | MI | 48264 | | SAG90I0603 | $10,288.80 |
| SPRINGCO METAL COATINGS INC | | 12500 ELMWOOD AVE | | | CLEVELAND | OH | 44111-5910 | | D0550024501 | $2,358.77 |
| SPRINGCO METAL COATINGS INC | | 12500 ELMWOOD AVE | | | CLEVELAND | OH | 44111-5910 | | D0550057259 | $3,606.40 |
| SPRINTER MARKING INC | | 1805 CHANDLERSVILLE ROAD | | | ZANESVILLE | OH | 43701 | | 54923 | $0.00 |
| SPS TECHNOLOGIES WATERFORD EFT | | 5331 DIXIE HWY | | | WATERFORD | MI | 48329-1612 | | SAG90I4764 | $61,758.29 |
| SPS TECHNOLOGIES WATERFORD EFT | | 5331 DIXIE HWY | | | WATERFORD | MI | 48329-1612 | | SAG90I4769 | $8,250.49 |
| SSi TECHNOLOGIES INC EFT | | 2643 W COURT ST | | | JANESVILLE | WI | 53548-3357 | | SAG90I1120 | $0.00 |
| ST CLAIR PLASTICS | | 30855 TETON PLACE | | | CHESTERFIELD TWP | MI | 48047 | | 55391 | $1,218.64 |
| ST CLAIR PLASTICS CO EFT | | 30855 TETON PL | | | CHESTERFIELD | MI | 48047 | | D0550063167 | $1,067.40 |
| ST CLAIR PLASTICS CO EFT | | 30855 TETON PL | | | CHESTERFIELD | MI | 48047 | | D0550076629 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| ST CLAIR PLASTICS CO EFT | | 30855 TETON PL | | | CHESTERFIELD | MI | 48047 | | D0550076630 | $0.00 |
| ST CLAIR PLASTICS CO EFT | | 30855 TETON PL | | | CHESTERFIELD | MI | 48047 | | D0550078139 | $0.00 |
| ST CLAIR PLASTICS CO EFT | | 30855 TETON PL | | | CHESTERFIELD | MI | 48047 | | SAG90I4956 | $0.00 |
| ST CLAIR PLASTICS CO EFT | | 30855 TETON PL | | | CHESTERFIELD | MI | 48047 | | D0550079012 | $0.00 |
| ST CLAIR PLASTICS CO EFT | | 30855 TETON PL | | | CHESTERFIELD | MI | 48047 | | D0550080015 | $0.00 |
| ST CLAIR PLASTICS CO EFT | | 30855 TETON PL | | | CHESTERFIELD | MI | 48047 | | SAG90I0349 | $0.00 |
| ST CLAIR PLASTICS CO EFT | | 30855 TETON PL | | | CHESTERFIELD | MI | 48047 | | SAG90I5031 | $0.00 |
| ST LOUIS COLD DRAWN, INC | | 1060 PERSHALL RD | | | SAINT LOUIS | MO | 63137-3842 | | D0550026970 | $0.00 |
| ST MARYS CARBON CO INC EFT | | 259 EBERL ST | | | SAINT MARYS | PA | 15857-1661 | | SAG90I0645 | $49,788.00 |
| ST MICROELECTRONICS LTD | | PLANAR HOUSE PARK WAY GLOBE PARK | | | MARLOW | | SL7 1YL | GB | D0550048386 | $0.00 |
| ST MICROELECTRONICS LTD | | PLANAR HOUSE PARK WAY GLOBE PARK | | | MARLOW | | SL7 1YL | GB | D0550054055 | $0.00 |
| ST MICROELECTRONICS LTD | | PLANAR HOUSE PARK WAY GLOBE PARK | | | MARLOW | | SL7 1YL | GB | D0550054058 | $0.00 |
| ST MICROELECTRONICS LTD | | PLANAR HOUSE PARK WAY GLOBE PARK | | | MARLOW | | SL7 1YL | GB | D0550065156 | $0.00 |
| ST MICROELECTRONICS LTD | | PLANAR HOUSE PARK WAY GLOBE PARK | | | MARLOW | | SL7 1YL | GB | D0550065157 | $0.00 |
| ST MICROELECTRONICS LTD | | PLANAR HOUSE PARK WAY GLOBE PARK | | | MARLOW | | SL7 1YL | GB | D0550072204 | $0.00 |
| ST MICROELECTRONICS LTD | | PLANAR HOUSE PARK WAY GLOBE PARK | | | MARLOW | | SL7 1YL | GB | D0550074126 | $0.00 |
| ST MICROELECTRONICS LTD | | PLANAR HOUSE PARK WAY GLOBE PARK | | | MARLOW | | SL7 1YL | GB | D0550075664 | $0.00 |
| STADCO INC EFT | | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | | D0550006483 | $13,904.00 |
| STADCO INC EFT | | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | | D0550006485 | $290.75 |
| STADCO INC EFT | | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | | D0550006488 | $331.59 |
| STADCO INC EFT | | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | | D0550006491 | $1,268.00 |
| STADCO INC EFT | | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | | D0550006497 | $32,438.40 |
| STADCO INC EFT | | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | | D0550006500 | $1,076.00 |
| STADCO INC EFT | | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | | D0550008709 | $0.00 |
| STADCO INC EFT | | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | | D0550006492 | $6,519.00 |
| STADCO INC EFT | | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | | D0550006494 | $309.20 |
| STADCO INC EFT | | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | | D0550006495 | $17,839.11 |
| STADCO INC EFT | | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | | D0550006498 | $0.00 |
| STADCO INC EFT | | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | | D0550006502 | $0.00 |
| STADCO INC EFT | | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | | D0550006503 | $0.00 |
| STADCO INC EFT | | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | | D0550006505 | $0.00 |
| STADCO INC EFT | | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | | D0550006506 | $7,701.59 |
| STADCO INC EFT | | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | | D0550008710 | $0.00 |
| STADCO INC EFT | | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | | D0550009624 | $0.00 |
| STADCO INC EFT | | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | | D0550009844 | $0.00 |
| STADCO INC EFT | | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | | D0550009843 | $0.00 |
| STAHL SPECIALTY COMPANY EFT | | 111 E PACIFIC ST | | | KINGSVILLE | MO | 64061-2510 | | SAG90I2544 | $231,706.80 |
| STANDARD HORSE NAIL CORP. | | 1415 5TH AVE | | | NEW BRIGHTON | PA | 15066-2213 | | SAG90I0921 | $0.00 |
| STANDARD HORSE NAIL CORP. | | 1415 5TH AVE | | | NEW BRIGHTON | PA | 15066-2213 | | SAG90I3164 | $0.00 |
| STANDARD REGISTER COMPANY, THE | | 600 ALBANY ST | | | DAYTON | OH | 45408-1405 | | D0550026936 | $0.00 |
| STANDARD REGISTER COMPANY, THE | | 600 ALBANY ST | | | DAYTON | OH | 45408-1405 | | D0550034296 | $0.00 |
| STANDEX ELECTRONIC INC EFT | | 4538 CAMBERWELL ROAD | | | CINCINNATI | OH | 45209 | | D0550043833 | $357.00 |
| STANDEX ELECTRONIC INC EFT | | 4538 CAMBERWELL ROAD | | | CINCINNATI | OH | 45209 | | D0550046455 | $168,114.80 |
| STANDEX ELECTRONIC INC EFT | | 4538 CAMBERWELL ROAD | | | CINCINNATI | OH | 45209 | | D0550046788 | $66,826.46 |
| STANDEX ELECTRONIC INC EFT | | 4538 CAMBERWELL ROAD | | | CINCINNATI | OH | 45209 | | D0550077950 | $0.00 |
| STANDEX ELECTRONIC INC EFT | | 4538 CAMBERWELL ROAD | | | CINCINNATI | OH | 45209 | | D0550077951 | $3,510.00 |
| STANDEX INTERNATIONAL CORP | | 4538 CAMBERWELL ROAD | | | CINCINNATI | HAMILTON | 45209 | | D0550048489 | $0.00 |
| STANDEX INTERNATIONAL CORP | | 4538 CAMBERWELL ROAD | | | CINCINNATI | HAMILTON | 45209 | | D0550054960 | $0.00 |
| STANHOPE PRODUCTS CO | | 379 ALBERT RD | | | BROOKVILLE | OH | 45309-9247 | | D0550028716 | $0.00 |
| STANHOPE PRODUCTS CO | | 379 ALBERT RD | | | BROOKVILLE | OH | 45309-9247 | | D0550028720 | $0.00 |
| STANHOPE PRODUCTS CO | | 379 ALBERT RD | | | BROOKVILLE | OH | 45309-9247 | | D0550028721 | $0.00 |
| STANHOPE PRODUCTS CO | | 379 ALBERT RD | | | BROOKVILLE | OH | 45309-9247 | | D0550028722 | $0.00 |
| STANHOPE PRODUCTS CO | | 379 ALBERT RD | | | BROOKVILLE | OH | 45309-9247 | | D0550028723 | $0.00 |
| STANHOPE PRODUCTS CO | | 379 ALBERT RD | | | BROOKVILLE | OH | 45309-9247 | | D0550028724 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| 1 CreditorName | 2 CreditorNoticeName | 3 Address1 | 4 Address2 | 5 Address3 | 6 City | 7 State | 8 Zip | 9 Country | 10 PO Number | 11 Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| STANLEY ELECTRIC OF A. INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 9.26065e+008 | | 45759 | $0.00 |
| STANLEY ELECTRIC OF A. INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 9.26065e+008 | | 54926 | $0.00 |
| STANLEY ELECTRIC OF A. INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 9.26065e+008 | | 54927 | $0.00 |
| STANLEY ELECTRIC OF A. INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 9.26065e+008 | | 55107 | $0.00 |
| STANLEY ELECTRIC OF A. INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 9.26065e+008 | | 46288 | $95,729.60 |
| STANLEY ELECTRIC OF A. INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 9.26065e+008 | | 48032 | $5,772.00 |
| STANLEY ELECTRIC OF A. INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 9.26065e+008 | | 55794 | $906.00 |
| STANLEY ELECTRIC OF A. INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 9.26065e+008 | | 55796 | $0.00 |
| STANLEY ELECTRIC OF A. INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 9.26065e+008 | | 56040 | $0.00 |
| STANLEY ELECTRIC OF A. INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 9.26065e+008 | | 45756 | $470.00 |
| STANLEY ELECTRIC OF A. INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 9.26065e+008 | | 46854 | $87,928.00 |
| STANLEY ELECTRIC OF A. INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 9.26065e+008 | | 48843 | $366.00 |
| STANLEY ELECTRIC OF A. INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 9.26065e+008 | | 54009 | $4,400.00 |
| STANLEY ELECTRIC OF A. INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 9.26065e+008 | | 54118 | $20,280.00 |
| STANLEY ELECTRIC OF A. INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 9.26065e+008 | | 54925 | $4,500.00 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | D0550039533 | $18,451.69 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | D0550040902 | $15,950.95 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | D0550042708 | $3,038.23 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | D0550044287 | $505.04 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | D0550045643 | $3,687.57 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | D0550047055 | $210,767.33 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | D0550051996 | $835.94 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | D0550044330 | $18,812.54 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | D0550045185 | $59,438.03 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | D0550045380 | $5,381.84 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | D0550046871 | $30,419.11 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | D0550047094 | $186,887.42 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | D0550047133 | $112,990.68 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | D0550047148 | $340,643.88 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | D0550047172 | $0.00 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | D0550061976 | $6,790.98 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | D0550077426 | $97.53 |
| STANLEY ELECTRIC SALES EFT OF AMERICA | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 92606-5029 | | D0550078978 | $541.37 |
| STANT MANUFACTURING INC | | 3200 PARKER DR | | | SAINT AUGUSTINE | FL | 32084-0891 | | D0550027721 | $0.00 |
| STANT MANUFACTURING INC | | 3200 PARKER DR | | | SAINT AUGUSTINE | FL | 32084-0891 | | D0550070399 | $0.00 |
| STANT MANUFACTURING INC | | 3200 PARKER DR | | | SAINT AUGUSTINE | FL | 32084-0891 | | SAG90I0225 | $0.00 |
| STAR MICRONICS AMERICA INC | | 1150 KING GEORGES POST ROAD | | | EDISON | NJ | 8837 | | 55108 | $2,106.00 |
| STAR MICRONICS AMERICA INC EFT | | 70 ESTER CT #D | | | NEW BRUNSWICK | NJ | 8902 | | D0550040311 | $1,100.00 |
| STAR MICRONICS AMERICA INC EFT | | 70 ESTER CT #D | | | NEW BRUNSWICK | NJ | 8902 | | D0550043234 | $0.00 |
| STAR MICRONICS AMERICA INC EFT | | 70 ESTER CT #D | | | NEW BRUNSWICK | NJ | 8902 | | D0550043743 | $0.00 |
| STAR MICRONICS AMERICA INC EFT | | 70 ESTER CT #D | | | NEW BRUNSWICK | NJ | 8902 | | D0550063117 | $4,600.00 |
| STAR MICRONICS AMERICA INC EFT | | 70 ESTER CT #D | | | NEW BRUNSWICK | NJ | 8902 | | D0550077299 | $0.00 |
| STARK MANUFACTURING LLC EFT | | 1300 S ELMIRA AVE | | | RUSSELLVILLE | AR | 72802 | | D0550027084 | $10,992.45 |
| STARK MANUFACTURING LLC EFT | | 1300 S ELMIRA AVE | | | RUSSELLVILLE | AR | 72802 | | D0550027230 | $48,140.55 |
| STARK MANUFACTURING LLC EFT | | 1300 S ELMIRA AVE | | | RUSSELLVILLE | AR | 72802 | | D0550027231 | $48,235.00 |
| STARK MANUFACTURING LLC EFT | | 1300 S ELMIRA AVE | | | RUSSELLVILLE | AR | 72802 | | D0550027232 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| STARK MANUFACTURING LLC EFT | | 1300 S ELMIRA AVE | | | RUSSELLVILLE | AR | 72802 | | D0550027236 | $17.60 |
| STARK MANUFACTURING LLC EFT | | 1300 S ELMIRA AVE | | | RUSSELLVILLE | AR | 72802 | | D0550027238 | $595.60 |
| STARK MANUFACTURING LLC EFT | | 1300 S ELMIRA AVE | | | RUSSELLVILLE | AR | 72802 | | D0550027233 | $0.00 |
| STARK MANUFACTURING LLC EFT | | 1300 S ELMIRA AVE | | | RUSSELLVILLE | AR | 72802 | | D0550027234 | $353.40 |
| STARK MANUFACTURING LLC EFT | | 1300 S ELMIRA AVE | | | RUSSELLVILLE | AR | 72802 | | D0550027235 | $0.00 |
| STARK MANUFACTURING LLC EFT | | 1300 S ELMIRA AVE | | | RUSSELLVILLE | AR | 72802 | | D0550027237 | $449.80 |
| STARK MANUFACTURING LLC EFT | | 1300 S ELMIRA AVE | | | RUSSELLVILLE | AR | 72802 | | D0550027239 | $0.00 |
| STARK MANUFACTURING LLC EFT | | 1300 S ELMIRA AVE | | | RUSSELLVILLE | AR | 72802 | | D0550027289 | $0.00 |
| STARK MANUFACTURING LLC EFT | | 1300 S ELMIRA AVE | | | RUSSELLVILLE | AR | 72802 | | D0550027290 | $0.00 |
| STEEL TECHNOLOGIES INC | | PO BOX 97152 | | | LOUISVILLE | KY | 40205 | | D0550033028 | $0.00 |
| STEEL TECHNOLOGIES INC | | PO BOX 97152 | | | LOUISVILLE | KY | 40205 | | D0550033029 | $0.00 |
| STEEL TECHNOLOGIES INC | | PO BOX 97152 | | | LOUISVILLE | KY | 40205 | | D0550033030 | $0.00 |
| STEEL TECHNOLOGIES INC | | PO BOX 97152 | | | LOUISVILLE | KY | 40205 | | D0550033031 | $0.00 |
| STEEL TECHNOLOGIES INC | | PO BOX 97152 | | | LOUISVILLE | KY | 40205 | | D0550033032 | $0.00 |
| STEERE ENTERPRISES INC EFT | | 285 COMMERCE ST | | | TALLMADGE | OH | 44278-2140 | | D0550070923 | $2,938.32 |
| STEERE ENTERPRISES INC EFT | | 285 COMMERCE ST | | | TALLMADGE | OH | 44278-2140 | | D0550070924 | $2,864.16 |
| STEERE ENTERPRISES INC EFT | | 285 COMMERCE ST | | | TALLMADGE | OH | 44278-2140 | | D0550072427 | $58,125.60 |
| STEERE ENTERPRISES INC EFT | | 285 COMMERCE ST | | | TALLMADGE | OH | 44278-2140 | | D0550085414 | $0.00 |
| STELCO GMBH ELECTRONIC COMPONENTS | | KERSCHENSTEINERSTR 21 | | | NEUMARKT | BY | 92318 | DE | D0550044831 | $0.00 |
| STEPHEN GOULD CORP | | 35 SOUTH JEFFERSON RD | | | WHIPPANY | NJ | 7981 | | D0550062975 | $0.00 |
| STEPHEN GOULD CORP | | 35 SOUTH JEFFERSON RD | | | WHIPPANY | NJ | 7981 | | D0550069156 | $0.00 |
| STEPHEN GOULD CORP | | 35 SOUTH JEFFERSON RD | | | WHIPPANY | NJ | 7981 | | D0550076136 | $0.00 |
| STEPHEN GOULD CORP | | 35 SOUTH JEFFERSON RD | | | WHIPPANY | NJ | 7981 | | D0550076140 | $0.00 |
| STEPHEN GOULD CORP | | 35 SOUTH JEFFERSON RD | | | WHIPPANY | NJ | 7981 | | D0550076153 | $0.00 |
| STEPHEN GOULD CORP | | 35 SOUTH JEFFERSON RD | | | WHIPPANY | NJ | 7981 | | D0550076158 | $0.00 |
| STEPHEN GOULD CORP | | 35 SOUTH JEFFERSON RD | | | WHIPPANY | NJ | 7981 | | D0550076144 | $0.00 |
| STEPHEN GOULD CORP | | 35 SOUTH JEFFERSON RD | | | WHIPPANY | NJ | 7981 | | D0550076146 | $0.00 |
| STEPHEN GOULD CORP | | 35 SOUTH JEFFERSON RD | | | WHIPPANY | NJ | 7981 | | D0550076150 | $0.00 |
| STEPHEN GOULD CORP | | 35 SOUTH JEFFERSON RD | | | WHIPPANY | NJ | 7981 | | D0550076156 | $0.00 |
| STEPHEN GOULD CORP | | 35 SOUTH JEFFERSON RD | | | WHIPPANY | NJ | 7981 | | D0550078080 | $0.00 |
| STEPHEN GOULD CORP | | 35 SOUTH JEFFERSON RD | | | WHIPPANY | NJ | 7981 | | D0550078576 | $0.00 |
| STEPHEN GOULD CORP | | 35 SOUTH JEFFERSON RD | | | WHIPPANY | NJ | 7981 | | D0550078815 | $0.00 |
| STEPHENSON & LAWYER INC | | 3831 PATTERSON AVENUE SE | PO BOX 8834 | | GRAND RAPIDS | MI | 4.95189e+008 | | 52396 | $0.00 |
| STEPHENSON & LAWYER INC | | 3831 PATTERSON AVENUE SE | PO BOX 8834 | | GRAND RAPIDS | MI | 4.95189e+008 | | 48537 | $1,326.00 |
| STEPHENSON & LAWYER INC EFT | | 3831 PATTERSON AVE SE | | | GRAND RAPIDS | MI | 49512-4026 | | D0550012318 | $6,688.50 |
| STERLING DIE & ENGINEERING INC | | 15767 CLAIRE CT | | | MACOMB | MI | 48042 | | D0550007766 | $0.00 |
| STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | | 54465 | $0.00 |
| STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | | 54733 | $0.00 |
| STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | | 55463 | $0.00 |
| STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | | 49055 | $4,968.00 |
| STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | | 51041 | $2,901.18 |
| STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | | 52325 | $1,944.00 |
| STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | | 54754 | $948.84 |
| STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | | 49995 | $2,847.90 |
| STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | | 50076 | $561.00 |
| STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | | 50494 | $913.50 |
| STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | | 51064 | $3,215.57 |
| STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | | 52326 | $713.00 |
| STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | | 53244 | $1,622.04 |
| STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | | 53553 | $2,614.78 |
| STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | | 54156 | $688.00 |
| STERLING SPRING LLC. | | 5432 W 54TH ST | | | CHICAGO | IL | 60638-2905 | | D0550077419 | $0.00 |
| STEWARD INC EFT | | 1200 E 36TH ST | | | CHATTANOOGA | TN | 37407-2489 | | D0550041466 | $0.00 |
| STEWARD INC EFT | | 1200 E 36TH ST | | | CHATTANOOGA | TN | 37407-2489 | | D0550042316 | $1,881.00 |
| STEWARD INC EFT | | 1200 E 36TH ST | | | CHATTANOOGA | TN | 37407-2489 | | D0550050942 | $3,918.78 |
| STEWARD INC EFT | | 1200 E 36TH ST | | | CHATTANOOGA | TN | 37407-2489 | | D0550074017 | $5,580.30 |
| STEWARD INC EFT | | 1200 E 36TH ST | | | CHATTANOOGA | TN | 37407-2489 | | D0550074018 | $501.60 |
| STEWART EFI CONNECTICUT LLC | | 45 OLD WATERBURY RD | | | THOMASTON | CT | 6787 | | D0550034024 | $0.00 |
| STEWART EFI CONNECTICUT LLC | | 45 OLD WATERBURY RD | | | THOMASTON | CT | 6787 | | D0550035723 | $0.00 |
| STEWART EFI CONNECTICUT LLC | | 45 OLD WATERBURY RD | | | THOMASTON | CT | 6787 | | D0550036296 | $0.00 |
| STEWART EFI CONNECTICUT LLC | | 45 OLD WATERBURY RD | | | THOMASTON | CT | 6787 | | D0550036411 | $0.00 |
| STEWART EFI CONNECTICUT LLC | | 45 OLD WATERBURY RD | | | THOMASTON | CT | 6787 | | D0550056830 | $0.00 |
| STEWART EFI CONNECTICUT LLC | | 45 OLD WATERBURY RD | | | THOMASTON | CT | 6787 | | D0550036563 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| STEWART EFI CONNECTICUT LLC | | 45 OLD WATERBURY RD | | | THOMASTON | CT | 6787 | | D0550052702 | $0.00 |
| STEWART EFI CONNECTICUT LLC | | 45 OLD WATERBURY RD | | | THOMASTON | CT | 6787 | | D0550056828 | $0.00 |
| STEWART EFI CONNECTICUT LLC | | 45 OLD WATERBURY RD | | | THOMASTON | CT | 6787 | | D0550062853 | $0.00 |
| STEWART EFI NEW YORK LLC EFT | | 630 CENTRAL PARK AVE | | | YONKERS | NY | 10704 | | D0550034264 | $0.00 |
| STEWART EFI NEW YORK LLC EFT | | 630 CENTRAL PARK AVE | | | YONKERS | NY | 10704 | | D0550034267 | $0.00 |
| STEWART EFI NEW YORK LLC EFT | | 630 CENTRAL PARK AVE | | | YONKERS | NY | 10704 | | D0550036298 | $0.00 |
| STEWART EFI NEW YORK LLC EFT | | 630 CENTRAL PARK AVE | | | YONKERS | NY | 10704 | | D0550036901 | $0.00 |
| STEWART EFI NEW YORK LLC EFT | | 630 CENTRAL PARK AVE | | | YONKERS | NY | 10704 | | D0550074254 | $0.00 |
| STEWART EFI NEW YORK LLC EFT | | 630 CENTRAL PARK AVE | | | YONKERS | NY | 10704 | | D0550056773 | $0.00 |
| STEWART EFI NEW YORK LLC EFT | | 630 CENTRAL PARK AVE | | | YONKERS | NY | 10704 | | D0550041672 | $0.00 |
| STEWART EFI NEW YORK LLC EFT | | 630 CENTRAL PARK AVE | | | YONKERS | NY | 10704 | | D0550041674 | $0.00 |
| STEWART EFI NEW YORK LLC EFT | | 630 CENTRAL PARK AVE | | | YONKERS | NY | 10704 | | D0550070437 | $0.00 |
| STEWART EFI NEW YORK LLC EFT | | 630 CENTRAL PARK AVE | | | YONKERS | NY | 10704 | | D0550077420 | $0.00 |
| STEWART EFI TEXAS LLC | | 27 LEIGH FISHER BLVD | | | EL PASO | TX | 79906-5241 | | D0550034530 | $0.00 |
| STOMIL SANOK SA | | UL REYMONTA 19 | | | SANOK | PL | 38-500 | PL | D0550004122 | $0.00 |
| STONERIDGE INC | | PO BO 951016 NATIONAL CITY BANK | | | CLEVELAND | OH | 44193 | | D0550085292 | $0.00 |
| STRANCO PRODUCTS INC EFT | | 650 S SCHMIDT RD | | | BOLINGBROOK | IL | 60440-9403 | | D0550077417 | $0.00 |
| STRATTEC SECURITY CORP EFT | | PO BOX 102 | | | MILWAUKEE | WI | 53201-0102 | | SAG90I0706 | $280,382.71 |
| STRATTEC SECURITY CORP EFT | | PO BOX 102 | | | MILWAUKEE | WI | 53201-0102 | | SAG90I1560 | $251,149.09 |
| STRATTEC SECURITY CORP EFT | | PO BOX 102 | | | MILWAUKEE | WI | 53201-0102 | | SAG90I3390 | $7,085.64 |
| STRATTEC SECURITY CORP EFT | | PO BOX 102 | | | MILWAUKEE | WI | 53201-0102 | | SAG90I4486 | $197,685.47 |
| STRATTEC SECURITY CORP EFT | | PO BOX 102 | | | MILWAUKEE | WI | 53201-0102 | | SAG90I5530 | $1,520,012.89 |
| STRATTEC SECURITY CORP EFT | | PO BOX 102 | | | MILWAUKEE | WI | 53201-0102 | | SAG90I5534 | $1,139,087.61 |
| STRATTEC SECURITY CORP EFT | | PO BOX 102 | | | MILWAUKEE | WI | 53201-0102 | | SAG90I5651 | $0.00 |
| STUMPP & SCHUELE GMBH | | LINSENHOFER STR 59-63 | | | BEUREN | BW | 72660 | DE | D0550003986 | $0.00 |
| SU-DAN COMPANY, THE | | 1853 ROCHESTER INDSTRL DR | | | ROCHESTER HILLS | MI | 48309-3336 | | D0550006656 | $0.00 |
| SU-DAN COMPANY, THE | | 1853 ROCHESTER INDSTRL DR | | | ROCHESTER HILLS | MI | 48309-3336 | | D0550009886 | $0.00 |
| SUMCO INC | | 1351 S GIRLS SCHOOL RD | | | INDIANAPOLIS | IN | 46231 | | 55783 | $0.00 |
| SUMCO INC | | 1351 S GIRLS SCHOOL RD | | | INDIANAPOLIS | IN | 46231 | | 55779 | $15,514.38 |
| SUMCO INC | | 1351 S GIRLS SCHOOL RD | | | INDIANAPOLIS | IN | 46231 | | 55780 | $0.00 |
| SUMCO INC | | 1351 S GIRLS SCHOOL RD | | | INDIANAPOLIS | IN | 46231 | | 55784 | $1,071.67 |
| SUMCOUSA SALES CORPORATION EFT | | 49090 MILMONT DR | | | FREMONT | CA | 94538 | | D0550039549 | $67,580.65 |
| SUMCOUSA SALES CORPORATION EFT | | 49090 MILMONT DR | | | FREMONT | CA | 94538 | | D0550039950 | $24,742.94 |
| SUMCOUSA SALES CORPORATION EFT | | 49090 MILMONT DR | | | FREMONT | CA | 94538 | | D0550044937 | $0.00 |
| SUMCOUSA SALES CORPORATION EFT | | 49090 MILMONT DR | | | FREMONT | CA | 94538 | | D0550055364 | $0.00 |
| SUMIDA TRADING PTE LTD | | 996 BENDEMEER RD #04-05 TO 06 | | | SINGAPORE | SG | 33994 | SG | D0550042954 | $987.20 |
| SUMIDA TRADING PTE LTD | | 996 BENDEMEER RD #04-05 TO 06 | | | SINGAPORE | SG | 33994 | SG | D0550043685 | $30.24 |
| SUMIDA TRADING PTE LTD | | 996 BENDEMEER RD #04-05 TO 06 | | | SINGAPORE | SG | 33994 | SG | D0550043703 | $1,481.76 |
| SUMIDA TRADING PTE LTD | | 996 BENDEMEER RD #04-05 TO 06 | | | SINGAPORE | SG | 33994 | SG | D0550078988 | $0.00 |
| SUMITOMO WIRING SYSTEMS LTD | | 39555 ORCHARD HILL PL STE L60 | | | NOVI | MI | 48375-5523 | | D0550060106 | $0.00 |
| SUMMERHILL TECHNOLOGY CORP | | 10010 PIONEER BLVD STE 103 | | | SANTA FE SPRINGS | CA | 90670 | | D0550013849 | $1,375.00 |
| SUMMIT POLYMERS INC | | 15101 N COMMERCE DR | | | DEARBORN | MI | 48120 | | 50918 | $0.00 |
| SUMMIT POLYMERS INC | | 15101 N COMMERCE DR | | | DEARBORN | MI | 48120 | | 50919 | $0.00 |
| SUMMIT POLYMERS INC | | 15101 N COMMERCE DR | | | DEARBORN | MI | 48120 | | 50920 | $0.00 |
| SUMMIT POLYMERS INC | | 15101 N COMMERCE DR | | | DEARBORN | MI | 48120 | | 50921 | $0.00 |
| SUMMIT POLYMERS INC | | 15101 N COMMERCE DR | | | DEARBORN | MI | 48120 | | 50922 | $0.00 |
| SUMMIT POLYMERS INC | | 15101 N COMMERCE DR | | | DEARBORN | MI | 48120 | | 50923 | $0.00 |
| SUMMIT POLYMERS INC EFT | | 4750 EXECUTIVE DR | | | PORTAGE | MI | 49002 | | D0550063411 | $0.00 |
| SUMMIT POLYMERS INC EFT | | 4750 EXECUTIVE DR | | | PORTAGE | MI | 49002 | | D0550063465 | $0.00 |
| SUMMIT POLYMERS INC EFT | | 4750 EXECUTIVE DR | | | PORTAGE | MI | 49002 | | D0550063649 | $0.00 |
| SUMMIT POLYMERS INC EFT | | 4750 EXECUTIVE DR | | | PORTAGE | MI | 49002 | | D0550071566 | $0.00 |
| SUMMIT POLYMERS INC EFT | | 4750 EXECUTIVE DR | | | PORTAGE | MI | 49002 | | D0550076547 | $0.00 |
| SUMMIT POLYMERS INC EFT | | 4750 EXECUTIVE DR | | | PORTAGE | MI | 49002 | | D0550077793 | $0.00 |
| SUMMIT POLYMERS INC EFT | | 4750 EXECUTIVE DR | | | PORTAGE | MI | 49002 | | D0550071585 | $0.00 |
| SUMMIT POLYMERS INC EFT | | 4750 EXECUTIVE DR | | | PORTAGE | MI | 49002 | | D0550074961 | $0.00 |
| SUMMIT POLYMERS INC EFT | | 4750 EXECUTIVE DR | | | PORTAGE | MI | 49002 | | D0550076405 | $0.00 |
| SUMMIT POLYMERS INC EFT | | 4750 EXECUTIVE DR | | | PORTAGE | MI | 49002 | | D0550076577 | $0.00 |
| SUMMIT POLYMERS INC EFT | | 4750 EXECUTIVE DR | | | PORTAGE | MI | 49002 | | D0550079766 | $0.00 |
| SUN KWANG BRAZING FILLER METALCO LTD | | 216 SAMSEONGDANG-RI, SHINBUK | | | POCHON KYONGGI | KR | 487-913 | KR | D0550028734 | $8,866.08 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| SUN KWANG BRAZING FILLER METALCO LTD | | 216 SAMSEONGDANG-RI, SHINBUK | | | POCHON KYONGGI | KR | 487-913 | KR | D0550037399 | $18,934.92 |
| SUN KWANG BRAZING FILLER METALCO LTD | | 216 SAMSEONGDANG-RI, SHINBUK | | | POCHON KYONGGI | KR | 487-913 | KR | D0550052158 | $0.00 |
| SUN KWANG BRAZING FILLER METALCO LTD | | 216 SAMSEONGDANG-RI, SHINBUK | | | POCHON KYONGGI | KR | 487-913 | KR | D0550054520 | $0.00 |
| SUNDANCE DIE CUT | | 800 DIVISION LOOP | | | MINERAL WELLS | TX | 76067-9270 | | SAG90I4964 | $13,844.30 |
| SUNNINGDALE PRECISION EFT INDUSTRIES LTD | | 5 BUKIT BATOK ST 22 | | | SINGAPORE | SG | 659583 | SG | D0550042472 | $0.00 |
| SUNNINGDALE PRECISION EFT INDUSTRIES LTD | | 5 BUKIT BATOK ST 22 | | | SINGAPORE | SG | 659583 | SG | D0550054463 | $0.00 |
| SUNNINGDALE PRECISION EFT INDUSTRIES LTD | | 5 BUKIT BATOK ST 22 | | | SINGAPORE | SG | 659583 | SG | D0550054968 | $0.00 |
| SUNNINGDALE PRECISION EFT INDUSTRIES LTD | | 5 BUKIT BATOK ST 22 | | | SINGAPORE | SG | 659583 | SG | D0550076276 | $0.00 |
| SUNNINGDALE PRECISION EFT INDUSTRIES LTD | | 5 BUKIT BATOK ST 22 | | | SINGAPORE | SG | 659583 | SG | D0550077795 | $0.00 |
| SUNNINGDALE PRECISION EFT INDUSTRIES LTD | | 5 BUKIT BATOK ST 22 | | | SINGAPORE | SG | 659583 | SG | D0550077815 | $0.00 |
| SUNNINGDALE PRECISION EFT INDUSTRIES LTD | | 5 BUKIT BATOK ST 22 | | | SINGAPORE | SG | 659583 | SG | D0550077851 | $0.00 |
| SUPER AUTO FORGE INC | | 42400 GRAND RIVER AVE STE 205 | | | NOVI | MI | 48375 | | SAG90I5363 | $4,840.50 |
| SUPERIOR TECHNOLOGY INC EFT | | 200 PARAGON DR | | | ROCHESTER | NY | 14624 | | D0550005269 | $28,104.00 |
| SWIFT LEVICK MAGNETS LTD | | BARLBOROUGH LINKS | | | CHESTERFIELD | DB | S43 4UZ | GB | D0550025462 | $0.00 |
| SWIFT TRANSPORTATION CO EFTINC | | P O BOX 643116 | | | CINCINNATI | OH | 45264-3116 | | DDS025 | $0.00 |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 6.01014e+008 | | 42658 | $0.00 |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 6.01014e+008 | | 42872 | $0.00 |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 6.01014e+008 | | 42893 | $0.00 |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 6.01014e+008 | | 43849 | $0.00 |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 6.01014e+008 | | 47131 | $0.00 |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 6.01014e+008 | | 53354 | $0.00 |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 6.01014e+008 | | 49038 | $415.10 |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 6.01014e+008 | | 45561 | $0.00 |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 6.01014e+008 | | 45940 | $0.00 |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 6.01014e+008 | | 46872 | $0.00 |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 6.01014e+008 | | 53165 | $0.00 |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 6.01014e+008 | | 56349 | $0.00 |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 6.01014e+008 | | 56350 | $0.00 |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 6.01014e+008 | | 41219 | $980.00 |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 6.01014e+008 | | 47130 | $507.50 |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 6.01014e+008 | | 49609 | $5,855.50 |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 6.01014e+008 | | 52393 | $695.80 |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 6.01014e+008 | | 54487 | $966.00 |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 6.01014e+008 | | 53168 | $5,880.00 |
| SYN TECH LTD CORP EFT | | 1433C W. FULLERTON AVE | | | ADDISON | IL | 60101 | | D0550028712 | $5,600.00 |
| SYNDEO CORPORATION EFT | | 200 E ELM ST | | | ATHENS | AL | 35611 | | PEDP4170101 | $0.00 |
| Sypris Test & Measurement | Sypris Test & Measurement | P.O. Box 971438 | | | Dallas | TX | 75397 | | B158 | $1,847.00 |
| SYSTEX PRODUCTS CORP | | 300 BUCKNER RD | | | BATTLE CREEK | MI | 49015 | | D0550028361 | $0.00 |
| SYSTEX PRODUCTS CORP | | 300 BUCKNER RD | | | BATTLE CREEK | MI | 49015 | | D0550028362 | $0.00 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | D0550027242 | $140.20 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | D0550027243 | $0.00 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | D0550027244 | $0.00 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | D0550027250 | $0.00 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | D0550027253 | $0.00 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | D0550027317 | $0.00 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | D0550027323 | $0.00 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | D0550027245 | $393.19 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | D0550027246 | $0.00 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | D0550027247 | $206.76 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | D0550027248 | $0.00 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | D0550027252 | $0.00 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | D0550027315 | $836.39 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | D0550027319 | $0.00 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | D0550027324 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | D0550027351 | $0.00 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | D0550027352 | $0.00 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | D0550027355 | $0.00 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | D0550036429 | $0.00 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | D0550061705 | $0.00 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | D0550069118 | $1,135.36 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | D0550074043 | $0.00 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | D0550074102 | $0.00 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | D0550074106 | $1,448.77 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | SAG9015236 | $11,479.27 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | D0550027354 | $655.42 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | D0550027356 | $9,878.12 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | D0550051744 | $176,078.31 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | D0550074465 | $0.00 |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | | SAG9014060 | $33,206.83 |
| TAE YANG MACHINERY CO EFT | | 94 BANGJOOK-RI GASAN-MYUN | | | POCHON KYONGGI-DO | KR | 487-810 | KR | D0550064651 | $0.00 |
| TAESUNG RUBBER & CHEMICAL EFTCO LTD | | 157 GONGDAN-DONG | | | KUMI KYONGBUK | KR | 730-030 | KR | SAG9015145 | $35,769.72 |
| TAFIME MEXICO SA DE CV EFTAV LA MONTANA 121 | | COL PARQUE INDUSTRIAL | | | QUERETARO | QRO | 76220 | MX | D0550040464 | $0.00 |
| TAFIME MEXICO SA DE CV EFTAV LA MONTANA 121 | | COL PARQUE INDUSTRIAL | | | QUERETARO | QRO | 76220 | MX | D0550040468 | $0.00 |
| TAFIME MEXICO SA DE CV EFTAV LA MONTANA 121 | | COL PARQUE INDUSTRIAL | | | QUERETARO | QRO | 76220 | MX | D0550041799 | $0.00 |
| TAIGENE ELECTRIC MACHINERY CO LTD | | 6001 N ADAMS RD STE 125 | | | BLOOMFIELD HILLS | MI | 48304 | | SAG9014692 | $0.00 |
| TAIGENE ELECTRIC MACHINERY CO LTD | | 6001 N ADAMS RD STE 125 | | | BLOOMFIELD HILLS | MI | 48304 | | SAG9015675 | $0.00 |
| TAIYO TECHNOLOGY | | 415 W GOLF RD STE 38-39 | | | ARLINGTON HEIGHTS | IL | 60005 | | D0550077414 | $0.00 |
| TAIYO YUDEN SINGAPORE PTE LTD | | 7500A BEACH RD #08-323 PLAZA | | | SINGAPORE | SG | 199591 | SG | D0550044687 | $8,571.42 |
| TAKUMI STAMPING INC EFT | | 8945 SEWARD | | | FAIRFIELD | OH | 45011-9109 | | PEDP4120106 | $3,385.86 |
| TALL AUXILIARES DE FUNDICION INYECT | | POLIGONO INDUSTRIAL REGORDONO | | | MOSTOLES MADRID | ES | 28936 | ES | D0550042116 | $0.00 |
| TALL AUXILIARES DE FUNDICION INYECT | | POLIGONO INDUSTRIAL REGORDONO | | | MOSTOLES MADRID | ES | 28936 | ES | D0550042493 | $0.00 |
| TALL AUXILIARES DE FUNDICION INYECT | | POLIGONO INDUSTRIAL REGORDONO | | | MOSTOLES MADRID | ES | 28936 | ES | D0550060146 | $0.00 |
| TANA CORP | | 3843 SEISS AVE | | | TOLEDO | OH | 43612 | | D0550006016 | $4,723.43 |
| TANA CORP | | 3843 SEISS AVE | | | TOLEDO | OH | 43612 | | D0550009818 | $1,232.17 |
| TAURUS INTERNATIONAL EFT CORP | | 275 N FRANKLIN TPKE STE 3 | | | RAMSEY | NJ | 7446 | | D0550023992 | $0.00 |
| TAURUS INTERNATIONAL EFT CORP | | 275 N FRANKLIN TPKE STE 3 | | | RAMSEY | NJ | 7446 | | D0550024772 | $0.00 |
| TAURUS INTERNATIONAL EFT CORP | | 275 N FRANKLIN TPKE STE 3 | | | RAMSEY | NJ | 7446 | | D0550024773 | $0.00 |
| TAURUS INTERNATIONAL EFT CORP | | 275 N FRANKLIN TPKE STE 3 | | | RAMSEY | NJ | 7446 | | D0550051799 | $0.00 |
| TAURUS INTERNATIONAL EFT CORP | | 275 N FRANKLIN TPKE STE 3 | | | RAMSEY | NJ | 7446 | | D0550074878 | $0.00 |
| TAURUS INTERNATIONAL EFT CORP | | 275 N FRANKLIN TPKE STE 3 | | | RAMSEY | NJ | 7446 | | D0550077621 | $0.00 |
| TAURUS INTERNATIONAL EFT CORP | | 275 N FRANKLIN TPKE STE 3 | | | RAMSEY | NJ | 7446 | | D0550059552 | $0.00 |
| TAURUS INTERNATIONAL EFT CORP | | 275 N FRANKLIN TPKE STE 3 | | | RAMSEY | NJ | 7446 | | D0550071580 | $0.00 |
| TAURUS INTERNATIONAL EFT CORP | | 275 N FRANKLIN TPKE STE 3 | | | RAMSEY | NJ | 7446 | | D0550072482 | $0.00 |
| TAURUS INTERNATIONAL EFT CORP | | 275 N FRANKLIN TPKE STE 3 | | | RAMSEY | NJ | 7446 | | D0550076850 | $0.00 |
| TAURUS INTERNATIONAL EFT CORP | | 275 N FRANKLIN TPKE STE 3 | | | RAMSEY | NJ | 7446 | | D0550077653 | $0.00 |
| TAURUS INTERNATIONAL EFT CORP | | 275 N FRANKLIN TPKE STE 3 | | | RAMSEY | NJ | 7446 | | SAG9014677 | $0.00 |
| TAWAS INDUSTRIES INC | | 905 CEDAR ST | | | TAWAS CITY | MI | 48763-9200 | | D0550005402 | $0.00 |
| TAWAS INDUSTRIES INC | | 905 CEDAR ST | | | TAWAS CITY | MI | 48763-9200 | | D0550008790 | $0.00 |
| TDK CORPORATION OF AMERICA EFT | | 1221 BUSINESS CENTER DR | | | MOUNT PROSPECT | IL | 60056 | | D0550007743 | $0.00 |
| TDK CORPORATION OF AMERICA EFT | | 1221 BUSINESS CENTER DR | | | MOUNT PROSPECT | IL | 60056 | | D0550007744 | $6,547.50 |
| TDK CORPORATION OF AMERICA EFT | | 1221 BUSINESS CENTER DR | | | MOUNT PROSPECT | IL | 60056 | | D0550007745 | $0.00 |
| TDK CORPORATION OF AMERICA EFT | | 1221 BUSINESS CENTER DR | | | MOUNT PROSPECT | IL | 60056 | | D0550007746 | $12,815.60 |
| TDK CORPORATION OF AMERICA EFT | | 1221 BUSINESS CENTER DR | | | MOUNT PROSPECT | IL | 60056 | | D0550007750 | $0.00 |
| TDK CORPORATION OF AMERICA EFT | | 1221 BUSINESS CENTER DR | | | MOUNT PROSPECT | IL | 60056 | | SAG9015634 | $0.00 |
| TDK CORPORATION OF AMERICA EFT | | 1221 BUSINESS CENTER DR | | | MOUNT PROSPECT | IL | 60056 | | D0550007747 | $21,507.20 |
| TDK CORPORATION OF AMERICA EFT | | 1221 BUSINESS CENTER DR | | | MOUNT PROSPECT | IL | 60056 | | D0550007748 | $7,079.52 |
| TDK CORPORATION OF AMERICA EFT | | 1221 BUSINESS CENTER DR | | | MOUNT PROSPECT | IL | 60056 | | D0550007749 | $0.00 |
| TDK CORPORATION OF AMERICA EFT | | 1221 BUSINESS CENTER DR | | | MOUNT PROSPECT | IL | 60056 | | SAG9010638 | $12,056.66 |
| TDK ELECTRONICS EUROPE GMBH | | WANHEIMER STR 57 | | | DUESSELDORF | | 40472 | DE | D0550048345 | $113.45 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| TDK ELECTRONICS EUROPE GMBH | | WANHEIMER STR 57 | | | DUESSELDORF | | 40472 | DE | D0550048346 | $588.17 |
| TDK ELECTRONICS EUROPE GMBH | | WANHEIMER STR 57 | | | DUESSELDORF | | 40472 | DE | D0550048353 | $1,158.77 |
| TDK ELECTRONICS EUROPE GMBH | | WANHEIMER STR 57 | | | DUESSELDORF | | 40472 | DE | D0550048389 | $1,744.58 |
| TDK ELECTRONICS EUROPE GMBH | | WANHEIMER STR 57 | | | DUESSELDORF | | 40472 | DE | D0550048492 | $578.86 |
| TDK ELECTRONICS EUROPE GMBH | | WANHEIMER STR 57 | | | DUESSELDORF | | 40472 | DE | D0550048494 | $368.43 |
| TDK ELECTRONICS EUROPE GMBH | | WANHEIMER STR 57 | | | DUESSELDORF | | 40472 | DE | D0550053403 | $2,396.85 |
| TDK ELECTRONICS EUROPE GMBH | | WANHEIMER STR 57 | | | DUESSELDORF | | 40472 | DE | D0550048390 | $2,387.60 |
| TDK ELECTRONICS EUROPE GMBH | | WANHEIMER STR 57 | | | DUESSELDORF | | 40472 | DE | D0550048436 | $0.00 |
| TDK ELECTRONICS EUROPE GMBH | | WANHEIMER STR 57 | | | DUESSELDORF | | 40472 | DE | D0550048444 | $0.00 |
| TDK ELECTRONICS EUROPE GMBH | | WANHEIMER STR 57 | | | DUESSELDORF | | 40472 | DE | D0550048459 | $1,034.10 |
| TDK ELECTRONICS EUROPE GMBH | | WANHEIMER STR 57 | | | DUESSELDORF | | 40472 | DE | D0550048461 | $353.74 |
| TDK ELECTRONICS EUROPE GMBH | | WANHEIMER STR 57 | | | DUESSELDORF | | 40472 | DE | D0550048491 | $0.00 |
| TDK ELECTRONICS EUROPE GMBH | | WANHEIMER STR 57 | | | DUESSELDORF | | 40472 | DE | D0550048493 | $302.94 |
| TDK ELECTRONICS EUROPE GMBH | | WANHEIMER STR 57 | | | DUESSELDORF | | 40472 | DE | D0550052226 | $0.00 |
| TDK ELECTRONICS EUROPE GMBH | | WANHEIMER STR 57 | | | DUESSELDORF | | 40472 | DE | D0550055812 | $576.85 |
| TDK ELECTRONICS EUROPE GMBH | | WANHEIMER STR 57 | | | DUESSELDORF | | 40472 | DE | D0550065158 | $837.39 |
| TDK ELECTRONICS EUROPE GMBH | | WANHEIMER STR 57 | | | DUESSELDORF | | 40472 | DE | D0550079954 | $0.00 |
| TEALE MACHINE CO INC EFT | | 1425 UNIVERSITY AVE | | | ROCHESTER | NY | 14607-1617 | | SAG90I0416 | $0.00 |
| TECHNICAL MATERIALS INC | | DEPT 6027 | | | ELGIN | IL | 60122-6027 | | D0550012785 | $0.00 |
| TECHNICAL MATERIALS INC | | DEPT 6027 | | | ELGIN | IL | 60122-6027 | | D0550064015 | $0.00 |
| TECNOLOGIA EN SOLDADURAS Y CORTE SA | | SADI CARNOT 77 | | | MEXICO | DF | 6470 | MX | D0550131141 | $0.00 |
| TEFCO INC | | 10102 W FLAMINGO RD STE 4-204 | | | LAS VEGAS | NV | 89147-8385 | | D0550062964 | $47,675.13 |
| TEKNOR APEX CO EFT | | 505 CENTRAL AVE | | | PAWTUCKET | RI | 02861-1945 | | D0550056314 | $0.00 |
| TEKNOR APEX CO EFT | | 505 CENTRAL AVE | | | PAWTUCKET | RI | 02861-1945 | | D0550056383 | $0.00 |
| TEKNOR APEX CO EFT | | 505 CENTRAL AVE | | | PAWTUCKET | RI | 02861-1945 | | D0550056423 | $23,902.61 |
| TEKNOR APEX CO EFT | | 505 CENTRAL AVE | | | PAWTUCKET | RI | 02861-1945 | | D0550063098 | $0.00 |
| TEKNOR APEX CO EFT | | 505 CENTRAL AVE | | | PAWTUCKET | RI | 02861-1945 | | D0550063286 | $62,032.98 |
| TEKNOR APEX CO EFT | | 505 CENTRAL AVE | | | PAWTUCKET | RI | 02861-1945 | | D0550079102 | $0.00 |
| TELAMON CORPORATION EFT | | 1000 E 116TH ST | | | CARMEL | IN | 46032 | | D0550040206 | $7,082.41 |
| TELAMON CORPORATION EFT | | 1000 E 116TH ST | | | CARMEL | IN | 46032 | | D0550077894 | $3,274.54 |
| TELEFLEX INC EFT | | 1265 INDUSTRIAL AVE | | | VAN WERT | VA | 45891-2432 | | SAG90I0952 | $144,080.72 |
| TELLA TOOL & MFG | | 1015 N RIDGE AVE | | | LOMBARD | IL | 6.01481e+008 | | 40804 | $2,850.00 |
| TEMIC AUTOMOTIVE OF NORTH EFT | | 4000 COMMERCIAL AVE | | | NORTHBROOK | IL | 60062 | | SAG90I4704 | $2,255,696.88 |
| TEMIC AUTOMOTIVE OF NORTH EFT 1 | | PATRICIO LOTE 6, PARQ IND SAN CARLO | | | NOGALES | SON | 84090 | MX | PEDP5420011 | $0.00 |
| TEMPEL STEEL CO | | 5500 N WOLCOTT AVE | | | CHICAGO | IL | 60640 | | D0550000842 | $2,230.40 |
| TENATRONICS LTD EFT | | 3500 CARNEGIE AVE. | | | CLEVELAND | OH | 44115 | | D0550046473 | $0.00 |
| TENATRONICS LTD EFT | | 3500 CARNEGIE AVE. | | | CLEVELAND | OH | 44115 | | D0550046474 | $0.00 |
| TENATRONICS LTD EFT | | 3500 CARNEGIE AVE. | | | CLEVELAND | OH | 44115 | | D0550061052 | $0.00 |
| TENATRONICS LTD EFT | | 3500 CARNEGIE AVE. | | | CLEVELAND | OH | 44115 | | D0550079714 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | D0550116499 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | D0550116501 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | D0550116503 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | D0550119373 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | D0550119378 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | D0550119380 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | D0550119387 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | D0550116505 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | D0550116506 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | D0550116543 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | D0550119372 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | D0550119375 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | D0550119379 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | D0550119381 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | D0550119388 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | D0550119390 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | D0550119394 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | D0550119396 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | D0550119398 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | D0550119403 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | D0550119404 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | D0550119405 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | D0550119406 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | D0550119407 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | D0550119472 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | D0550119475 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | D0550119395 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | D0550119397 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | D0550119402 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | D0550119457 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | D0550119470 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | D0550119477 | $0.00 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | NAPOLEON | OH | 43545 | | D0550119493 | $0.00 |
| TERMAX CORP | | 1155 ROSE RD STE A | | | LAKE ZURICH | IL | 60047-1547 | | D0550044262 | $1,910.40 |
| TESMA INTERNATIONAL INC | | 1775 RESEARCH DR | | | TROY | MI | 48083 | | D0550005550 | $0.00 |
| TESMA INTERNATIONAL INC | | 1775 RESEARCH DR | | | TROY | MI | 48083 | | D0550007278 | $0.00 |
| TESMA INTERNATIONAL INC | | 1775 RESEARCH DR | | | TROY | MI | 48083 | | SAG90I3630 | $0.00 |
| TESMA INTERNATIONAL INC | | 1775 RESEARCH DR | | | TROY | MI | 48083 | | SAG90I4823 | $936.36 |
| TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | D0550005479 | $47,641.29 |
| TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | D0550025208 | $19,353.60 |
| TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | D0550028378 | $0.00 |
| TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | D0550028383 | $2,050.00 |
| TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | D0550028385 | $0.00 |
| TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | D0550028387 | $34,088.29 |
| TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | D0550028389 | $0.00 |
| TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | D0550028379 | $1,339.17 |
| TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | D0550028380 | $1,084.20 |
| TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | D0550028381 | $1,610.70 |
| TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | D0550028382 | $1,209.00 |
| TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | D0550028384 | $0.00 |
| TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | D0550028386 | $0.00 |
| TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | D0550028388 | $3,739.20 |
| TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | D0550028390 | $1,470.15 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | D0550028391 | $0.00 |
| TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | D0550028392 | $0.00 |
| TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | D0550028394 | $0.00 |
| TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | D0550028396 | $5,952.96 |
| TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | D0550028398 | $111.30 |
| TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | D0550028399 | $33,856.82 |
| TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | D0550028400 | $2,448.00 |
| TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | D0550028557 | $4,547.94 |
| TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | D0550028616 | $1,392.00 |
| TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | D0550037240 | $0.00 |
| TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | D0550037244 | $0.00 |
| TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | D0550028393 | $0.00 |
| TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | D0550028395 | $0.00 |
| TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | D0550028397 | $0.00 |
| TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | D0550035555 | $0.00 |
| TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | D0550036516 | $7,754.45 |
| TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | D0550038104 | $8,259.84 |
| TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | D0550053598 | $3,200.00 |
| TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | D0550053599 | $2,841.60 |
| TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | D0550074860 | $0.00 |
| TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | D0550072260 | $1,240.00 |
| TESSY PLASTICS CORP | | 488 RTE 5 W | | | ELBRIDGE | NY | 13060 | | D0550074858 | $0.00 |
| TEXAS INSTRUMENTS INC | TEXAS INSTRUMENTS LTD | 800 PAVILION DR | | | NORTHAMPTON | | NN4 7YL | GB | D0550065159 | $0.00 |
| TEXAS INSTRUMENTS INC | TEXAS INSTRUMENTS LTD | 800 PAVILION DR | | | NORTHAMPTON | | NN4 7YL | GB | D0550069486 | $0.00 |
| TEXAS INSTRUMENTS INC | TEXAS INSTRUMENTS LTD | 800 PAVILION DR | | | NORTHAMPTON | | NN4 7YL | GB | D0550079981 | $0.00 |
| TEXAS INSTRUMENTS INC M&C EFT | | PO BOX 100139. | | | ATLANTA | GA | 30384 | | D0550024240 | $159,667.20 |
| TEXAS INSTRUMENTS INC M&C EFT | | PO BOX 100139. | | | ATLANTA | GA | 30384 | | D0550029107 | $0.00 |
| TEXAS INSTRUMENTS INC M&C EFT | | PO BOX 100139. | | | ATLANTA | GA | 30384 | | D0550044041 | $0.00 |
| TEXTRON FASTENING SYSTEMS | | 4160 E BALDWIN RD | | | HOLLY | MI | 48060 | | 55131 | $0.00 |
| TEXTRON FASTENING SYSTEMS SITE BRID | ACUMENT CRETEIL SAS | ACUMENT LA BRIDOIRE SARL | 640, ROUTE DU LAC | | LA BRIDOIRE | | 73520 | FR | D0550069470 | $1,770.44 |
| TG NORTH AMERICA CORP TG MISSOURI | | 2200 PLATTIN RD | | | PERRYVILLE | MO | 63775 | | D0550063087 | $2,385.19 |
| THALER MACHINE COMPANY EFT | | 257 HOPELAND ST | | | DAYTON | OH | 45408-1420 | | D0550000163 | $0.00 |
| THALER MACHINE COMPANY EFT | | 257 HOPELAND ST | | | DAYTON | OH | 45408-1420 | | D0550023866 | $0.00 |
| THALER MACHINE COMPANY EFT | | 257 HOPELAND ST | | | DAYTON | OH | 45408-1420 | | D0550036505 | $2,560.40 |
| THALER MACHINE COMPANY EFT | | 257 HOPELAND ST | | | DAYTON | OH | 45408-1420 | | D0550036506 | $22,722.00 |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | 53082 | $0.00 |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | 53087 | $0.00 |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | 53089 | $0.00 |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | 53095 | $0.00 |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | 53080 | $0.00 |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | 53083 | $0.00 |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | 53085 | $0.00 |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | 53090 | $0.00 |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | 53091 | $0.00 |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | 53092 | $0.00 |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | 53094 | $0.00 |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | 53079 | $0.00 |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | 53081 | $0.00 |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | 53084 | $0.00 |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | 53086 | $0.00 |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | 53088 | $0.00 |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | 53093 | $0.00 |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | 53097 | $0.00 |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | 53099 | $0.00 |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | 53096 | $0.00 |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | | 53098 | $0.00 |
| THERM O DISC INC | | 1-3F BLDG.1 BAOHENG INDUSTRIAL PARK | | | SHENZHEN | 190 | 518101 | CN | D0550055754 | $31,200.00 |
| THERMALEX INC | | 2758 GUNTER PARK DR W | | | MONTGOMERY | AL | 36109-1016 | | D0550034190 | $0.00 |
| THERMALEX INC | | 2758 GUNTER PARK DR W | | | MONTGOMERY | AL | 36109-1016 | | D0550053599 | $0.00 |
| THERMOLD CORP | | 7059 HARP RD | | | CANASTOTA | NY | 13032 | | D0550028401 | $0.00 |
| THERMOLD CORP | | 7059 HARP RD | | | CANASTOTA | NY | 13032 | | D0550028402 | $0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| THERMOLD CORP | | 7059 HARP RD | | | CANASTOTA | NY | 13032 | | D0550028403 | $0.00 |
| THERMOTECH CO | | 1302 S 5TH ST | | | HOPKINS | MN | 55343 | | D0550080148 | $0.00 |
| THERMOTECH CO | | 1302 S 5TH ST | | | HOPKINS | MN | 55343 | | D0550080149 | $0.00 |
| THERMOTECH SA DE CV | | AV LA GRIEGA #121 KM 28.5 | CARRETERA QRO-SLP | | STA ROSA JAUREGUI | MX | 76220 | MX | 55700 | $0.00 |
| THERMOTECH SA DE CV | | AV LA GRIEGA #121 KM 28.5 | CARRETERA QRO-SLP | | STA ROSA JAUREGUI | MX | 76220 | MX | 56219 | $0.00 |
| THERMOTECH SA DE CV | | AV LA GRIEGA #121 KM 28.5 | CARRETERA QRO-SLP | | STA ROSA JAUREGUI | MX | 76220 | MX | 55010 | $12,550.38 |
| THIERICA INC | | 900 CLANCY AVENUE N.E. | | | GRAND RAPIDS | MI | 49503 | | 54096 | $0.00 |
| THIERICA INC | | 900 CLANCY AVENUE N.E. | | | GRAND RAPIDS | MI | 49503 | | 54097 | $0.00 |
| THIERICA INC | | 900 CLANCY AVENUE N.E. | | | GRAND RAPIDS | MI | 49503 | | 54099 | $0.00 |
| THIERICA INC | | 900 CLANCY AVENUE N.E. | | | GRAND RAPIDS | MI | 49503 | | 54102 | $0.00 |
| THIERICA INC | | 900 CLANCY AVENUE N.E. | | | GRAND RAPIDS | MI | 49503 | | 54103 | ($45.69) |
| THIERICA INC | | 900 CLANCY AVENUE N.E. | | | GRAND RAPIDS | MI | 49503 | | 54098 | $1,922.99 |
| THIERICA INC | | 900 CLANCY AVENUE N.E. | | | GRAND RAPIDS | MI | 49503 | | 54100 | $1,925.28 |
| THIERICA INC | | 900 CLANCY AVENUE N.E. | | | GRAND RAPIDS | MI | 49503 | | 54101 | ($20.12) |
| THOMAS ENGINEERING CO | | 7024 NORTHLAND DR | | | MINNEAPOLIS | MN | 55428-1503 | | D0550005408 | $0.00 |
| THOMPSON MACHINE | | 8400 WASHINGTON PL NE | | | ALBUQUERQUE | NM | 87113-1671 | | D0550023814 | $8,038.03 |
| THORREZ C INDUSTRIES INC EFT | | 4909 W MICHIGAN AVE | | | JACKSON | MI | 49201-7909 | | SAG90I4714 | $34,105.50 |
| THORREZ C INDUSTRIES INC EFT | | 4909 W MICHIGAN AVE | | | JACKSON | MI | 49201-7909 | | SAG90I4807 | $418,693.72 |
| THORREZ C INDUSTRIES INC EFT | | 4909 W MICHIGAN AVE | | | JACKSON | MI | 49201-7909 | | SAG90I5323 | $14,546.70 |
| THORREZ C INDUSTRIES INC EFT | | 4909 W MICHIGAN AVE | | | JACKSON | MI | 49201-7909 | | SAG90I5543 | $7,801.60 |
| THORREZ C INDUSTRIES INC EFT | | 4909 W MICHIGAN AVE | | | JACKSON | MI | 49201-7909 | | SAG90I5685 | $0.00 |
| THRUWAY FASTENERS INC | | 2910 NIAGARA FALLS BLVD | | | NORTH TONAWANDA | NY | 14120-1140 | | D0550079959 | $0.00 |
| THYSSEN KRUPP METALURGICA CAMPO LIM | | AV ALFRIED KRUPP 1050 | | | CAMPO LIMPO PAULISTA | SP | 13231-900 | BR | SAG90I5689 | $0.00 |
| THYSSENKRUPP SOFEDIT EFT | | BATIMENT AUBECQ AUXI | | | AUXI LE CHATEAU | 62 | 62390 | FR | SAG90I3237 | $6,757.46 |
| TI AUTOMOTIVE NEUSS GMBH | | ZONE INDUSTRIELLE | | | CHALONS EN CHAMPAGNE | 51 | 51000 | FR | D0550077681 | $29,644.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550027331 | $14,234.17 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550035239 | $3,299.89 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550035261 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550036324 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550036326 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550038824 | $1,595.08 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550052151 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550035262 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550035263 | $304.33 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550035533 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550036323 | $239.95 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550036325 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550037993 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550050781 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550052152 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550052855 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550052893 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550052921 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550052925 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550054028 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550054782 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550055351 | $731.49 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550056255 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550056259 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550057318 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550057332 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550052875 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550052915 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550052994 | $364.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550056475 | $1,617.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550056689 | $69.39 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550057553 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550057586 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550059086 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550059151 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550059153 | $644.74 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550059154 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550059155 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550059156 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550059157 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550061674 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550061743 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550061744 | $254.10 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550061746 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550061747 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550064060 | $2,028.21 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550057757 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550057759 | $180.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550059158 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550059444 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550059607 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550059675 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550064179 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550064180 | $181.95 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550064574 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550065138 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550065858 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550069286 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550071882 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | D0550075041 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | SAG90I4259 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | | SAG90I4262 | $59.45 |
| TICONA LLC EFT | | 8040 US HIGHWAY 25 | | | FLORENCE | KY | 41042-2904 | | D0550056514 | $11,707.96 |
| TICONA LLC EFT | | 8040 US HIGHWAY 25 | | | FLORENCE | KY | 41042-2904 | | D0550056515 | $0.00 |
| TICONA LLC EFT | | 8040 US HIGHWAY 25 | | | FLORENCE | KY | 41042-2904 | | D0550056517 | $0.00 |
| TIMKEN COMPANY EFT | | 1835 DUEBER AVE SW | | | CANTON | OH | 44706-2728 | | D0550004856 | $0.00 |
| TIMKEN COMPANY EFT | | 1835 DUEBER AVE SW | | | CANTON | OH | 44706-2728 | | D0550011706 | $0.00 |
| TIMKEN COMPANY EFT | | 1835 DUEBER AVE SW | | | CANTON | OH | 44706-2728 | | D0550050374 | $0.00 |
| TIMKEN CORPORATION | | 28875 CABOT DR STE 100 | | | NOVI | MI | 48377 | | SAG90I3746 | $116,909.95 |
| TIMKEN CORPORATION | | 28875 CABOT DR STE 100 | | | NOVI | MI | 48377 | | SAG90I3772 | $538,996.88 |
| TIMKEN CORPORATION | | 28875 CABOT DR STE 100 | | | NOVI | MI | 48377 | | SAG90I4467 | $8,928.20 |
| TIMKEN CORPORATION | | 28875 CABOT DR STE 100 | | | NOVI | MI | 48377 | | SAG90I4974 | $0.00 |
| TIMKEN CORPORATION | | 28875 CABOT DR STE 100 | | | NOVI | MI | 48377 | | SAG90I4975 | $0.00 |
| TIMKEN CORPORATION | | 28875 CABOT DR STE 100 | | | NOVI | MI | 48377 | | SAG90I5009 | $503,086.77 |
| TIMKEN CORPORATION | | 28875 CABOT DR STE 100 | | | NOVI | MI | 48377 | | SAG90I5212 | $58,211.29 |
| TINGSTOL COMPANY CORP | | 1600 BUSSE RD. | | | ELK GROVE VILLAGE | IL | 6.00076e+008 | | 52392 | $3,419.28 |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | | 1060 W 130TH ST | | | BRUNSWICK | OH | 44212 | | D0550005345 | $0.00 |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | | 1060 W 130TH ST | | | BRUNSWICK | OH | 44212 | | D0550027492 | $465.60 |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | | 1060 W 130TH ST | | | BRUNSWICK | OH | 44212 | | D0550027570 | $0.00 |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | | 1060 W 130TH ST | | | BRUNSWICK | OH | 44212 | | D0550034106 | $0.00 |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | | 1060 W 130TH ST | | | BRUNSWICK | OH | 44212 | | D0550053586 | $0.00 |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | | 1060 W 130TH ST | | | BRUNSWICK | OH | 44212 | | D0550071861 | $0.00 |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | | 1060 W 130TH ST | | | BRUNSWICK | OH | 44212 | | D0550036366 | $0.00 |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | | 1060 W 130TH ST | | | BRUNSWICK | OH | 44212 | | D0550036559 | $0.00 |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | | 1060 W 130TH ST | | | BRUNSWICK | OH | 44212 | | D0550037549 | $0.00 |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | | 1060 W 130TH ST | | | BRUNSWICK | OH | 44212 | | D0550053589 | $0.00 |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | | 1060 W 130TH ST | | | BRUNSWICK | OH | 44212 | | D0550071862 | $0.00 |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS CANADA | | 686 PARKDALE AVE N | | | HAMILTON | ON | L8H 5Z4 | CA | D0550072421 | $1,323.00 |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS CANADA | | 686 PARKDALE AVE N | | | HAMILTON | ON | L8H 5Z4 | CA | D0550076631 | $25.83 |

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS CANADA | | 686 PARKDALE AVE N | | | HAMILTON | ON | L8H 5Z4 | CA | D0550078145 | $654.67 |
| TINNERMAN PALNUT ENG. PRODS. | | PO BOX 10 | | | BRUNSWICK | OH | 4.42122e+008 | | 52674 | $3,619.91 |
| TINNERMAN PALNUT ENG. PRODS. | | PO BOX 10 | | | BRUNSWICK | OH | 4.42122e+008 | | 52675 | $1,140.00 |
| TISAMATIC S DE RL DE CV EFT | | ZONA INDUSTRIAL | | | SAN LUIS POTOSI | MX | 78090 | MX | SAG9015518 | $0.00 |
| TKA FABCO CORP EFT | | 850 DIVISION RD | | | WINDSOR | ON | N9A 6P7 | CA | D0550005215 | $0.00 |
| TKA FABCO CORP EFT | | 850 DIVISION RD | | | WINDSOR | ON | N9A 6P7 | CA | D0550005634 | $0.00 |
| TLSI INCORPORATED | | 815 BROADHOLLOW RD | | | FARMINGDALE | NY | 11735 | | D0550007759 | $0.00 |
| TOKAI RUBBER TIANJIN CO LTD NO 6 JUYING RD JINNAN ECONOMIC | | NO 6 JUYING RD | | | TIANJIN | CN | 300350 | CN | SAG9014747 | $0.00 |
| TOKICO INC USA | | 301 MAYDE DR | | | BEREA | KY | 40403 | | D0550050969 | $0.00 |
| TOKICO INC USA | | 301 MAYDE DR | | | BEREA | KY | 40403 | | D0550069884 | $99,171.49 |
| TOKICO INC USA | | 301 MAYDE DR | | | BEREA | KY | 40403 | | D0550071453 | $0.00 |
| TOKO AMERICA INC EFT | | 1250 FEEHANVILLE DR | | | MOUNT PROSPECT | IL | 60056-6009 | | D0550042283 | $85,507.50 |
| TOKO AMERICA INC EFT | | 1250 FEEHANVILLE DR | | | MOUNT PROSPECT | IL | 60056-6009 | | D0550043337 | $44,727.00 |
| TOKO AMERICA INC EFT | | 1250 FEEHANVILLE DR | | | MOUNT PROSPECT | IL | 60056-6009 | | D0550046298 | $18,792.00 |
| TOKO AMERICA INC EFT | | 1250 FEEHANVILLE DR | | | MOUNT PROSPECT | IL | 60056-6009 | | D0550046299 | $32,783.10 |
| TOKO AMERICA INC EFT | | 1250 FEEHANVILLE DR | | | MOUNT PROSPECT | IL | 60056-6009 | | D0550077824 | $1,064.00 |
| TOLLMAN SPRING CO INC | | TECHNOLOGY PARK | 91 ENTERPRISE DRIVE | | BRISTOL | CT | 6.01075e+007 | | 48190 | $1,111.50 |
| TOLLMAN SPRING CO INC | | TECHNOLOGY PARK | 91 ENTERPRISE DRIVE | | BRISTOL | CT | 6.01075e+007 | | 48191 | $209.42 |
| TOLLMAN SPRING CO INC | | TECHNOLOGY PARK | 91 ENTERPRISE DRIVE | | BRISTOL | CT | 6.01075e+007 | | 49795 | $820.00 |
| TOLLMAN SPRING CO INC | | TECHNOLOGY PARK | 91 ENTERPRISE DRIVE | | BRISTOL | CT | 6.01075e+007 | | 50767 | $700.00 |
| TOLLMAN SPRING CO INC | | TECHNOLOGY PARK | 91 ENTERPRISE DRIVE | | BRISTOL | CT | 6.01075e+007 | | 52429 | $900.00 |
| TOLLMAN SPRING CO INC | | TECHNOLOGY PARK | 91 ENTERPRISE DRIVE | | BRISTOL | CT | 6.01075e+007 | | 52431 | $4,057.42 |
| TOLLMAN SPRING COMPANY INC | | 91 ENTERPRISE DR | | | BRISTOL | CT | 6010 | | D0550011576 | $248.00 |
| TOLLMAN SPRING COMPANY INC | | 91 ENTERPRISE DR | | | BRISTOL | CT | 6010 | | D0550057300 | $4,928.00 |
| TOMKEN TOOL & ENGINEERING INC | | 4601 N SUPERIOR DR | | | MUNCIE | IN | 47303-6430 | | D0550014504 | $0.00 |
| TOMPKINS PRODUCTS INC EFT | | 1040 W GRAND BLVD | | | DETROIT | MI | 48208-2337 | | D0550014484 | $0.00 |
| TOMPKINS PRODUCTS INC EFT | | 1040 W GRAND BLVD | | | DETROIT | MI | 48208-2337 | | SAG9002468 | $48,178.07 |
| TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | | D0550004538 | $774.27 |
| TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | | D0550039729 | $14.02 |
| TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | | D0550041606 | $0.00 |
| TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | | D0550042155 | $0.00 |
| TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | | D0550043840 | $220.93 |
| TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | | D0550044419 | $0.00 |
| TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | | D0550075331 | $0.00 |
| TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | | D0550042280 | $41.09 |
| TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | | D0550042441 | $22.57 |
| TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | | D0550043770 | $269.83 |
| TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | | D0550043921 | $5,354.18 |
| TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | | D0550046707 | $1,037.88 |
| TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | | D0550047014 | $203.37 |
| TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | | D0550062625 | $0.00 |
| TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | | D0550072588 | $291.26 |
| TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | | D0550076894 | $0.00 |
| TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | | D0550077432 | $429.69 |
| TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | | D0550081779 | $0.00 |
| TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | | D0550078144 | $503.59 |
| TORNILLERIA LEMA SA | | POLIGONO INDUSTRIAL PAGATZA 7 | | | ELGUETA | ES | 20690 | ES | D0550004004 | $0.00 |
| TORRINGTON CO EFT | | 747 FARMINGTON AVE | | | NEW BRITAIN | CT | 06053-1344 | | SAG90I0215 | $45,950.46 |
| TORRINGTON CO EFT | | 747 FARMINGTON AVE | | | NEW BRITAIN | CT | 06053-1344 | | SAG90I0832 | $0.00 |
| TORRINGTON CO EFT | | 747 FARMINGTON AVE | | | NEW BRITAIN | CT | 06053-1344 | | SAG9012015 | $5,929.51 |
| TORRINGTON CO EFT | | 747 FARMINGTON AVE | | | NEW BRITAIN | CT | 06053-1344 | | SAG9012277 | $91,176.00 |
| TORRINGTON CO EFT | | 747 FARMINGTON AVE | | | NEW BRITAIN | CT | 06053-1344 | | SAG9015592 | $13,489.57 |
| TORRINGTON CO EFT | | 747 FARMINGTON AVE | | | NEW BRITAIN | CT | 06053-1344 | | SAG9015065 | $176,902.84 |
| TORRINGTON CO EFT | | 747 FARMINGTON AVE | | | NEW BRITAIN | CT | 06053-1344 | | SAG9015504 | $0.00 |
| TORRINGTON CO EFT | | 747 FARMINGTON AVE | | | NEW BRITAIN | CT | 06053-1344 | | SAG9015574 | $143,958.08 |
| TORRINGTON CO EFT | | 747 FARMINGTON AVE | | | NEW BRITAIN | CT | 06053-1344 | | SAG9015652 | $60,159.52 |
| TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | | 1000 PRUDENTIAL TOWN CTR STE 2160 | | | SOUTHFIELD | MI | 48075 | | D0550044737 | $26,730.00 |
| TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | | 1000 PRUDENTIAL TOWN CTR STE 2160 | | | SOUTHFIELD | MI | 48075 | | D0550044739 | $71,442.14 |
| TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | | 1000 PRUDENTIAL TOWN CTR STE 2160 | | | SOUTHFIELD | MI | 48075 | | D0550050744 | $102,463.20 |

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | | 1000 PRUDENTIAL TOWN CTR STE 2160 | | | SOUTHFIELD | MI | 48075 | | D0550053327 | $21,250.00 |
| TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | | 1000 PRUDENTIAL TOWN CTR STE 2160 | | | SOUTHFIELD | MI | 48075 | | D0550078758 | $200,047.20 |
| TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | | 1000 PRUDENTIAL TOWN CTR STE 2160 | | | SOUTHFIELD | MI | 48075 | | D0550061905 | $840.60 |
| TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | | 1000 PRUDENTIAL TOWN CTR STE 2160 | | | SOUTHFIELD | MI | 48075 | | D0550069752 | $0.00 |
| TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | | 1000 PRUDENTIAL TOWN CTR STE 2160 | | | SOUTHFIELD | MI | 48075 | | D0550072055 | $0.00 |
| TOSOH SMD INC | | PO BOX 26941 | | | COLUMBUS | OH | 43226-0941 | | D0550052201 | $22,550.00 |
| TOTAL COMPONENTS SOLUTIONS CORP | | 2080 10TH ST | | | ROCK VALLEY | IA | 51247 | | D0550014984 | $0.00 |
| TOWER AUTOMOTIVE EFT | | PO BOX 77000 | | | DETROIT | MI | 48277 | | SAG90I2415 | $449,122.39 |
| TOWER AUTOMOTIVE EFT | | PO BOX 77000 | | | DETROIT | MI | 48277 | | SAG90I3226 | $5,317.95 |
| TOYO CLUTCH CO INC | | 2-12-6, HIGASHIGOTANDA | | | SHINAGAWA-KU | JP | 1.41002e+006 | JP | D0550026867 | $0.00 |
| TOYO CLUTCH CO INC | | 2-12-6, HIGASHIGOTANDA | | | SHINAGAWA-KU | JP | 1.41002e+006 | JP | D0550026868 | $0.00 |
| TOYO CLUTCH CO INC | | 2-12-6, HIGASHIGOTANDA | | | SHINAGAWA-KU | JP | 1.41002e+006 | JP | D0550026869 | $0.00 |
| TOYO CLUTCH CO INC | | 2-12-6, HIGASHIGOTANDA | | | SHINAGAWA-KU | JP | 1.41002e+006 | JP | D0550026870 | $0.00 |
| TOYO CLUTCH CO INC | | 2-12-6, HIGASHIGOTANDA | | | SHINAGAWA-KU | JP | 1.41002e+006 | JP | D0550026871 | $0.00 |
| TOYOTA TSUSHO AMERICA INC | | 700 TRIPORT RD | | | GEORGETOWN | KY | 40324 | | D0550059808 | $0.00 |
| TOYOTA TSUSHO AMERICA INC EFT | | 4000 TOWN CENTER STE 1260 | | | SOUTHFIELD | MI | 48075-1211 | | D0550033440 | $0.00 |
| TOYOTA TSUSHO AMERICA INC EFT | | 4000 TOWN CENTER STE 1260 | | | SOUTHFIELD | MI | 48075-1211 | | SAG90I4456 | $232,128.65 |
| TOYOTA TSUSHO AMERICA INC EFT | | 4000 TOWN CENTER STE 1260 | | | SOUTHFIELD | MI | 48075-1211 | | SAG90I4507 | $0.00 |
| TR LANCERS INC | | 484 PROVINCE RD | | | LACONIA | NH | 3246 | | D0550070513 | $0.00 |
| TRAM INC EFT | | 47200 PORT STREET | | | PLYMOUTH | MI | 48170 | | D0550052388 | $3,295.60 |
| TRANS MATIC MFG CO EFT | | 300 E 48TH ST | | | HOLLAND | MI | 49423-5301 | | D0550005449 | $8,853.33 |
| TRANS MATIC MFG CO EFT | | 300 E 48TH ST | | | HOLLAND | MI | 49423-5301 | | D0550005506 | $13,417.27 |
| TRANS MATIC MFG CO EFT | | 300 E 48TH ST | | | HOLLAND | MI | 49423-5301 | | D0550009609 | $986.87 |
| TRANS MATIC MFG CO EFT | | 300 E 48TH ST | | | HOLLAND | MI | 49423-5301 | | D0550012777 | $917.77 |
| TRANS MATIC MFG CO EFT | | 300 E 48TH ST | | | HOLLAND | MI | 49423-5301 | | D0550012778 | $638.92 |
| TRANS MATIC MFG CO EFT | | 300 E 48TH ST | | | HOLLAND | MI | 49423-5301 | | D0550015087 | $0.00 |
| TRANS MATIC MFG CO EFT | | 300 E 48TH ST | | | HOLLAND | MI | 49423-5301 | | PEDP4120098 | $17,327.24 |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | CAROL STREAM | IL | 6.01882e+008 | | 48918 | $0.00 |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | CAROL STREAM | IL | 6.01882e+008 | | 49741 | $0.00 |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | CAROL STREAM | IL | 6.01882e+008 | | 49742 | $0.00 |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | CAROL STREAM | IL | 6.01882e+008 | | 49743 | $0.00 |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | CAROL STREAM | IL | 6.01882e+008 | | 52620 | $0.00 |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | CAROL STREAM | IL | 6.01882e+008 | | 52743 | $0.00 |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | CAROL STREAM | IL | 6.01882e+008 | | 49745 | $0.00 |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | CAROL STREAM | IL | 6.01882e+008 | | 49746 | $0.00 |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | CAROL STREAM | IL | 6.01882e+008 | | 52568 | $0.00 |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | CAROL STREAM | IL | 6.01882e+008 | | 52621 | $0.00 |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | CAROL STREAM | IL | 6.01882e+008 | | 53176 | $0.00 |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | CAROL STREAM | IL | 6.01882e+008 | | 53590 | $0.00 |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | CAROL STREAM | IL | 6.01882e+008 | | 56348 | $0.00 |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | CAROL STREAM | IL | 6.01882e+008 | | 49749 | $0.00 |
| TRANS TECH AMERICA INC EFT | | 475 N GARY AVE | | | CAROL STREAM | IL | 60188-4900 | | D0550041722 | $0.00 |
| TRANS TECH AMERICA INC EFT | | 475 N GARY AVE | | | CAROL STREAM | IL | 60188-4900 | | D0550043795 | $0.00 |
| TRANS TECH AMERICA INC EFT | | 475 N GARY AVE | | | CAROL STREAM | IL | 60188-4900 | | D0550043801 | $550.00 |
| TRANS TECH AMERICA INC EFT | | 475 N GARY AVE | | | CAROL STREAM | IL | 60188-4900 | | D0550079190 | $0.00 |
| TRANS TECH AMERICA INC EFT | | 475 N GARY AVE | | | CAROL STREAM | IL | 60188-4900 | | D0550079741 | $0.00 |
| TRANS TECH AMERICA INC EFT | | 475 N GARY AVE | | | CAROL STREAM | IL | 60188-4900 | | D0550046163 | $220.00 |
| TRANS TECH AMERICA INC EFT | | 475 N GARY AVE | | | CAROL STREAM | IL | 60188-4900 | | D0550050527 | $0.00 |
| TRANS TECH AMERICA INC EFT | | 475 N GARY AVE | | | CAROL STREAM | IL | 60188-4900 | | D0550074910 | $1,320.00 |
| TRANS TECH AMERICA INC EFT | | 475 N GARY AVE | | | CAROL STREAM | IL | 60188-4900 | | D0550074971 | $990.00 |
| TRANS TECH AMERICA INC EFT | | 475 N GARY AVE | | | CAROL STREAM | IL | 60188-4900 | | D0550079657 | $0.00 |
| TRANS TRON LTD INC | | 101 ELECTRONICS BLVD SW | | | HUNTSVILLE | AL | 35824 | | D0550025597 | $0.00 |
| TRANSAMERICA LUBRICANTS INC | | 11395 JAMES WATT DR SUITE A-10 | | | EL PASO | TX | 79936 | | 46419 | $0.00 |
| TRANSAMERICA LUBRICANTS INC | | 11395 JAMES WATT DR SUITE A-10 | | | EL PASO | TX | 79936 | | 46998 | $0.00 |
| TRANSAMERICA LUBRICANTS INC | | 11395 JAMES WATT DR SUITE A-10 | | | EL PASO | TX | 79936 | | 48630 | $0.00 |
| TRANSAMERICA LUBRICANTS INC | | 11395 JAMES WATT DR SUITE A-10 | | | EL PASO | TX | 79936 | | 47102 | $2,520.00 |
| TRANSAMERICA LUBRICANTS INC | | 11395 JAMES WATT DR SUITE A-10 | | | EL PASO | TX | 79936 | | 48570 | $413.86 |
| TRANSAMERICA LUBRICANTS INC | | 11395 JAMES WATT DR SUITE A-10 | | | EL PASO | TX | 79936 | | 50342 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| TRANSAMERICA LUBRICANTS INC | | 11395 JAMES WATT DR SUITE A-10 | | | EL PASO | TX | 79936 | | 50889 | $0.00 |
| TRANSAMERICA LUBRICANTS INC | | 11395 JAMES WATT DR SUITE A-10 | | | EL PASO | TX | 79936 | | 52904 | $0.00 |
| TRANSAMERICA LUBRICANTS INC | | 11395 JAMES WATT DR SUITE A-10 | | | EL PASO | TX | 79936 | | 47101 | $2,079.00 |
| TRANSAMERICA LUBRICANTS INC | | 11395 JAMES WATT DR SUITE A-10 | | | EL PASO | TX | 79936 | | 47149 | $4,368.00 |
| TRANSTEC GLOBAL GROUP INC | | 25 MOUNTAINCREST DR | | | CHESHIRE | CT | 6410 | | D0550035898 | $0.00 |
| TRANSTEC GLOBAL GROUP INC | | 25 MOUNTAINCREST DR | | | CHESHIRE | CT | 6410 | | D0550035900 | $0.00 |
| TRANSTEC GLOBAL GROUP INC | | 25 MOUNTAINCREST DR | | | CHESHIRE | CT | 6410 | | D0550036117 | $0.00 |
| TRANSTEC GLOBAL GROUP INC | | 25 MOUNTAINCREST DR | | | CHESHIRE | CT | 6410 | | D0550036118 | $0.00 |
| TRANSTEC GLOBAL GROUP INC | | 25 MOUNTAINCREST DR | | | CHESHIRE | CT | 6410 | | D0550036120 | $0.00 |
| TRANSTEC GLOBAL GROUP INC | | 25 MOUNTAINCREST DR | | | CHESHIRE | CT | 6410 | | D0550064569 | $0.00 |
| TRANS-TECH INC | | 5520 ADAMSTOWN RD | | | ADAMSTOWN | MD | 21710 | | D0550057241 | $3,300.00 |
| TRELLEBORG KIMHWA CO LTD EFT | | 1209 4 SINSANG-RI, JINRYANG-UP | | | KYUNGSAN KYONGBUK | KR | 712-830 | KR | D0550070876 | $39,816.00 |
| TRELLEBORG KIMHWA CO LTD EFT | | 1209 4 SINSANG-RI, JINRYANG-UP | | | KYUNGSAN KYONGBUK | KR | 712-830 | KR | SAG9015243 | $37,050.00 |
| TRELLEBORG SEALING EFT | | 4275 ARCO LN | | | NORTH CHARLESTON | SC | 29418 | | D0550085083 | $0.00 |
| TRELLEBORG SEALING EFT | | 4275 ARCO LN | | | NORTH CHARLESTON | SC | 29418 | | D0550085090 | $0.00 |
| TRELLEBORG SEALING EFT | | 4275 ARCO LN | | | NORTH CHARLESTON | SC | 29418 | | D0550085091 | $0.00 |
| TRELLEBORG SEALING EFT | | 4275 ARCO LN | | | NORTH CHARLESTON | SC | 29418 | | SAG9014049 | $13,250.00 |
| TRELLEBORG SEALING EFT | | 4275 ARCO LN | | | NORTH CHARLESTON | SC | 29418 | | SAG9014053 | $0.00 |
| TRELLEBORG SEALING EFT | | 4275 ARCO LN | | | NORTH CHARLESTON | SC | 29418 | | SAG9015626 | $106,360.80 |
| TRELLEBORG YSH INC | | 3247 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-0001 | | D0550080332 | $0.00 |
| TRELLEBORG YSH INC | | 3247 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-0001 | | SAG9014501 | $64,432.59 |
| TRELLEBORG YSH INC | | 3247 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-0001 | | SAG9015514 | $5,936.40 |
| TRELLEBORG YSH INC | | 3247 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-0001 | | SAG9015515 | $81,499.03 |
| TRELLEBORG YSH INC | | 3247 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-0001 | | SAG9015654 | $2,742.81 |
| TRIAD METAL PRODUCTS CO EFT | | 12990 SNOW RD | | | PARMA | OH | 44130-1012 | | SAG9015436 | $0.00 |
| TRICON INDUSTRIES INC EFT | | 2325 WISCONSIN AVE | | | DOWNERS GROVE | IL | 60515 | | D0550016176 | $1,075.94 |
| TRICON INDUSTRIES INC EFT | | 2325 WISCONSIN AVE | | | DOWNERS GROVE | IL | 60515 | | D0550040399 | $0.00 |
| TRICON INDUSTRIES INC EFT | | 2325 WISCONSIN AVE | | | DOWNERS GROVE | IL | 60515 | | D0550053251 | $0.00 |
| TRICON INDUSTRIES INC EFT | | 2325 WISCONSIN AVE | | | DOWNERS GROVE | IL | 60515 | | D0550077436 | $0.00 |
| TRIDON / TRICO PRODUCTS EFT | | 8100 TRIDON DR | | | SMYRNA | TN | 37167 | | SAG9011538 | $0.00 |
| TRIPLE CROWN SERVICES INC EFT | | 2720 DUPONT COMMERCE CT | | | FORT WAYNE | IN | 46825 | | DDS026 | $0.00 |
| TRIPLE S PLASTIC INC AN EIMO GROUP CO | | 14320 PORTAGE RD | | | VICKSBURG | MI | 49097 | | D0550059969 | $183,904.80 |
| TRIQUINT SEMICONDUCTOR INC ATTN ANNA PAHOMSKY | | 2300 NE BROOKWOOD PKWY | | | HILLSBORO | OR | 97124-5300 | | D0550044388 | $10,440.00 |
| TRIQUINT SEMICONDUCTOR INC ATTN ANNA PAHOMSKY | | 2300 NE BROOKWOOD PKWY | | | HILLSBORO | OR | 97124-5300 | | D0550061401 | $74,184.00 |
| TRITON INDUSTRIES INC EFT | | 1020 N KOLMAR AVE | | | CHICAGO | IL | 60651 | | D0550041089 | $6,447.75 |
| TRITON INDUSTRIES INC EFT | | 1020 N KOLMAR AVE | | | CHICAGO | IL | 60651 | | D0550043468 | $0.00 |
| TRITON INDUSTRIES INC EFT | | 1020 N KOLMAR AVE | | | CHICAGO | IL | 60651 | | D0550043711 | $12,828.86 |
| TRITON INDUSTRIES INC EFT | | 1020 N KOLMAR AVE | | | CHICAGO | IL | 60651 | | D0550045337 | $810.00 |
| TRITON INDUSTRIES INC EFT | | 1020 N KOLMAR AVE | | | CHICAGO | IL | 60651 | | D0550043715 | $3,128.25 |
| TRITON INDUSTRIES INC EFT | | 1020 N KOLMAR AVE | | | CHICAGO | IL | 60651 | | D0550044467 | $2,942.22 |
| TRITON INDUSTRIES INC EFT | | 1020 N KOLMAR AVE | | | CHICAGO | IL | 60651 | | D0550044473 | $3,131.04 |
| TRITON INDUSTRIES INC EFT | | 1020 N KOLMAR AVE | | | CHICAGO | IL | 60651 | | D0550045134 | $1,896.00 |
| TRITON INDUSTRIES INC EFT | | 1020 N KOLMAR AVE | | | CHICAGO | IL | 60651 | | D0550079029 | $0.00 |
| TRIUMPH LLC | | 2130 S Industrial Park Ave | | | Tempe | AZ | 85282-1920 | | D0550078641 | $23,852.15 |
| TRIUMPH LLC | | 2130 S Industrial Park Ave | | | Tempe | AZ | 85282-1920 | | D0550079242 | $0.00 |
| TRMI INC | | 47200 PORT STREET | | | PLYMOUTH | MI | 48170 | | D0550063335 | $0.00 |
| TROSTEL ALBERT PACKINGS | | 901 MAXWELL ST. | | | LAKE GENEVA | WI | 5.3147te+008 | | 49977 | $1,792.00 |
| TROSTEL LTD EFT | | PO Box 91277 | | | CHICAGO | IL | 60693 | | D0550004330 | $67,585.11 |
| TROSTEL LTD EFT | | PO Box 91277 | | | CHICAGO | IL | 60693 | | D0550059662 | $85,536.00 |
| TRUARC CO LLC | | 125 BRONICO WAY | | | PHILLIPSBURG | NJ | 08865-2778 | | D0550025973 | $0.00 |
| TRUARC CO LLC | | 125 BRONICO WAY | | | PHILLIPSBURG | NJ | 08865-2778 | | D0550072616 | $135.55 |
| TRW AUTOMOTIVE EFT | | PO BOX 67-171 | | | DETROIT | MI | 48231 | | D0550015950 | $0.00 |
| TRW AUTOMOTIVE ELECTRONICS EFTLUCAS BODY SYSTEMS | | 5676 INDUSTRIAL PARK RD | | | WINONA | MN | 55987-1420 | | D0550029160 | $0.00 |
| TRW AUTOMOTIVE ELECTRONICS EFTLUCAS BODY SYSTEMS | | 5676 INDUSTRIAL PARK RD | | | WINONA | MN | 55987-1420 | | D0550029161 | $0.00 |
| TRW FAHRWERKSYSTEME | | HANSAALLEE 190 | | | DUESSELDORF | | 40547 | DE | SAG9012663 | $0.00 |
| TRW FASTENERS DIV EFT | | 180 STATE RD E RTE 2A | | | WESTMINSTER | MA | 1473 | | SAG9012993 | $0.00 |
| TRW VEHICLE SAFETY SYSTS EFT | | 1400 SALEM RD | | | COOKEVILLE | TN | 38506-6221 | | D0550053417 | $9.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| TRW VEHICLE SAFETY SYSTS EFT | | 1400 SALEM RD | | | COOKEVILLE | TN | 38506-6221 | | D0550070364 | $0.00 |
| TUBE FAB/ROMAN ENGINEERING CO INC | | PO Box 630 | | | INDIAN RIVER | MI | 49749-0630 | | D0550012921 | $0.00 |
| TUBE TECH INC EFT | | 500 TROLLEY BLVD | | | ROCHESTER | NY | 14606 | | D0550027260 | $0.00 |
| TUBE TECH INC EFT | | 500 TROLLEY BLVD | | | ROCHESTER | NY | 14606 | | D0550027278 | $0.00 |
| TUBE TECH INC EFT | | 500 TROLLEY BLVD | | | ROCHESTER | NY | 14606 | | D0550027279 | $0.00 |
| TUBE TECH INC EFT | | 500 TROLLEY BLVD | | | ROCHESTER | NY | 14606 | | D0550027280 | $0.00 |
| TUBE TECH INC EFT | | 500 TROLLEY BLVD | | | ROCHESTER | NY | 14606 | | D0550036594 | $0.00 |
| TUBE TECH INC EFT | | 500 TROLLEY BLVD | | | ROCHESTER | NY | 14606 | | D0550036595 | $0.00 |
| TUCKER GMBH | | MAX-EYTH-STR 1 | | | GIESSEN | HE | 35394 | DE | D0550007282 | $0.00 |
| TWIN CORP | | 10456 N HOLLY RD | | | HOLLY | MI | 48442 | | 54121 | $905.41 |
| TWIN CORP EFT | | 10456 NORTH HOLLY ROAD | | | HOLLY | MI | 48442-9319 | | D0550015787 | $0.00 |
| TWIN CORP EFT | | 10456 NORTH HOLLY ROAD | | | HOLLY | MI | 48442-9319 | | D0550040649 | $0.00 |
| TWIN CORP EFT | | 10456 NORTH HOLLY ROAD | | | HOLLY | MI | 48442-9319 | | D0550041332 | $255.00 |
| TWIN CORP EFT | | 10456 NORTH HOLLY ROAD | | | HOLLY | MI | 48442-9319 | | D0550043506 | $0.00 |
| TWIN CORP EFT | | 10456 NORTH HOLLY ROAD | | | HOLLY | MI | 48442-9319 | | D0550044357 | $0.00 |
| TWIN CORP EFT | | 10456 NORTH HOLLY ROAD | | | HOLLY | MI | 48442-9319 | | D0550070236 | $0.00 |
| TWIN CORP EFT | | 10456 NORTH HOLLY ROAD | | | HOLLY | MI | 48442-9319 | | D0550041343 | $3,213.00 |
| TWIN CORP EFT | | 10456 NORTH HOLLY ROAD | | | HOLLY | MI | 48442-9319 | | D0550041598 | $360.00 |
| TWIN CORP EFT | | 10456 NORTH HOLLY ROAD | | | HOLLY | MI | 48442-9319 | | D0550042335 | $45.60 |
| TWIN CORP EFT | | 10456 NORTH HOLLY ROAD | | | HOLLY | MI | 48442-9319 | | D0550042525 | $160.00 |
| TWIN CORP EFT | | 10456 NORTH HOLLY ROAD | | | HOLLY | MI | 48442-9319 | | D0550044246 | $0.00 |
| TWIN CORP EFT | | 10456 NORTH HOLLY ROAD | | | HOLLY | MI | 48442-9319 | | D0550044508 | $318.30 |
| TWIN CORP EFT | | 10456 NORTH HOLLY ROAD | | | HOLLY | MI | 48442-9319 | | D0550047011 | $12,510.00 |
| TWIN CORP EFT | | 10456 NORTH HOLLY ROAD | | | HOLLY | MI | 48442-9319 | | D0550060248 | $0.00 |
| TWIN CORP EFT | | 10456 NORTH HOLLY ROAD | | | HOLLY | MI | 48442-9319 | | D0550069818 | $172.38 |
| TWIN CORP EFT | | 10456 NORTH HOLLY ROAD | | | HOLLY | MI | 48442-9319 | | D0550074830 | $0.00 |
| TWIN CORP EFT | | 10456 NORTH HOLLY ROAD | | | HOLLY | MI | 48442-9319 | | D0550077291 | $338.40 |
| TWIN CORP EFT | | 10456 NORTH HOLLY ROAD | | | HOLLY | MI | 48442-9319 | | SAG9010563 | $23.90 |
| TWIN CORP EFT | | 10456 NORTH HOLLY ROAD | | | HOLLY | MI | 48442-9319 | | D0550077438 | $0.00 |
| TWIST INC EFT | | 47 S LIMESTONE ST | | | JAMESTOWN | OH | 45335-9501 | | D0550038175 | $218.84 |
| TWIST INC EFT | | 47 S LIMESTONE ST | | | JAMESTOWN | OH | 45335-9501 | | D0550048534 | $364.02 |
| TWITCHELL CORPORATION | | 4031 Ross Clark Cir | | | DOTHAN | AL | 36303-5723 | | D0550079204 | $0.00 |
| TWOSON ESP INC | | PO BOX 131 | 718 MASSACHUSSETTS AVE | | MATTHEWS | IN | 46957 | | 45631 | $0.00 |
| TWOSON ESP INC | | PO BOX 131 | 718 MASSACHUSSETTS AVE | | MATTHEWS | IN | 46957 | | 45729 | $0.00 |
| TWOSON ESP INC | | PO BOX 131 | 718 MASSACHUSSETTS AVE | | MATTHEWS | IN | 46957 | | 45730 | $0.00 |
| TWOSON ESP INC | | PO BOX 131 | 718 MASSACHUSSETTS AVE | | MATTHEWS | IN | 46957 | | 45630 | $2,348.64 |
| TWOSON TOOL CO INC EFT | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | D0550007813 | $4,623.00 |
| TWOSON TOOL CO INC EFT | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | D0550007814 | $5,299.20 |
| TWOSON TOOL CO INC EFT | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | D0550007815 | $1,452.36 |
| TWOSON TOOL CO INC EFT | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | D0550014629 | $0.00 |
| TWOSON TOOL CO INC EFT | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | D0550044068 | $1,451.31 |
| TWOSON TOOL CO INC EFT | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | D0550044411 | $2,194.25 |
| TWOSON TOOL CO INC EFT | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | D0550044101 | $1,634.25 |
| TWOSON TOOL CO INC EFT | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | D0550009648 | $0.00 |
| TWOSON TOOL CO INC EFT | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | D0550014626 | $0.00 |
| TWOSON TOOL CO INC EFT | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | D0550014627 | $0.00 |
| TWOSON TOOL CO INC EFT | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | D0550014628 | $0.00 |
| TWOSON TOOL CO INC EFT | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | D0550014630 | $0.00 |
| TWOSON TOOL CO INC EFT | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | D0550041402 | $0.00 |
| TWOSON TOOL CO INC EFT | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | D0550042010 | $0.00 |
| TWOSON TOOL CO INC EFT | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | D0550044235 | $0.00 |
| TWOSON TOOL CO INC EFT | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | D0550046581 | $2,807.25 |
| TWOSON TOOL CO INC EFT | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | D0550047143 | $13,539.79 |
| TWOSON TOOL CO INC EFT | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | D0550072644 | $1,379.51 |
| TWOSON TOOL CO INC EFT | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | SAG9015706 | $0.00 |
| TWOSON TOOL CO INC EFT | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | D0550055282 | $0.00 |
| TWOSON TOOL CO INC EFT | | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-5506 | | D0550077388 | $7,350.00 |
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL ROAD | PO BOX 3608 MAIL BOX 3835 | | HARRISBURG | PA | 17105 | | 49278 | $0.00 |
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL ROAD | PO BOX 3608 MAIL BOX 3835 | | HARRISBURG | PA | 17105 | | 49280 | $0.00 |
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL ROAD | PO BOX 3608 MAIL BOX 3835 | | HARRISBURG | PA | 17105 | | 49281 | $0.00 |
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL ROAD | PO BOX 3608 MAIL BOX 3835 | | HARRISBURG | PA | 17105 | | 55029 | $0.00 |
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL ROAD | PO BOX 3608 MAIL BOX 3835 | | HARRISBURG | PA | 17105 | | 49279 | $237.68 |
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL ROAD | PO BOX 3608 MAIL BOX 3835 | | HARRISBURG | PA | 17105 | | 50950 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL ROAD | PO BOX 3608 MAIL BOX 3835 | | HARRISBURG | PA | 17105 | | 54041 | $0.00 |
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL ROAD | PO BOX 3608 MAIL BOX 3835 | | HARRISBURG | PA | 17105 | | 54042 | $0.00 |
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL ROAD | PO BOX 3608 MAIL BOX 3835 | | HARRISBURG | PA | 17105 | | 54985 | $0.00 |
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL ROAD | PO BOX 3608 MAIL BOX 3835 | | HARRISBURG | PA | 17105 | | 55030 | $0.00 |
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL ROAD | PO BOX 3608 MAIL BOX 3835 | | HARRISBURG | PA | 17105 | | 52864 | ($13.70) |
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL ROAD | PO BOX 3608 MAIL BOX 3835 | | HARRISBURG | PA | 17105 | | 54486 | $1,530.00 |
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL ROAD | PO BOX 3608 MAIL BOX 3835 | | HARRISBURG | PA | 17105 | | 54988 | ($1,167.81) |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550011514 | $3,512.16 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550012002 | $0.00 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550012004 | $0.00 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550043270 | $0.00 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550043297 | $0.00 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550046353 | $43,649.13 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550049080 | $7,199.40 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550023217 | $0.00 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550041108 | $1,039.27 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550042600 | $10,228.28 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550042722 | $694.15 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550043272 | $0.00 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550043809 | $0.00 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550047099 | $0.00 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550049742 | $19,738.55 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550050470 | $508.04 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550052233 | $20,660.78 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550059561 | $5,581.63 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550059979 | $702.45 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550062260 | $0.00 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550063258 | $3,954.60 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550063380 | $0.00 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550064002 | $6,588.55 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550066138 | $306.22 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550070180 | $9,836.50 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550070877 | $1,039.27 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550052194 | $887.38 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550056717 | $22,062.81 |

Delphi Corporation
Cure Election Notice Service List

| 1<br>CreditorName | 2<br>CreditorNoticeName | 3<br>Address1 | 4<br>Address2 | 5<br>Address3 | 6<br>City | 7<br>State | 8<br>Zip | 9<br>Country | 10<br>PO Number | 11<br>Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550060260 | $4,657.72 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550069784 | $6,360.60 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550070178 | $16,862.57 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550071059 | $438.33 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550072201 | $0.00 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550075157 | $0.00 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550075158 | $0.00 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550076873 | $4,071.72 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550076983 | $31,519.14 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550077216 | $0.00 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550077864 | $0.00 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550072423 | $0.00 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550072665 | $772.10 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550074269 | $39,678.35 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550078352 | $3,441.34 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550078467 | $56,600.03 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550078519 | $0.00 |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | PEDP6910006 | $0.00 |
| TYCO ELECTRONICS UK LTD | TYCO ELECTRONICS LOGISTICS AG | AMPERESTRASSE 3 | | | STEINACH | | 9323 | CH | D0550069493 | $0.00 |
| TYCO ELECTRONICS UK LTD | TYCO ELECTRONICS LOGISTICS AG | AMPERESTRASSE 3 | | | STEINACH | | 9323 | CH | D0550069498 | $0.00 |
| TYCO THERMAL CONTROLS LLC | | 2901 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3170 | | D0550000821 | $0.00 |
| TYZ ALL PLASTICS INC EFT | | 120 EXPRESS ST | | | PLAINVIEW | NY | 11803 | | SAG90I4906 | $90.30 |
| U S FARATHANE CORP EFT | | PO BOX 641128 | | | DETROIT | MI | 48264 | | D0550028558 | $0.00 |
| U S FARATHANE CORP EFT | | PO BOX 641128 | | | DETROIT | MI | 48264 | | D0550028559 | $84,444.05 |
| U S FARATHANE CORP EFT | | PO BOX 641128 | | | DETROIT | MI | 48264 | | D0550028560 | $66,723.18 |
| U S FARATHANE CORP EFT | | PO BOX 641128 | | | DETROIT | MI | 48264 | | D0550028565 | $32,360.53 |
| U S FARATHANE CORP EFT | | PO BOX 641128 | | | DETROIT | MI | 48264 | | D0550028567 | $37,827.19 |
| U S FARATHANE CORP EFT | | PO BOX 641128 | | | DETROIT | MI | 48264 | | D0550028663 | $15,762.52 |
| U S FARATHANE CORP EFT | | PO BOX 641128 | | | DETROIT | MI | 48264 | | D0550072263 | $1,815.98 |
| U S FARATHANE CORP EFT | | PO BOX 641128 | | | DETROIT | MI | 48264 | | D0550028561 | $0.00 |
| U S FARATHANE CORP EFT | | PO BOX 641128 | | | DETROIT | MI | 48264 | | D0550028562 | $0.00 |
| U S FARATHANE CORP EFT | | PO BOX 641128 | | | DETROIT | MI | 48264 | | D0550028563 | $42,700.21 |
| U S FARATHANE CORP EFT | | PO BOX 641128 | | | DETROIT | MI | 48264 | | D0550028564 | $0.00 |
| U S FARATHANE CORP EFT | | PO BOX 641128 | | | DETROIT | MI | 48264 | | D0550028566 | $0.00 |
| U S FARATHANE CORP EFT | | PO BOX 641128 | | | DETROIT | MI | 48264 | | D0550028662 | $11,868.26 |
| U S FARATHANE CORP EFT | | PO BOX 641128 | | | DETROIT | MI | 48264 | | D0550059885 | $28,599.26 |
| U S FARATHANE CORP EFT | | PO BOX 641128 | | | DETROIT | MI | 48264 | | D0550072265 | $5,126.80 |
| U S FARATHANE CORP EFT | | PO BOX 641128 | | | DETROIT | MI | 48264 | | D0550073894 | $0.00 |
| U S FARATHANE CORP EFT | | PO BOX 641128 | | | DETROIT | MI | 48264 | | D0550079221 | $19,854.83 |
| U S FARATHANE CORP EFT | | PO BOX 641128 | | | DETROIT | MI | 48264 | | SAG90I5407 | $7,704.65 |
| U S FARATHANE CORP EFT | | PO BOX 641128 | | | DETROIT | MI | 48264 | | SAG90I2867 | $34,087.00 |
| U S FARATHANE CORP EFT | | PO BOX 641128 | | | DETROIT | MI | 48264 | | SAG90I5548 | $2,027.83 |
| UFE INC EFT | | 1850 S GREELEY ST | | | STILLWATER | MN | 55082-0007 | | D0550006029 | $0.00 |
| UFE INC EFT | | 1850 S GREELEY ST | | | STILLWATER | MN | 55082-0007 | | D0550025289 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| UFE INC EFT | | 1850 S GREELEY ST | | | STILLWATER | MN | 55082-0007 | | D0550055851 | $15,517.94 |
| UFE INC EFT | | 1850 S GREELEY ST | | | STILLWATER | MN | 55082-0007 | | D0550064450 | $1,560.00 |
| ULINE | | 2165 NORTHMOUNT PKWY | | | DULUTH | GA | 30096 | | 55266 | $0.00 |
| ULTRALIFE BATTERIES INC | | 2000 TECHNOLOGY PKY | | | NEWARK | NY | 14513 | | D0550064711 | $91,200.00 |
| ULTRASEAL AMERICA INC | | 4403 CONCOURSE DR STE C | | | ANN ARBOR | MI | 48108 | | D0550026624 | $0.00 |
| ULTRASEAL AMERICA INC | | 4403 CONCOURSE DR STE C | | | ANN ARBOR | MI | 48108 | | D0550026625 | $0.00 |
| ULTRASEAL AMERICA INC | | 4403 CONCOURSE DR STE C | | | ANN ARBOR | MI | 48108 | | D0550026626 | $0.00 |
| UMPCO INC EFT | | 7100 LAMPSON AVE | | | GARDEN GROVE | CA | 92846-3914 | | D0550062970 | $2,989.70 |
| UMPCO INC EFT | | 7100 LAMPSON AVE | | | GARDEN GROVE | CA | 92846-3914 | | PEDP4120079 | $14,521.72 |
| UNI COMPS INC | | 4441 S SAGINAW ST | | | FLINT | MI | 48507-2654 | | SAG9013458 | $546.00 |
| UNIFRAX CORP | | 2351 WHIRLPOOL ST | | | NIAGARA FALLS | NY | 14305 | | D0550014285 | $1,228.02 |
| UNIFRAX CORP | | 2351 WHIRLPOOL ST | | | NIAGARA FALLS | NY | 14305 | | D0550014288 | $14,766.84 |
| UNIFRAX CORP | | 2351 WHIRLPOOL ST | | | NIAGARA FALLS | NY | 14305 | | D0550014290 | $21,344.77 |
| UNIFRAX CORP | | 2351 WHIRLPOOL ST | | | NIAGARA FALLS | NY | 14305 | | D0550014292 | $16,473.60 |
| UNIFRAX CORP | | 2351 WHIRLPOOL ST | | | NIAGARA FALLS | NY | 14305 | | D0550014294 | $8,294.34 |
| UNIFRAX CORP | | 2351 WHIRLPOOL ST | | | NIAGARA FALLS | NY | 14305 | | D0550056288 | $0.00 |
| UNIFRAX CORP | | 2351 WHIRLPOOL ST | | | NIAGARA FALLS | NY | 14305 | | D0550058778 | $5,563.20 |
| UNIMOTOR | | 33 GAYLORD RD | | | SAINT THOMAS | ON | N5P 3R9 | CA | D0550053373 | $0.00 |
| UNIMOTOR | | 33 GAYLORD RD | | | SAINT THOMAS | ON | N5P 3R9 | CA | D0550055952 | $0.00 |
| UNISOURCE WORLDWIDE INC | | 5786 COLLETT RD | | | FARMINGTON | NY | 14425 | | D0550026922 | $0.00 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | D0550039139 | $0.00 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | D0550039270 | $20,508.40 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | D0550039991 | $2,655.40 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | D0550040832 | $1,967.85 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | D0550041205 | $849.76 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | D0550042642 | $990.00 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | D0550043025 | $1,870.00 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | D0550040084 | $1,726.40 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | D0550040240 | $3,574.35 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | D0550040502 | $643.84 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | D0550040514 | $12,070.08 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | D0550040834 | $292.88 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | D0550042302 | $4,614.34 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | D0550042879 | $2,679.20 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | D0550043179 | $4,010.00 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | D0550043181 | $610.34 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | D0550043571 | $176.24 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | D0550046563 | $11,732.12 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | D0550047117 | $18,707.41 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | D0550047336 | $1,334.40 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | D0550049279 | $46,023.08 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | D0550050474 | $25,120.63 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | D0550036338 | $1,580.80 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | D0550061398 | $0.00 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | D0550069875 | $38,148.00 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | D0550072591 | $714.72 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | D0550044375 | $4,448.00 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | D0550047013 | $56,149.32 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | D0550047202 | $246.36 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | D0550069873 | $47,690.60 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | D0550069874 | $115,387.00 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | D0550072592 | $72.45 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | D0550074832 | $347.40 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | D0550076401 | $0.00 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | D0550078071 | $0.00 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | D0550077259 | $0.00 |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | | D0550077882 | $0.00 |
| UNITED CHEMI CON INC. | UNITED CHEMI-CON INC | PO BOX 512300 | | | LOS ANGELES | | 90051-0300 | | D0550048380 | $0.00 |
| UNITED CHEMI CON INC. | UNITED CHEMI-CON INC | PO BOX 512300 | | | LOS ANGELES | | 90051-0300 | | D0550048462 | $12,212.69 |
| UNITED CHEMI CON INC. | UNITED CHEMI-CON INC | PO BOX 512300 | | | LOS ANGELES | | 90051-0300 | | D0550064723 | $876.40 |
| UNITED ELECTRONICS CORP | | 5321 NORTH PEARL STREET | | | ROSEMONT | IL | 60018 | | 55666 | $554.40 |
| UNITED ELECTRONICS CORP | | 5321 NORTH PEARL STREET | | | ROSEMONT | IL | 60018 | | 55669 | $10,560.00 |
| UNITED ELECTRONICS CORP | | 5321 NORTH PEARL STREET | | | ROSEMONT | IL | 60018 | | 56301 | $11,802.00 |
| UNITED ELECTRONICS CORP | | 5321 NORTH PEARL STREET | | | ROSEMONT | IL | 60018 | | 56337 | $64.80 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| UNITED METAL PROD CORP EFT | | 8101 LYNDON ST | | | DETROIT | MI | 48236-2452 | | SAG903298 | $50,098.30 |
| UNITED PARCEL SERVICE | | 29855 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-2004 | | DDS027 | $0.00 |
| UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | | COL PARQUE INDUSTRIAL STIVA | | | APODACA | NL | 66600 | MX | D0550076163 | $126,517.42 |
| UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | | COL PARQUE INDUSTRIAL STIVA | | | APODACA | NL | 66600 | MX | D0550080158 | $0.00 |
| UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | | COL PARQUE INDUSTRIAL STIVA | | | APODACA | NL | 66600 | MX | D0550080162 | $0.00 |
| UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | | COL PARQUE INDUSTRIAL STIVA | | | APODACA | NL | 66600 | MX | D0550080163 | $0.00 |
| UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | | COL PARQUE INDUSTRIAL STIVA | | | APODACA | NL | 66600 | MX | D0550080164 | $0.00 |
| UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | | COL PARQUE INDUSTRIAL STIVA | | | APODACA | NL | 66600 | MX | D0550080165 | $0.00 |
| UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | | COL PARQUE INDUSTRIAL STIVA | | | APODACA | NL | 66600 | MX | D0550080167 | $0.00 |
| UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | | COL PARQUE INDUSTRIAL STIVA | | | APODACA | NL | 66600 | MX | D0550080254 | $0.00 |
| UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | | COL PARQUE INDUSTRIAL STIVA | | | APODACA | NL | 66600 | MX | D0550080255 | $0.00 |
| UNITED PLASTICS GROUP INC | | 1420 KENSINGTON RD STE 209 | | | OAK BROOK | IL | 60523-2165 | | D0550004836 | $428.00 |
| UNITED PLASTICS GROUP INC | | 1420 KENSINGTON RD STE 209 | | | OAK BROOK | IL | 60523-2165 | | D0550005317 | $3,210.00 |
| UNITED PLASTICS GROUP INC | | 1420 KENSINGTON RD STE 209 | | | OAK BROOK | IL | 60523-2165 | | D0550006681 | $368.59 |
| UNITED PLASTICS GROUP INC | | 1420 KENSINGTON RD STE 209 | | | OAK BROOK | IL | 60523-2165 | | D0550011491 | $2,763.00 |
| UNITED SERVICE SOURCE | | 9145 ELLIS RD | | | MELBOURNE | FL | 32904-1019 | | D0450175593 | $935.00 |
| UNIVERSAL BEARINGS INC EFT | | 431 BIRKEY DR | | | BREMEN | IN | 46506-2016 | | D0550000762 | $153,085.92 |
| UNIVERSAL BEARINGS INC EFT | | 431 BIRKEY DR | | | BREMEN | IN | 46506-2016 | | D0550026864 | $3,128.57 |
| UNIVERSAL BEARINGS INC EFT | | 431 BIRKEY DR | | | BREMEN | IN | 46506-2016 | | D0550026872 | $24,464.00 |
| UNIVERSAL BEARINGS INC EFT | | 431 BIRKEY DR | | | BREMEN | IN | 46506-2016 | | D0550026878 | $5,797.44 |
| UNIVERSAL BEARINGS INC EFT | | 431 BIRKEY DR | | | BREMEN | IN | 46506-2016 | | SAG900226 | $275,509.55 |
| UNIVERSAL BEARINGS INC EFT | | 431 BIRKEY DR | | | BREMEN | IN | 46506-2016 | | D0550026873 | $17,222.40 |
| UNIVERSAL BEARINGS INC EFT | | 431 BIRKEY DR | | | BREMEN | IN | 46506-2016 | | D0550026874 | $49,871.20 |
| UNIVERSAL BEARINGS INC EFT | | 431 BIRKEY DR | | | BREMEN | IN | 46506-2016 | | D0550026875 | $20,507.22 |
| UNIVERSAL BEARINGS INC EFT | | 431 BIRKEY DR | | | BREMEN | IN | 46506-2016 | | D0550026877 | $4,884.05 |
| UNIVERSAL BEARINGS INC EFT | | 431 BIRKEY DR | | | BREMEN | IN | 46506-2016 | | D0550035485 | $0.00 |
| UNIVERSAL METAL HOSE CO | | 1685 BRANDYWINE AVE | | | CHULA VISTA | CA | 91911 | | SAG903534 | $0.00 |
| UNIVERSAL METAL PRODUCTS EFT INC | | 29980 LAKELAND BLVD | | | WICKLIFFE | OH | 44092 | | D0550016138 | $0.00 |
| UNIVERSAL METAL PRODUCTS EFT INC | | 29980 LAKELAND BLVD | | | WICKLIFFE | OH | 44092 | | PEDP4120080 | $33,861.24 |
| UNIVERSAL METAL PRODUCTS EFT INC | | 29980 LAKELAND BLVD | | | WICKLIFFE | OH | 44092 | | SAG90I2414 | $9,196.22 |
| UNIVERSAL METAL PRODUCTS EFT INC | | 29980 LAKELAND BLVD | | | WICKLIFFE | OH | 44092 | | SAG90I2617 | $4,629.78 |
| UNIVERSAL METAL PRODUCTS EFT INC | | 29980 LAKELAND BLVD | | | WICKLIFFE | OH | 44092 | | SAG90I5348 | $0.00 |
| UNIVERSAL METAL SERVICE EFT | | 16655 S CANAL ST | | | SOUTH HOLLAND | IL | 60473-2780 | | SAG901887 | $5,656.00 |
| UNIVERSAL METAL SERVICE EFT | | 16655 S CANAL ST | | | SOUTH HOLLAND | IL | 60473-2780 | | SAG901888 | $5,111.38 |
| UNIVERSAL METAL SERVICE EFT | | 16655 S CANAL ST | | | SOUTH HOLLAND | IL | 60473-2780 | | SAG901889 | $0.00 |
| UNIVERSAL METAL SERVICE EFT | | 16655 S CANAL ST | | | SOUTH HOLLAND | IL | 60473-2780 | | SAG90I5175 | $0.00 |
| UNIVERSAL METAL SERVICE EFT | | 16655 S CANAL ST | | | SOUTH HOLLAND | IL | 60473-2780 | | SAG901890 | $13,929.65 |
| UNIVERSAL METAL SERVICE EFT | | 16655 S CANAL ST | | | SOUTH HOLLAND | IL | 60473-2780 | | SAG901891 | $6,485.54 |
| UNIVERSAL METAL SERVICE EFT | | 16655 S CANAL ST | | | SOUTH HOLLAND | IL | 60473-2780 | | SAG901892 | $2,300.18 |
| UNIVERSAL METAL SERVICE EFT | | 16655 S CANAL ST | | | SOUTH HOLLAND | IL | 60473-2780 | | SAG901893 | $2,224.10 |
| UNIVERSAL TUBE INC EFT | | 2607 BOND ST | | | ROCHESTER HILLS | MI | 48309 | | D0550064381 | $0.00 |
| UNIVERSAL TUBE INC EFT | | 2607 BOND ST | | | ROCHESTER HILLS | MI | 48309 | | D0550064382 | $4,380.60 |
| UNIVERSAL TUBE INC EFT | | 2607 BOND ST | | | ROCHESTER HILLS | MI | 48309 | | SAG900629 | $455.99 |
| UPS | | PO BOX 7247-0244 | | | PHILADELPHIA | PA | 19170-0001 | | DDS028 | $0.00 |
| UPS | | PO BOX 7247-0244 | | | PHILADELPHIA | PA | 19170-0001 | | DDS029 | $0.00 |
| UPS | | PO BOX 7247-0244 | | | PHILADELPHIA | PA | 19170-0001 | | DDS030 | $0.00 |
| UPS CUSTOMHOUSE BROKERAGE INC | | 1930 BISHOP LN STE 200 | | | LOUISVILLE | KY | 40218 | | DDS031 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| UPS SUPPLY CHAIN SOLUTIONS INCATTN CUSTOMS BROKERAGE SVCS | | PO BOX 34486 | | | LOUISVILLE | KY | 40232 | | DDS036 | $0.00 |
| UPSC-RADVA | | 301 FIRST ST | | | RADFORD | VA | 24141-1569 | | PEDP4330051 | $0.00 |
| US STEEL | | 1509 MURIEL ST | | | PITTSBURGH | PA | 15203 | | SAG90I4890 | $0.00 |
| US XPRESS ENTERPRISES INC | | 4080 JENKINS RD | | | CHATTANOOGA | TN | 37421 | | DDS032 | $0.00 |
| USA TOLERANCE RINGS DIV EFT | | 85 RTE 31 N | | | PENNINGTON | NJ | 8534 | | SAG90I5264 | $1,200.00 |
| USF HOLLAND INC EFT | | 27052 NETWORK PL | | | CHICAGO | IL | 60673 | | DDS033 | $0.00 |
| VAC MAGNETICS CORPORATION | | 2935 DOLPHIN DR STE 102 | | | ELIZABETHTOWN | KY | 42701 | | D0550055884 | $0.00 |
| VAL TECH HOLDINGS INC | | 85 PIXLEY INDUSTRIAL PKY | | | ROCHESTER | NY | 14624 | | D0550050755 | $0.00 |
| VALEO AIRFLOW DIVISION EFT | | 1555-A LYELL AVE | | | ROCHESTER | NY | 14606 | | D0550036447 | $0.00 |
| VALEO AIRFLOW DIVISION EFT | | 1555-A LYELL AVE | | | ROCHESTER | NY | 14606 | | D0550036451 | $0.00 |
| VALEO AIRFLOW DIVISION EFT | | 1555-A LYELL AVE | | | ROCHESTER | NY | 14606 | | D0550036453 | $0.00 |
| VALEO AIRFLOW DIVISION EFT | | 1555-A LYELL AVE | | | ROCHESTER | NY | 14606 | | D0550036454 | $0.00 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | | 9 BUTTERFIELD TRL BLVD STE A | | | EL PASO | TX | 79906 | | D0550053730 | $0.00 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | | 9 BUTTERFIELD TRL BLVD STE A | | | EL PASO | TX | 79906 | | D0550053731 | $0.00 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | | 9 BUTTERFIELD TRL BLVD STE A | | | EL PASO | TX | 79906 | | D0550064263 | $0.00 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | | 9 BUTTERFIELD TRL BLVD STE A | | | EL PASO | TX | 79906 | | D0550064302 | $0.00 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | | 9 BUTTERFIELD TRL BLVD STE A | | | EL PASO | TX | 79906 | | D0550064330 | $0.00 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | | 9 BUTTERFIELD TRL BLVD STE A | | | EL PASO | TX | 79906 | | D0550064374 | $0.00 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | | 9 BUTTERFIELD TRL BLVD STE A | | | EL PASO | TX | 79906 | | D0550064265 | $0.00 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | | 9 BUTTERFIELD TRL BLVD STE A | | | EL PASO | TX | 79906 | | D0550064271 | $0.00 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | | 9 BUTTERFIELD TRL BLVD STE A | | | EL PASO | TX | 79906 | | D0550064277 | $0.00 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | | 9 BUTTERFIELD TRL BLVD STE A | | | EL PASO | TX | 79906 | | D0550064295 | $0.00 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | | 9 BUTTERFIELD TRL BLVD STE A | | | EL PASO | TX | 79906 | | D0550064318 | $0.00 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | | 9 BUTTERFIELD TRL BLVD STE A | | | EL PASO | TX | 79906 | | D0550064333 | $0.00 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | | 9 BUTTERFIELD TRL BLVD STE A | | | EL PASO | TX | 79906 | | D0550064368 | $0.00 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | | 9 BUTTERFIELD TRL BLVD STE A | | | EL PASO | TX | 79906 | | D0550064370 | $0.00 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | | 9 BUTTERFIELD TRL BLVD FL | | | EL PASO | TX | 79906 | | D0550064371 | $0.00 |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | | 9 BUTTERFIELD TRL BLVD STE A | | | EL PASO | TX | 79906 | | D0550064375 | $0.00 |
| VAMP COMPANY EFT | | 28055 FORT ST | | | TRENTON | MI | 48183-4909 | | SAG90I0398 | $0.00 |
| VAN-ROB INC | | 1000 UNIVERSITY AVE W | | | WINDSOR | ON | N9A 5S4 | CA | D0550052421 | $0.00 |
| VAN-ROB INC | | 1000 UNIVERSITY AVE W | | | WINDSOR | ON | N9A 5S4 | CA | D0550052585 | $0.00 |
| VAZQUEZ CANALES JOSE ROBLE | | P ENCANTADA #116 P SOL Y ALTAM | COL PLAYA SOL | | MATAMOROS | TAM | 87470 | MX | 55837 | $0.00 |
| VEIT BRENDA M | | 3644 CHERRY CREEK LN | | | STERLING HEIGHTS | MI | 48314 | | DDS034 | $0.00 |
| VENTRA GROUP INC | | 1 MITTEN CT | | | CAMBRIDGE | ON | N1R 5T8 | CA | D0550001407 | $0.00 |
| VERNAY LABORATORIES INC EFT | | 875 DAYTON ST | | | YELLOW SPRINGS | OH | 45387-1737 | | D0550077667 | $6,004.90 |
| VERNAY LABORATORIES INC EFT | | 875 DAYTON ST | | | YELLOW SPRINGS | OH | 45387-1737 | | SAG90I2318 | $24,671.17 |
| VETTE CORP | | 2 WALL ST 4TH FL | | | MANCHESTER | NH | 3101 | | D0550069846 | $0.00 |
| VETTE CORP | | 2 WALL ST 4TH FL | | | MANCHESTER | NH | 3101 | | D0550069848 | $0.00 |
| VFORGE INC. | | 5567 W 6TH AVE | | | LAKEWOOD | CO | 80214 | | D0550025489 | $0.00 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | | 52831 | $0.00 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | | 54863 | $0.00 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | | 54918 | $0.00 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | | 56324 | $0.00 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | | 53425 | $3,162.00 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | | 53871 | $6,240.00 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | | 53919 | $547.20 |

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | | 55078 | $0.00 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | | 55408 | $0.00 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | | 55412 | $0.00 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | | 55709 | $0.00 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | | 56329 | $0.00 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | | 53755 | $1,980.00 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | | 53872 | $1,920.00 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | | 53920 | $1,641.60 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | | 53964 | $2,484.00 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | | 53981 | $993.60 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | | 54571 | $282.00 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | | 54634 | $3,687.84 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | | 54634 | $3,037.04 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | | 54862 | $2,945.95 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | | 54922 | $173.38 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | | 55087 | $1,710.00 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | | 55378 | $258.80 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | | 55569 | $727.20 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | | 55570 | $1,152.00 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | | 54047 | $39,219.60 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | | 54623 | $108.90 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | | 54633 | $1,425.84 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | | 55380 | $2,224.40 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | | 55461 | $3,659.40 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | | 55652 | $481.60 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | | 55770 | $14,649.44 |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | | 55771 | $4,879.68 |
| VIASYSTEMS ASIA PACIFIC CO EFTLTD | | JIUFO TOWN, BAIYUN DISTRICT | | | GUANGZHOU | 190 | 510555 | CN | PEDP4330040 | $0.00 |
| VIASYSTEMS CANADA INC EFT | | 205 BOUL BRUNSWICK | | | MONTREAL | PQ | H9R 1A5 | CA | D0550040479 | $0.00 |
| VIASYSTEMS CANADA INC EFT | | 205 BOUL BRUNSWICK | | | MONTREAL | PQ | H9R 1A5 | CA | D0550044176 | $0.00 |
| VIASYSTEMS CANADA INC EFT | | 205 BOUL BRUNSWICK | | | MONTREAL | PQ | H9R 1A5 | CA | D0550048961 | $0.00 |
| VIASYSTEMS CANADA INC EFT | | 205 BOUL BRUNSWICK | | | MONTREAL | PQ | H9R 1A5 | CA | D0550048962 | $0.00 |
| VIASYSTEMS CANADA INC EFT | | 205 BOUL BRUNSWICK | | | MONTREAL | PQ | H9R 1A5 | CA | D0550064026 | $0.00 |
| VIASYSTEMS CANADA INC EFT | | 205 BOUL BRUNSWICK | | | MONTREAL | PQ | H9R 1A5 | CA | D0550071138 | $0.00 |
| VIASYSTEMS CANADA INC EFT | | 205 BOUL BRUNSWICK | | | MONTREAL | PQ | H9R 1A5 | CA | D0550076715 | $0.00 |
| VIASYSTEMS CANADA INC EFT | | 205 BOUL BRUNSWICK | | | MONTREAL | PQ | H9R 1A5 | CA | D0550076717 | $0.00 |
| VIASYSTEMS CANADA INC EFT | | 205 BOUL BRUNSWICK | | | MONTREAL | PQ | H9R 1A5 | CA | D0550050658 | $0.00 |
| VIASYSTEMS CANADA INC EFT | | 205 BOUL BRUNSWICK | | | MONTREAL | PQ | H9R 1A5 | CA | D0550052137 | $0.00 |
| VIASYSTEMS CANADA INC EFT | | 205 BOUL BRUNSWICK | | | MONTREAL | PQ | H9R 1A5 | CA | D0550052748 | $0.00 |
| VIASYSTEMS CANADA INC EFT | | 205 BOUL BRUNSWICK | | | MONTREAL | PQ | H9R 1A5 | CA | D0550061736 | $0.00 |
| VIASYSTEMS CANADA INC EFT | | 205 BOUL BRUNSWICK | | | MONTREAL | PQ | H9R 1A5 | CA | D0550069474 | $0.00 |
| VIASYSTEMS CANADA INC EFT | | 205 BOUL BRUNSWICK | | | MONTREAL | PQ | H9R 1A5 | CA | D0550072261 | $0.00 |
| VIASYSTEMS CANADA INC EFT | | 205 BOUL BRUNSWICK | | | MONTREAL | PQ | H9R 1A5 | CA | D0550076716 | $0.00 |
| VIASYSTEMS CANADA INC EFT | | 205 BOUL BRUNSWICK | | | MONTREAL | PQ | H9R 1A5 | CA | D0550076743 | $0.00 |
| VIASYSTEMS CANADA INC EFT | | 205 BOUL BRUNSWICK | | | MONTREAL | PQ | H9R 1A5 | CA | D0550077411 | $0.00 |
| VIASYSTEMS CANADA INC EFT | | 205 BOUL BRUNSWICK | | | MONTREAL | PQ | H9R 1A5 | CA | D0550079773 | $0.00 |
| VIBRACOUSTIC GMBH & CO KG EFT | | HOHNERWEG 2-4 | | | WEINHEIM | BW | 69469 | DE | SAG9044936 | $7,354.65 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54238 | $12,132.84 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54260 | $130.38 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54243 | $41.29 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54257 | $98.96 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54244 | $21.18 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54237 | $2,685.15 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54247 | ($35.80) |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54254 | $10.96 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54252 | $550.85 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54239 | $386.63 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54235 | $1,557.28 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54246 | $53.85 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54256 | $116.73 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54214 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54212 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54181 | $18.45 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54182 | $177.30 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54183 | $44.93 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54184 | $185.73 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54186 | $548.94 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54225 | $974.48 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 56213 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54195 | $1,334.83 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 56215 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 56216 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54189 | $10.70 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54194 | $2,411.19 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54190 | $889.38 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54192 | $299.97 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54187 | $215.04 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54211 | $135.75 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54227 | $158.32 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54222 | $358.17 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54193 | $770.91 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54270 | $447.09 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54219 | $66.76 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54215 | $216.40 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 56210 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54213 | $83.66 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 56209 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54179 | $348.20 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54209 | $42.79 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54200 | $28.86 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54180 | $2,238.97 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54197 | $6,534.90 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54196 | $13,607.02 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54232 | $130.28 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54214 | $37.53 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54344 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54333 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54353 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54352 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54351 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54350 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54348 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54358 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54345 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54361 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54343 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54341 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54340 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54338 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54336 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54335 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54383 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54346 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54372 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54267 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54381 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54380 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54379 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54376 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54375 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54354 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54373 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54331 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54370 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54369 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54368 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54367 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54366 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54365 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54364 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54374 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54292 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54334 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54306 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54304 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54303 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54302 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54300 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54308 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54294 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54310 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54290 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54288 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54286 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54282 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54280 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54271 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54268 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54295 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54318 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54329 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54328 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54327 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54323 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54321 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54263 | $39.58 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54319 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54384 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54317 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54316 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54315 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54314 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54313 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54312 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54311 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54320 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54638 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54552 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54403 | $1,250.01 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54644 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54643 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54642 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54641 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54669 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54639 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54450 | $1,171.56 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54637 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54636 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54601 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54592 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54402 | $32.09 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54401 | $165.80 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54382 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54640 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54830 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 56220 | $914.20 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 55577 | $659.40 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 55576 | $803.58 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 55575 | $665.04 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 55574 | $99.24 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 55573 | $236.60 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54448 | $1,146.39 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 55571 | $652.75 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54551 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54829 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 55443 | $42.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54709 | $15.63 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54553 | $382.52 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54523 | $1,047.58 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54492 | $929.35 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54755 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54859 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54392 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54554 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54407 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54406 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54405 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54404 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54399 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54409 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54393 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54378 | $174.24 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54391 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54390 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54389 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54388 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54387 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54386 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54385 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54394 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54524 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54550 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54549 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54548 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54547 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54546 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54545 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54408 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54525 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54307 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54400 | $1,623.60 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54398 | $10.55 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54462 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54461 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54397 | $25.68 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54396 | $101.63 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54395 | $27.28 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54544 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54277 | $3,758.54 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54356 | $545.07 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54309 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54188 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54185 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54178 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54274 | $425.24 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54276 | $758.15 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54198 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54371 | $926.62 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54363 | $234.52 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54362 | $60.98 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54360 | $1,978.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54359 | $85.74 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54221 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54275 | $601.70 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54206 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54220 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54218 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54217 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54212 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54210 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54266 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54191 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54355 | $793.52 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54204 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54203 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54202 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54272 | $802.22 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54201 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54199 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54208 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54281 | $28.35 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54357 | $309.69 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54297 | $46.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54279 | $494.64 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54296 | $77.02 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54293 | $17.12 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54299 | $894.04 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54289 | $323.17 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 55790 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54287 | $810.75 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54285 | $28.88 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54284 | $73.81 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 55718 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 55721 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54283 | $134.26 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54291 | $280.54 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54330 | $502.61 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54349 | $107.61 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 55572 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 55578 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54347 | $46.80 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54339 | $1,041.78 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54298 | $353.44 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54332 | $388.91 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54207 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54326 | $284.52 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54325 | $576.59 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54324 | $62.90 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54305 | $202.18 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54301 | $40.44 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54278 | $744.02 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54337 | $2,265.72 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54251 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54230 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54258 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54255 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54233 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54205 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54236 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54229 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54253 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54231 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54250 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54249 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54248 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54245 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54241 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54242 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54269 | $157.25 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54240 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54226 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54228 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54259 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54261 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54264 | $140.13 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54223 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54224 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54262 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54265 | $0.00 |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX | 54234 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0450160218 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550065880 | $15,472.90 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550063922 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550068917 | $9,790.01 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550066132 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550066059 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550065955 | $705.03 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550065954 | $2,729.77 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550068933 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550065884 | $825.07 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550068934 | $315.07 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550065754 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550065222 | $11,639.73 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550065120 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550064443 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550064310 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550069492 | $316.76 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550065886 | $14,276.82 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550069177 | $3,232.61 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059682 | $2,126.63 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550069467 | $3,440.57 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550069364 | $6,493.89 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550069353 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550069217 | $9,640.31 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550069216 | $168.39 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550068919 | $607.52 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550069179 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550063875 | $109.23 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550069143 | $92.15 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550069142 | $42.55 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550069044 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550069043 | $1,675.89 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550069042 | $16,763.57 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550068936 | $3,434.08 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550069180 | $8,597.81 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059733 | $1,073.94 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550064010 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059962 | $47.96 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059771 | $1,280.57 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059762 | $1,766.15 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059750 | $10,861.20 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059749 | $1,855.88 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550060249 | $3,946.60 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059742 | $3,760.10 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550060251 | $1,022.40 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059725 | $5,632.86 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059716 | $2,994.08 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059709 | $3,256.56 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059697 | $2,011.67 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059687 | $4,831.75 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0450160209 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059745 | $2,241.44 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550061399 | $1,835.16 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550063850 | $14,701.36 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550063848 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550063734 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550063425 | $976.17 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550062258 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550061939 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550060247 | $4,243.90 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550061676 | $270.12 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550069494 | $463.68 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550061386 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550061378 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550061184 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550060035 | $1,487.92 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550060274 | $599.37 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550060253 | $103.67 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550061911 | $14,451.39 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550077327 | $292.54 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550076423 | $11,482.13 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550077955 | $67.82 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550077800 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550077781 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550077601 | $668.49 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550077440 | $1,901.90 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550078447 | $8,709.73 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550077376 | $2,194.15 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550078626 | $813.59 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550077167 | $101.73 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550077166 | $2,799.32 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550076956 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550076705 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550076674 | $4,077.29 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550069491 | $1,698.72 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550077404 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550079196 | $791.23 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550081899 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550081898 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550079928 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550079712 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550079667 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550079429 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550077976 | $3,709.03 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550079284 | $284.63 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550076398 | $524.31 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550079185 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550079062 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550079061 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550078954 | $4,458.80 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550078816 | $1,289.05 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550078636 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550079372 | $82.84 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550070465 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550079430 | $3,292.94 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550072511 | $899.22 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550071947 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550071134 | $31,726.06 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550070756 | $16,736.42 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550070743 | $67.97 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550072609 | $7,342.12 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550070508 | $1,080.24 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550072742 | $2,244.88 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550070385 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550069868 | $20,632.32 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550069674 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | | 7 | | 8 | | 9 | | 10 | | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | | CreditorNoticeName | | Address1 | | Address2 | | Address3 | | City | | State | | Zip | | Country | | PO Number | | Cure Amount |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0550069502 | $69.67 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0550069499 | $122.74 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0550069497 | $2,345.46 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0550070647 | $118.76 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0550074520 | $454.30 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0550076305 | $1,200.84 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0550076217 | $324.92 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0550076152 | $1,566.41 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0550075913 | $0.00 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0550075853 | $0.00 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0550075305 | $346.26 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0550072605 | $1,835.08 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0550074968 | $0.00 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0550069679 | $2,221.19 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0550074461 | $3,041.68 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0550074414 | $62.11 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0550074266 | $2,818.06 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0550074129 | $2.60 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0550073724 | $1,801.86 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0550073695 | $1,437.67 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0550074969 | $605.73 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0450160187 | $0.00 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0450160180 | $0.00 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0450160194 | $0.00 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0450160193 | $0.00 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0450160192 | $0.00 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0450160191 | $0.00 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0450160190 | $0.00 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0450160196 | $0.00 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0450160188 | $0.00 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0450160197 | $0.00 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0450160186 | $0.00 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0450160185 | $0.00 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0450160184 | $0.00 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0450160183 | $0.00 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0450160182 | $0.00 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0550053170 | $872.26 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0450160189 | $0.00 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0450160216 | $0.00 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0550009686 | $4,593.80 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0550052881 | $426.00 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0550052761 | $0.00 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0550052708 | $6,419.62 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0550052669 | $4,009.16 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0550052423 | $288.25 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0450160195 | $0.00 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0460007017 | $0.00 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0450160179 | $0.00 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0450160208 | $0.00 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0450160203 | $0.00 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0450160202 | $0.00 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0450160201 | $0.00 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0450160200 | $0.00 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0450160198 | $0.00 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0550052422 | $2,335.55 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0450129999 | $0.00 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0450160181 | $0.00 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0450134001 | $0.00 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0450133982 | $0.00 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0450133980 | $0.00 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0450133961 | $0.00 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0450133959 | $0.00 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0450160160 | $0.00 |
| VICTORY PACKAGING | EFT 1 | | 2111 HESTER ST | | | | | DONNA | TX | 78537 | | D0450133943 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0450160161 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0450129988 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0450129987 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0450129976 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0450129975 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0450129971 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0450129967 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0450133952 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0450160169 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0450160178 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0450160177 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0450160176 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0450160175 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0450160174 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0450160173 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0450160159 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0450160171 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550053291 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0450160168 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0450160166 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0450160165 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0450160164 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0450160163 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0450160162 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0450160172 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059071 | $294.92 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550058166 | $4,964.97 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059096 | $23,878.02 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059091 | $7,295.99 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059090 | $7,687.06 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059089 | $4,740.02 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059087 | $200.34 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059099 | $2,616.77 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059073 | $6,855.40 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059188 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059070 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550058901 | $663.58 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550058774 | $6,344.84 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550058773 | $531.08 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550058644 | $1,063.47 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550053140 | $350.40 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059075 | $1,611.33 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059583 | $14,976.44 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059677 | $468.54 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059622 | $1,018.97 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059620 | $846.07 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059614 | $8,092.06 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059613 | $344.23 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059610 | $957.06 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059097 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059592 | $3,624.48 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550058071 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059568 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059554 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059207 | $6,065.32 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059195 | $2,896.91 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059193 | $3,325.87 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059191 | $14,717.51 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059596 | $11,077.33 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550059997 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550058643 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550057096 | $488.06 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550056762 | $0.00 |
| VICTORY PACKAGING | EFT 1 | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550056724 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550056293 | $0.00 |
| VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550056292 | $0.00 |
| VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550057142 | $1,516.60 |
| VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550056239 | $0.00 |
| VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550057143 | $6,547.66 |
| VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550054690 | $0.00 |
| VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550054472 | $0.00 |
| VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550054213 | $0.00 |
| VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550054201 | $8,245.13 |
| VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550053429 | $4,272.34 |
| VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550053296 | $0.00 |
| VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550056240 | $0.00 |
| VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550057587 | $7,689.36 |
| VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550057897 | $106.25 |
| VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550057855 | $938.15 |
| VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550057847 | $3,607.96 |
| VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550057845 | $2,230.18 |
| VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550057769 | $395.12 |
| VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550057138 | $25,065.62 |
| VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550057588 | $0.00 |
| VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550057373 | $0.00 |
| VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550057168 | $7,180.25 |
| VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550057167 | $0.00 |
| VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550057165 | $5,802.28 |
| VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550057163 | $7,841.88 |
| VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550057145 | $0.00 |
| VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550057144 | $2,767.91 |
| VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | | D0550057664 | $0.00 |
| VICTORY PACKAGING EFT | | 6938 KINNE ST | | | EAST SYRACUSE | NY | 13057-1028 | | D0550055079 | $10,963.08 |
| VICTORY PACKAGING EFT | | 6938 KINNE ST | | | EAST SYRACUSE | NY | 13057-1028 | | D0550055265 | $18,629.56 |
| VICTORY PACKAGING EFT | | 1585 WESTBELT DR | | | COLUMBUS | OH | 43228-3839 | | D0550076260 | $7,229.03 |
| VICTORY PACKAGING EFT | | 1585 WESTBELT DR | | | COLUMBUS | OH | 43228-3839 | | D0550076262 | $3,715.06 |
| VICTORY PACKAGING EFT | | 1585 WESTBELT DR | | | COLUMBUS | OH | 43228-3839 | | D0550076264 | $0.00 |
| VICTORY PACKAGING EFT 2 | | 3061 W SANER AVE | | | DALLAS | TX | 75233 | | PEDP5850011 | $98,676.37 |
| VICTORY PACKAGING LP EFT | | 6441 DAVIS INDUSTRIAL PKY | | | SOLON | OH | 44139 | | D0550055263 | $12,270.90 |
| VICTORY PACKAGING LP EFT | | 6441 DAVIS INDUSTRIAL PKY | | | SOLON | OH | 44139 | | D0550055451 | $3,364.89 |
| VICTORY PACKAGING LP EFT | | 6441 DAVIS INDUSTRIAL PKY | | | SOLON | OH | 44139 | | D0550055452 | $58.19 |
| VICTORY PACKAGING LP EFT | | 6441 DAVIS INDUSTRIAL PKY | | | SOLON | OH | 44139 | | D0550070798 | $9,516.12 |
| VICTORY PACKAGING LP EFT | | 6441 DAVIS INDUSTRIAL PKY | | | SOLON | OH | 44139 | | PEDP5850012 | $555.12 |
| VIKING PLASTICS (not Industries) | | 1 VIKING ST | | | CORRY | PA | 16407 | | SAG90I4941 | $1,056.62 |
| VIKING PLASTICS (not Industries) | | 1 VIKING ST | | | CORRY | PA | 16407 | | SAG90I5699 | $0.00 |
| VIKING PLASTICS INC EFT | | 1 VIKING ST | | | CORRY | PA | 16407 | | D0550048943 | $0.00 |
| VIKING PLASTICS INC EFT | | 1 VIKING ST | | | CORRY | PA | 16407 | | D0550069855 | $4,446.90 |
| VIKING PLASTICS INC EFT | | 1 VIKING ST | | | CORRY | PA | 16407 | | D0550069856 | $0.00 |
| VIKING PLASTICS INC EFT | | 1 VIKING ST | | | CORRY | PA | 16407 | | D0550070359 | $0.00 |
| VIKING PLASTICS INC EFT | | 1 VIKING ST | | | CORRY | PA | 16407 | | SAG90I4941 | $10,711.85 |
| VIP-VIRANT DOO | | KOPRSKA ULICA 88 | | | LJUBLJANA | SI | 1000 | SI | D0550055394 | $12,709.36 |
| VISHAY AMERICAS EFT VITRAMON DIV | | 10 MAIN ST | | | MONROE | CT | 6468 | | D0550068905 | $0.00 |
| VISHAY AMERICAS INC | | PO BOX 609 | | | COLUMBUS | NE | 68601 | | 49943 | $0.00 |
| VISHAY AMERICAS INC | | PO BOX 609 | | | COLUMBUS | NE | 68601 | | 49944 | $0.00 |
| VISHAY AMERICAS INC | | PO BOX 609 | | | COLUMBUS | NE | 68601 | | 49955 | $0.00 |
| VISHAY AMERICAS INC | | PO BOX 609 | | | COLUMBUS | NE | 68601 | | 55647 | $0.00 |
| VISHAY AMERICAS INC | | PO BOX 609 | | | COLUMBUS | NE | 68601 | | 49951 | $6,063.00 |
| VISHAY AMERICAS INC | | PO BOX 609 | | | COLUMBUS | NE | 68601 | | 52340 | $0.00 |
| VISHAY AMERICAS INC | | PO BOX 609 | | | COLUMBUS | NE | 68601 | | 55090 | $0.00 |
| VISHAY AMERICAS INC | | PO BOX 609 | | | COLUMBUS | NE | 68601 | | 55252 | $0.00 |
| VISHAY AMERICAS INC | | PO BOX 609 | | | COLUMBUS | NE | 68601 | | 55509 | $0.00 |
| VISHAY AMERICAS INC | | PO BOX 609 | | | COLUMBUS | NE | 68601 | | 56190 | $0.00 |
| VISHAY AMERICAS INC | | PO BOX 609 | | | COLUMBUS | NE | 68601 | | 49952 | $1,107.00 |
| VISHAY AMERICAS INC | | PO BOX 609 | | | COLUMBUS | NE | 68601 | | 56191 | $1,572.48 |
| VISHAY AMERICAS INC | | PO BOX 609 | | | COLUMBUS | NE | 68601 | | 56192 | $7,410.00 |
| VISHAY AMERICAS INC | | PO BOX 609 | | | COLUMBUS | NE | 68601 | | 56222 | $3,870.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| VISHAY DALE ELECTRONICS EFT | | 1122 23RD ST | | | COLUMBUS | NE | 68601-3647 | | D0550041702 | $0.00 |
| VISHAY DALE ELECTRONICS EFT | | 1122 23RD ST | | | COLUMBUS | NE | 68601-3647 | | D0550041704 | $0.00 |
| VISHAY DALE ELECTRONICS EFT | | 1122 23RD ST | | | COLUMBUS | NE | 68601-3647 | | D0550042106 | $0.00 |
| VISHAY DALE ELECTRONICS EFT | | 1122 23RD ST | | | COLUMBUS | NE | 68601-3647 | | D0550047108 | $0.00 |
| VISHAY DALE ELECTRONICS EFT | | 1122 23RD ST | | | COLUMBUS | NE | 68601-3647 | | D0550049678 | $0.00 |
| VISHAY DALE ELECTRONICS EFT | | 1122 23RD ST | | | COLUMBUS | NE | 68601-3647 | | D0550042392 | $0.00 |
| VISHAY DALE ELECTRONICS EFT | | 1122 23RD ST | | | COLUMBUS | NE | 68601-3647 | | D0550043173 | $0.00 |
| VISHAY DALE ELECTRONICS EFT | | 1122 23RD ST | | | COLUMBUS | NE | 68601-3647 | | D0550043199 | $0.00 |
| VISHAY DALE ELECTRONICS EFT | | 1122 23RD ST | | | COLUMBUS | NE | 68601-3647 | | D0550045844 | $0.00 |
| VISHAY DALE ELECTRONICS EFT | | 1122 23RD ST | | | COLUMBUS | NE | 68601-3647 | | D0550049385 | $0.00 |
| VISHAY DALE ELECTRONICS EFT | | 1122 23RD ST | | | COLUMBUS | NE | 68601-3647 | | D0550051764 | $0.00 |
| VISHAY DALE ELECTRONICS EFT | | 1122 23RD ST | | | COLUMBUS | NE | 68601-3647 | | D0550069446 | $0.00 |
| VISHAY DALE ELECTRONICS EFT | | 1122 23RD ST | | | COLUMBUS | NE | 68601-3647 | | D0550069447 | $0.00 |
| VISHAY DALE ELECTRONICS EFT | | 1122 23RD ST | | | COLUMBUS | NE | 68601-3647 | | D0550069448 | $0.00 |
| VISHAY DALE ELECTRONICS EFT | | 1122 23RD ST | | | COLUMBUS | NE | 68601-3647 | | D0550071917 | $0.00 |
| VISHAY DALE ELECTRONICS EFT | | 1122 23RD ST | | | COLUMBUS | NE | 68601-3647 | | D0550071918 | $0.00 |
| VISHAY DALE ELECTRONICS EFT | | 1122 23RD ST | | | COLUMBUS | NE | 68601-3647 | | D0550071919 | $0.00 |
| VISHAY DALE ELECTRONICS EFT | | 1122 23RD ST | | | COLUMBUS | NE | 68601-3647 | | D0550077430 | $0.00 |
| VISHAY DALE ELECTRONICS INC | Vishay Americas, Inc | 1 Greenwich Pl | | | SHELTON | FAIRFIELD | 06484-4618 | | D0550048367 | $0.00 |
| VISHAY DALE ELECTRONICS INC | Vishay Americas, Inc | 1 Greenwich Pl | | | SHELTON | FAIRFIELD | 06484-4618 | | D0550048399 | $0.00 |
| VISHAY DALE ELECTRONICS INC | Vishay Americas, Inc | 1 Greenwich Pl | | | SHELTON | FAIRFIELD | 06484-4618 | | D0550079839 | $0.00 |
| VISHAY SILICONIX | Vishay Americas, Inc | 1 Greenwich Pl | | | SHELTON | FAIRFIELD | 06484-4618 | | D0550048499 | $0.00 |
| VISHAY SPRAGUE INC. | Vishay Americas, Inc | 1 Greenwich Pl | | | SHELTON | FAIRFIELD | 06484-4618 | | D0550048348 | $0.00 |
| VISHAY SPRAGUE INC. | Vishay Americas, Inc | 1 Greenwich Pl | | | SHELTON | FAIRFIELD | 06484-4618 | | D0550048368 | $0.00 |
| VISHAY SPRAGUE INC. | Vishay Americas, Inc | 1 Greenwich Pl | | | SHELTON | FAIRFIELD | 06484-4618 | | D0550048377 | $0.00 |
| VISHAY SPRAGUE INC. | Vishay Americas, Inc | 1 Greenwich Pl | | | SHELTON | FAIRFIELD | 06484-4618 | | D0550048496 | $0.00 |
| VISHAY SPRAGUE INC. | Vishay Americas, Inc | 1 Greenwich Pl | | | SHELTON | FAIRFIELD | 06484-4618 | | D0550075655 | $0.00 |
| VISHAY SPRAGUE INC. | Vishay Americas, Inc | 1 Greenwich Pl | | | SHELTON | FAIRFIELD | 06484-4618 | | D0550075656 | $0.00 |
| VISHAY VITRAMON | Vishay Americas, Inc | 1 Greenwich Pl | | | SHELTON | FAIRFIELD | 06484-4618 | | D0550048347 | $0.00 |
| VISHAY VITRAMON | Vishay Americas, Inc | 1 Greenwich Pl | | | SHELTON | FAIRFIELD | 06484-4618 | | D0550048354 | $0.00 |
| VISHAY VITRAMON | Vishay Americas, Inc | 1 Greenwich Pl | | | SHELTON | FAIRFIELD | 06484-4618 | | D0550048366 | $0.00 |
| VISHAY VITRAMON | Vishay Americas, Inc | 1 Greenwich Pl | | | SHELTON | FAIRFIELD | 06484-4618 | | D0550048381 | $0.00 |
| VISHAY VITRAMON | Vishay Americas, Inc | 1 Greenwich Pl | | | SHELTON | FAIRFIELD | 06484-4618 | | D0550048503 | $0.00 |
| VISTEON CLIMATE CONTROL SYSTEMS LTD | | 4900 N AMERICA DR STE B | | | WEST SENECA | NY | 14224 | | D0550036777 | $0.00 |
| VOGELSANG CORP | | 1790 SWARTHMORE AVE | | | LAKEWOOD | NJ | 08701-4528 | | PEDP4120083 | $30,304.80 |
| VOGELSANG CORP | | 1790 SWARTHMORE AVE | | | LAKEWOOD | NJ | 08701-4528 | | SAG9015625 | $0.00 |
| VOGT ELECTRONIC OF N A | | VOGT ELECTRONIC PLATZ 1 | | | OBERNZELL | BY | 94130 | DE | D0550042866 | $0.00 |
| VTI TECHNOLOGIES OY | | MYLLYKIVENKUJA 6 | | | VANTAA | 11 | 1730 | FI | D0550025069 | $0.00 |
| WACHTENDORF & SCHMIDT GMBH. | | DAHLE ALTENAER STR 73 | | | ALTENA | NW | 58762 | DE | D0550004348 | $0.00 |
| WACKER CHEMICAL CORP | | 3301 SUTTON RD | | | ADRIAN | MI | 49221-9335 | | D0550086455 | $0.00 |
| WAINWRIGHT INDUSTRIES INC EFT | | 17 CERMAK BLVD | | | SAINT PETERS | MO | 63376-1019 | | D0550000008 | $0.00 |
| WAINWRIGHT INDUSTRIES INC EFT | | 17 CERMAK BLVD | | | SAINT PETERS | MO | 63376-1019 | | D0550009940 | $0.00 |
| WAINWRIGHT INDUSTRIES INC EFT | | 17 CERMAK BLVD | | | SAINT PETERS | MO | 63376-1019 | | D0550016178 | $0.00 |
| WAINWRIGHT INDUSTRIES INC EFT | | 17 CERMAK BLVD | | | SAINT PETERS | MO | 63376-1019 | | D0550035897 | $0.00 |
| WAINWRIGHT INDUSTRIES INC EFT | | 17 CERMAK BLVD | | | SAINT PETERS | MO | 63376-1019 | | D0550059553 | $0.00 |
| WAKEFIELD ENGINEERING INC | | 33 BRIDGE ST | | | PELHAM | NH | 3076 | | D0550043285 | $2,015.96 |
| WAKEFIELD ENGINEERING INC | | 33 BRIDGE ST | | | PELHAM | NH | 3076 | | D0550044916 | $30,363.42 |
| WAKEFIELD ENGINEERING INC | | 33 BRIDGE ST | | | PELHAM | NH | 3076 | | D0550044976 | $6,645.81 |
| WAKEFIELD ENGINEERING INC | | 33 BRIDGE ST | | | PELHAM | NH | 3076 | | D0550045006 | $29,442.98 |
| WAKEFIELD ENGINEERING INC | | 33 BRIDGE ST | | | PELHAM | NH | 3076 | | D0550055058 | $368.00 |
| WAKEFIELD ENGINEERING INC | | 33 BRIDGE ST | | | PELHAM | NH | 3076 | | D0550079034 | $0.00 |
| WAKO ELECTRONICS USA INC EFT | | 2105 PRODUCTION DR | | | LOUISVILLE | KY | 40299-2107 | | D0550073448 | $58,344.00 |
| WALBRO ENGINE MANAGEMENT CORP | | 6242 GARFIELD AVE | | | CASS CITY | MI | 48726 | | D0550076178 | $0.00 |
| WALCO CORPORATION EFT | | 1651 E SUTTER RD | | | GLENSHAW | PA | 15116-1700 | | D0550063266 | $5,049.00 |
| WALCO CORPORATION EFT | | 1651 E SUTTER RD | | | GLENSHAW | PA | 15116-1700 | | D0550076051 | $8,138.88 |
| WALCO CORPORATION EFT | | 1651 E SUTTER RD | | | GLENSHAW | PA | 15116-1700 | | D0550077566 | $0.00 |
| WALLACE COMPUTER SERVICES INC | | 2275 CABOT DR | | | LISLE | IL | 60532 | | D0550037711 | $2,465.00 |
| WAMCO INC | | 188 INDUSTRIAL DRIVE | SUITE 305 | | ELMHURST | IL | 60126 | | 53363 | $0.00 |
| WAMCO INC | | 188 INDUSTRIAL DRIVE | SUITE 305 | | ELMHURST | IL | 60126 | | 56321 | $0.00 |
| WAMCO INC | | 188 INDUSTRIAL DRIVE | SUITE 305 | | ELMHURST | IL | 60126 | | 46248 | $15,925.00 |
| WAMCO INC | | 188 INDUSTRIAL DRIVE | SUITE 305 | | ELMHURST | IL | 60126 | | 54782 | $12,012.00 |
| WAMCO INC | | 188 INDUSTRIAL DRIVE | SUITE 305 | | ELMHURST | IL | 60126 | | 55541 | $5,382.00 |

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| WAMCO INC | | 188 INDUSTRIAL DRIVE | SUITE 305 | | ELMHURST | IL | 60126 | | 46249 | $4,618.25 |
| WAMCO INC | | 188 INDUSTRIAL DRIVE | SUITE 305 | | ELMHURST | IL | 60126 | | 46607 | $10,500.00 |
| WAMCO INC | | 188 INDUSTRIAL DRIVE | SUITE 305 | | ELMHURST | IL | 60126 | | 46973 | $7,480.00 |
| WAMCO INC | | 188 INDUSTRIAL DRIVE | SUITE 305 | | ELMHURST | IL | 60126 | | 47079 | $1,435.00 |
| WAMCO INC | | 188 INDUSTRIAL DRIVE | SUITE 305 | | ELMHURST | IL | 60126 | | 54861 | $19,504.00 |
| WAMCO INC EFT | | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | | D0550039044 | $21,538.00 |
| WAMCO INC EFT | | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | | D0550040540 | $496,575.00 |
| WAMCO INC EFT | | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | | D0550041266 | $338,275.14 |
| WAMCO INC EFT | | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | | D0550044644 | $2,120.20 |
| WAMCO INC EFT | | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | | D0550047073 | $4,600.00 |
| WAMCO INC EFT | | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | | D0550042566 | $8,656.00 |
| WAMCO INC EFT | | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | | D0550042601 | $0.00 |
| WAMCO INC EFT | | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | | D0550044289 | $1,302.00 |
| WAMCO INC EFT | | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | | D0550045379 | $584,657.00 |
| WAMCO INC EFT | | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | | D0550046646 | $10,900.00 |
| WAMCO INC EFT | | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | | D0550070526 | $8,575.80 |
| WAMCO INC EFT | | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | | D0550072650 | $432,737.80 |
| WAMCO INC EFT | | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | | D0550074262 | $80,160.00 |
| WAMCO INC EFT | | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | | D0550075308 | $0.00 |
| WAMCO INC EFT | | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | | D0550077643 | $12,117.00 |
| WAMCO INC EFT | | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | | D0550077978 | $4,035.00 |
| WAMCO INC EFT | | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | | D0550078058 | $12,936.00 |
| WAMCO INC EFT | | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | | D0550078979 | $0.00 |
| WARNER ELECTRIC EFT | | 802 E SHORT ST | | | COLUMBIA CITY | IN | 46725 | | SAG9015061 | $74,592.00 |
| WASHERS INC EFT | | 33375 GLENDALE ST | | | LIVONIA | MI | 48150-1615 | | SAG9011981 | $0.00 |
| WATKINS MOTOR LINES INC | | 1144 GRIFFIN RD | | | LAKELAND | FL | 33805 | | DDS035 | $0.00 |
| WAUCONDA TOOL & ENGR CO EFT | | 821 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102-2480 | | SAG9010598 | $57,024.21 |
| WAUPACA FOUNDRY INC EFT | | 1955 BRUNNER DR | | | WAUPACA | WI | 54981-8866 | | SAG9012983 | $418,310.79 |
| WAYNE WIRE CLOTH PRODUCTS INC | | 221 GARFIELD | | | HILLMAN | MI | 49746 | | D0550005397 | $0.00 |
| WAYNE WIRE CLOTH PRODUCTS INC | | 221 GARFIELD | | | HILLMAN | MI | 49746 | | D0550009969 | $0.00 |
| WAYNE WIRE CLOTH PRODUCTS INC | | 221 GARFIELD | | | HILLMAN | MI | 49746 | | D0550080037 | $0.00 |
| WEARNESS PRECISION SHENYANG EFTLTD | | NO 46 HUAHAI RD YUHONG DISTRICT | | | SHENYANG LIAONING | CN | 110141 | CN | SAG9015235 | $0.00 |
| WEBSTER PLASTICS INC | | 83 ESTATES DR W | | | FAIRPORT | NY | 14450 | | D0550028445 | $0.00 |
| WEBSTER PLASTICS INC | | 83 ESTATES DR W | | | FAIRPORT | NY | 14450 | | D0550028446 | $0.00 |
| WEGU HOLDING GMBH & CO. KG | | MUENDENER STRASSE 31 | | | KASSEL | HE | 34123 | DE | D0550004105 | $0.00 |
| WELWYN COMPONENTS LIMITED WELWYN ELECTRONICS PARK | | WELWYN ELECTRONICS PARK | | | BEDLINGTON | NU | NE22 7AA | GB | D0550053250 | $20,741.80 |
| WERNER HOLDING CO. (PA), INC | | 93 WERNER RD BLDG A | | | GREENVILLE | PA | 16125-9434 | | D0550025120 | $0.00 |
| WES GARDE COMPONENTS GROUP INCATTN MARK BOUNGIRNO | | 6230 N BELT LINE RD STE 320 | | | IRVING | TX | 75063-2657 | | PEDP5360079 | $0.00 |
| WEST IRVING DIE INC EFT | | 1212 E 6TH ST | | | SANDWICH | IL | 60548 | | D0550046336 | $3,725.57 |
| WESTBROOK MFG INC EFT ATTENTION MRS DOVE | | 600 N IRWIN ST | | | DAYTON | OH | 45403 | | D0550055089 | $23,355.60 |
| WESTERN CONSOLIDATED TECHNOLOGIES | | 700 WEST SWAGER DR | | | FREMONT | IN | 46737 | | D0550033444 | $413.04 |
| WESTERN SLATE COMPANY EFT WS HAMPSHIRE | | 365 KEYES AVE | | | HAMPSHIRE | IL | 60140 | | D0550025712 | $0.00 |
| WESTERN SLATE COMPANY EFT WS HAMPHIRE | | 365 KEYES AVE | | | HAMPSHIRE | IL | 60140 | | D0550025713 | $4,765.20 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550040383 | $373.00 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550040930 | $1,224.50 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550044129 | $1,296.00 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550053784 | $30,145.98 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550054906 | $1,647.00 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550055274 | $0.00 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550058706 | $6,121.00 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550045144 | $0.00 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550045151 | $6,428.00 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550045278 | $2,520.00 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550052439 | $2,520.00 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550054343 | $2,445.78 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550055272 | $64,540.00 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550056495 | $3,089.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550059213 | $0.00 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550060131 | $10,240.00 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550061183 | $6,455.32 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550063751 | $0.00 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550064023 | $13,896.00 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550069688 | $118,362.40 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550069691 | $6,018.20 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550069692 | $73,159.96 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550069694 | $25,828.00 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550070235 | $1,332.00 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550072231 | $769.50 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550073447 | $0.00 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550061082 | $2,064.00 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550061559 | $14,700.00 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550069687 | $9,441.18 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550070783 | $0.00 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550072057 | $1,672.00 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550073890 | $2,834.00 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550074274 | $4,403.58 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550076057 | $624.96 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550076059 | $0.00 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550076330 | $0.00 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550076332 | $0.00 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550077809 | $372.00 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550078036 | $0.00 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550075277 | $13,541.38 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550075278 | $4,520.00 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550075279 | $0.00 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550079022 | $0.00 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550079349 | $0.00 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550079739 | $0.00 |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | | D0550079786 | $0.00 |
| WET AUTOMOTIVE CANADA EFT | | 9475 TWIN OAKS DR | | | WINDSOR | ON | N8N 5B8 | CA | D0550063449 | $26,390.15 |
| WET AUTOMOTIVE CANADA EFT | | 9475 TWIN OAKS DR | | | WINDSOR | ON | N8N 5B8 | CA | D0550076326 | $8,335.14 |
| WET AUTOMOTIVE CANADA EFT | | 9475 TWIN OAKS DR | | | WINDSOR | ON | N8N 5B8 | CA | D0550076407 | $118.35 |
| WETZEL INC EFT | | 5001 ENTERPRISES DR NW | | | WARREN | OH | 44481-8705 | | PEDP5330006 | $0.00 |
| WHIRLAWAY CINCINNATI LTD EFT | | 4505 MULHAUSER RD | | | HAMILTON | OH | 45011 | | D0550000272 | $3,200.96 |
| WHITLAM LABEL CO INC | | 24800 SERWOOD AVE | | | CENTER LINE | MI | 4.80151e+008 | | 46605 | $0.00 |
| WHITLAM LABEL CO INC | | 24800 SERWOOD AVE | | | CENTER LINE | MI | 4.80151e+008 | | 53769 | $60.00 |
| WHITLAM LABEL CO INC EFT | | 24800 SHERWOOD AVE | | | CENTER LINE | MI | 48015-1059 | | D0550026937 | $0.00 |
| WHITLAM LABEL COMPANY, INC | | 24800 SHERWOOD AVENUE | | | CENTER LINE | MI | 48015 | | 52776 | $0.00 |
| WHITLAM LABEL COMPANY, INC | | 24800 SHERWOOD AVENUE | | | CENTER LINE | MI | 48015 | | 52777 | $0.00 |
| WHITLAM LABEL COMPANY, INC | | 24800 SHERWOOD AVENUE | | | CENTER LINE | MI | 48015 | | 53044 | $0.00 |
| WHITLAM LABEL COMPANY, INC | | 24800 SHERWOOD AVENUE | | | CENTER LINE | MI | 48015 | | 53045 | $0.00 |
| WHITLAM LABEL COMPANY, INC | | 24800 SHERWOOD AVENUE | | | CENTER LINE | MI | 48015 | | 53046 | $0.00 |
| WHITLAM LABEL COMPANY, INC | | 24800 SHERWOOD AVENUE | | | CENTER LINE | MI | 48015 | | 54141 | $0.00 |
| WIEGEL TOOL WORKS INC | | 935 N CENTRAL AVE | | | WOOD DALE | IL | 60191 | | 53925 | $0.00 |
| WIEGEL TOOL WORKS INC | | 935 N CENTRAL AVE | | | WOOD DALE | IL | 60191 | | 54827 | $0.00 |
| WIEGEL TOOL WORKS INC | | 935 N CENTRAL AVE | | | WOOD DALE | IL | 60191 | | 54828 | $0.00 |
| WIEGEL TOOL WORKS INC | | 935 N CENTRAL AVE | | | WOOD DALE | IL | 60191 | | 55525 | $3,827.28 |
| WIEGEL TOOL WORKS INC | | 935 N CENTRAL AVE | | | WOOD DALE | IL | 60191 | | 55540 | $11,642.59 |
| WIEGEL TOOL WORKS INC | | 935 N CENTRAL AVE | | | WOOD DALE | IL | 60191 | | 55527 | $0.00 |
| WIEGEL TOOL WORKS INC | | 935 N CENTRAL AVE | | | WOOD DALE | IL | 60191 | | 54744 | $1,358.60 |
| WIEGEL TOOL WORKS INC | | 935 N CENTRAL AVE | | | WOOD DALE | IL | 60191 | | 55522 | $67,240.02 |
| WIEGEL TOOL WORKS INC | | 935 N CENTRAL AVE | | | WOOD DALE | IL | 60191 | | 55524 | $4,915.92 |
| WIEGEL TOOL WORKS INC | | 935 N CENTRAL AVE | | | WOOD DALE | IL | 60191 | | 55534 | $290.79 |
| WIEGEL TOOL WORKS INC EFT | | 935 N CENTRAL AVE | | | WOOD DALE | IL | 60191-1218 | | D0550007664 | $0.00 |
| WILD MANUFACTURING | | PO Box 103 | | | BIRMINGHAM | WM | B5 5SJ | GB | D0550037945 | $5,136.55 |
| WILLI HAHN GMBH | | AM KIESBERG 11 ELBERFELD | | | WUPPERTAL | NW | 42117 | DE | D0550004347 | $0.00 |
| WILLI HAHN GMBH | | AM KIESBERG 11 ELBERFELD | | | WUPPERTAL | NW | 42117 | DE | D0550053115 | $0.00 |
| WILLI HAHN GMBH | | AM KIESBERG 11 ELBERFELD | | | WUPPERTAL | | 42117 | DE | D0550054844 | $0.00 |
| WILLIAMS ADVANCED MATERIALS EFINC | | 2978 MAIN ST | | | BUFFALO | NY | 14214 | | D0550065168 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| WILLIAMS ADVANCED MATERIALS EFINC | | 2978 MAIN ST | | | BUFFALO | NY | 14214 | | D0550077639 | $0.00 |
| WINDSOR MACHINE & STAMPING EFTLTD | | 26655 NORTHLINE RD | | | TAYLOR | MI | 48180 | | D0550038327 | $156,672.99 |
| WINZELER STAMPING CO EFT | | 129 W WABASH AVE | | | MONTPELIER | OH | 43543-1838 | | D0550027638 | $15,987.50 |
| WINZELER STAMPING CO EFT | | 129 W WABASH AVE | | | MONTPELIER | OH | 43543-1838 | | D0550027639 | $4,066.18 |
| WIREFORMS PTE LTD | | 970 TOA PAYOH 04-01 | | | SINGAPORE | SG | 318992 | SG | D0550078981 | $0.00 |
| WOCO AUTOMOTIVE INC | | 289 COURTLAND AVE | | | CONCORD | ON | L4K 4W9 | CA | D0550052278 | $13,798.73 |
| WOCO INDUSTRIETECHNIK GMBH | | HANAUER LANDSTR 16 | | | BAD SODEN-SALMUENSTER | | 63628 | DE | D0550054769 | $0.00 |
| WOCO INDUSTRIETECHNIK GMBH | | HANAUER LANDSTR 16 | | | BAD SODEN-SALMUENSTER | | 63628 | DE | D0550071668 | $0.00 |
| WOLCOTT PARK INC | | 1700 HUDSON AVE | | | ROCHESTER | NY | 14617-5104 | | D0550006250 | $3,810.00 |
| WOLVERINE DIE CAST LP OF OHIO | | 22550 NAGEL AVE | | | WARREN | MI | 48089-3755 | | D0550077644 | $0.00 |
| WOORY INDUSTRIAL CO LTD 516 1 YOUNGDUCK RI | | 516-1 YOUNGDUCK-RI GIHEUNG-GU | | | YONGIN-GUN GYEONG GI-DO | | 449-908 | KR | D0550072566 | $0.00 |
| WOORY INDUSTRIAL CO LTD 516 1 YOUNGDUCK RI | | 516-1 YOUNGDUCK-RI GIHEUNG-GU | | | YONGIN-GUN GYEONG GI-DO | | 449-908 | KR | D0550072824 | $0.00 |
| WOORY INDUSTRIAL CO LTD 516 1 YOUNGDUCK RI | | 516-1 YOUNGDUCK-RI GIHEUNG-GU | | | YONGIN-GUN GYEONG GI-DO | | 449-908 | KR | D0550074552 | $0.00 |
| WOORY INDUSTRIAL CO LTD 516 1 YOUNGDUCK RI | | 516-1 YOUNGDUCK-RI GIHEUNG-GU | | | YONGIN-GUN GYEONG GI-DO | | 449-908 | KR | D0550074553 | $0.00 |
| WOORY INDUSTRIAL CO LTD 516 1 YOUNGDUCK RI | | 516-1 YOUNGDUCK-RI GIHEUNG-GU | | | YONGIN-GUN GYEONG GI-DO | | 449-908 | KR | D0550074554 | $0.00 |
| WOORY INDUSTRIAL CO LTD 516 1 YOUNGDUCK RI | | 516-1 YOUNGDUCK-RI GIHEUNG-GU | | | YONGIN-GUN GYEONG GI-DO | | 449-908 | KR | D0550078128 | $0.00 |
| WOORY INDUSTRIAL CO LTD 516 1 YOUNGDUCK RI | | 516-1 YOUNGDUCK-RI GIHEUNG-GU | | | YONGIN-GUN GYEONG GI-DO | | 449-908 | KR | D0550080042 | $0.00 |
| WORLD PRODUCTS INC | | 19654 8 ST EAST | | | SONOMA | CA | 95476 | | 50253 | $0.00 |
| WORLD PRODUCTS INC | | 19654 8 ST EAST | | | SONOMA | CA | 95476 | | 50251 | $7,084.00 |
| WORLD PRODUCTS INC | | 19654 8 ST EAST | | | SONOMA | CA | 95476 | | 50252 | $52,930.80 |
| WORLD PRODUCTS INC | | 19654 8 ST EAST | | | SONOMA | CA | 95476 | | 52593 | $57,757.50 |
| WORTHINGTON PRECISION EFT (not Industries) | | 8229 TYLER BLVD | | | MENTOR | OH | 44060 | | SAG90I3897 | $0.00 |
| WORTHINGTON PRECISION EFT (not Industries) | | 8229 TYLER BLVD | | | MENTOR | OH | 44060 | | SAG90I5544 | $0.00 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | D0550000093 | $0.00 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | D0550003433 | $0.00 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | D0550004331 | $0.00 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | D0550005786 | $0.00 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | D0550005851 | $0.00 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | D0550016057 | $0.00 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | D0550056453 | $0.00 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | D0550004539 | $0.00 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | D0550004901 | $0.00 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | D0550004948 | $0.00 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | D0550005267 | $0.00 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | D0550005787 | $0.00 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | D0550006139 | $0.00 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | D0550033033 | $0.00 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | D0550057617 | $0.00 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | D0550060111 | $0.00 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | D0550065367 | $0.00 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | D0550065382 | $0.00 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | D0550070894 | $0.00 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | D0550074048 | $0.00 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | D0550074051 | $0.00 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | D0550074315 | $0.00 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | D0550074325 | $0.00 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | D0550074946 | $0.00 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | SAG90I4158 | $0.00 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | SAG90I4164 | $0.00 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | D0550065373 | $0.00 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | D0550070571 | $0.00 |

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | D0550071899 | $0.00 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | SAG90I1976 | $0.00 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | SAG90I2024 | $0.00 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | SAG90I4182 | $0.00 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | SAG90I5182 | $0.00 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | SAG90I5483 | $0.00 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | SAG90I5184 | $0.00 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | SAG90I5185 | $0.00 |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085-4920 | | SAG90I5480 | $0.00 |
| WREN INDUSTRIES INC EFT | | 265 LIGHTNER RD | | | TIPP CITY | OH | 45371 | | D0550004966 | $0.00 |
| WREN INDUSTRIES INC EFT | | 265 LIGHTNER RD | | | TIPP CITY | OH | 45371 | | D0550025031 | $0.00 |
| WREN INDUSTRIES INC EFT | | 265 LIGHTNER RD | | | TIPP CITY | OH | 45371 | | D0550035812 | $0.00 |
| WREN INDUSTRIES INC EFT | | 265 LIGHTNER RD | | | TIPP CITY | OH | 45371 | | D0550035902 | $0.00 |
| WREN INDUSTRIES INC EFT | | 265 LIGHTNER RD | | | TIPP CITY | OH | 45371 | | D0550055070 | $0.00 |
| WREN INDUSTRIES INC EFT | | 265 LIGHTNER RD | | | TIPP CITY | OH | 45371 | | D0550056376 | $0.00 |
| WRIGHT K TECHNOLOGY INC | | 2025 E GENESEE AVE | | | SAGINAW | MI | 48601-2425 | | ALA90I5353 | $0.00 |
| WRIGHT K TECHNOLOGY INC | | 2025 E GENESEE AVE | | | SAGINAW | MI | 48601-2425 | | ALA90I5360 | $0.00 |
| WRIGHT PLASTIC PRODUCTS CO., L | | 201 CONDENSERY ROAD | | | SHERIDAN | MI | 48884 | | 52275 | $0.00 |
| WRIGHT PLASTIC PRODUCTS CO., L | | 201 CONDENSERY ROAD | | | SHERIDAN | MI | 48884 | | 52276 | $0.00 |
| WRIGHT PLASTIC PRODUCTS CO., L | | 201 CONDENSERY ROAD | | | SHERIDAN | MI | 48884 | | 52280 | $0.00 |
| WRIGHT PLASTIC PRODUCTS CO., L | | 201 CONDENSERY ROAD | | | SHERIDAN | MI | 48884 | | 55602 | $0.00 |
| WRIGHT PLASTIC PRODUCTS CO., L | | 201 CONDENSERY ROAD | | | SHERIDAN | MI | 48884 | | 55604 | $0.00 |
| WRIGHT PLASTIC PRODUCTS CO., L | | 201 CONDENSERY ROAD | | | SHERIDAN | MI | 48884 | | 52281 | $0.00 |
| WRIGHT PLASTIC PRODUCTS CO., L | | 201 CONDENSERY ROAD | | | SHERIDAN | MI | 48884 | | 52283 | $0.00 |
| WRIGHT PLASTIC PRODUCTS CO., L | | 201 CONDENSERY ROAD | | | SHERIDAN | MI | 48884 | | 53665 | $0.00 |
| WRIGHT PLASTIC PRODUCTS CO., L | | 201 CONDENSERY ROAD | | | SHERIDAN | MI | 48884 | | 54613 | $0.00 |
| WRIGHT PLASTIC PRODUCTS CO., L | | 201 CONDENSERY ROAD | | | SHERIDAN | MI | 48884 | | 55603 | $0.00 |
| WRIGHT PLASTIC PRODUCTS CO., L | | 201 CONDENSERY ROAD | | | SHERIDAN | MI | 48884 | | 56280 | $0.00 |
| WRIGHT PLASTIC PRODUCTS CO., L | | 201 CONDENSERY ROAD | | | SHERIDAN | MI | 48884 | | 56281 | $0.00 |
| WRIGHT PLASTIC PRODUCTS CO., L | | 201 CONDENSERY ROAD | | | SHERIDAN | MI | 48884 | | 56282 | $0.00 |
| WRIGHT PLASTIC PRODUCTS CO., L | | 201 CONDENSERY ROAD | | | SHERIDAN | MI | 48884 | | 52290 | $3,139.02 |
| WRIGHT PLASTIC PRODUCTS EFT | | 201 CONDENSERY RD | | | SHERIDAN | MI | 48884-9758 | | SAG90I0354 | $0.00 |
| WRIGHT PLASTIC PRODUCTS EFT | | 201 CONDENSERY RD | | | SHERIDAN | MI | 48884-9758 | | SAG90I4999 | $0.00 |
| WRIGHT, F B CO | | 4689 ASHLEY DR | | | HAMILTON | OH | 45011-9706 | | D0550015369 | $0.00 |
| WUXI VIKING IMPRO MFG CO EFT LTD | | 21660 E COPLEY DR STE 225 | | | DIAMOND BAR | CA | 91765 | | D0550074998 | $0.00 |
| WXP INC EFT | | 93 WERNER RD. | | | GREENVILLE | PA | 16125-9434 | | SAG90I3328 | $542,626.96 |
| XEROX CORP EFT | | 1301 RIDGEVIEW | | | LEWISVILLE | TX | 75057-6009 | | D0450160773 | $0.00 |
| XILINX INC | | 2100 LOGIC DR | | | SAN JOSE | CA | 95124 | | D0550040906 | $27,300.00 |
| YAZAKI NORTH AMERICA EFT | | 17000 EXECUTIVE PLZ DR | | | DEARBORN | MI | 48126 | | D0550075224 | $18,150.47 |
| YAZAKI NORTH AMERICA EFT | | 17000 EXECUTIVE PLZ DR | | | DEARBORN | MI | 48126 | | D0550075225 | $56,024.93 |
| YAZAKI NORTH AMERICA EFT | | 17000 EXECUTIVE PLZ DR | | | DEARBORN | MI | 48126 | | D0550075226 | $51,012.93 |
| YAZAKI NORTH AMERICA INC | | 12 LEIGH FISHER BLVD | | | EL PASO | TX | 79906 | | 50860 | $15,325.02 |
| YAZAKI NORTH AMERICA INC | | 12 LEIGH FISHER BLVD | | | EL PASO | TX | 79906 | | 54724 | $10,414.86 |
| YAZAKI NORTH AMERICA INC EFT | | 18 LEIGH FISHER BLVD | | | EL PASO | TX | 79906 | | D0550073757 | $504.42 |
| YAZAKI NORTH AMERICA INC EFT | | 18 LEIGH FISHER BLVD | | | EL PASO | TX | 79906 | | D0550074573 | $0.00 |
| YAZAKI NORTH AMERICA INC EFT | | 18 LEIGH FISHER BLVD | | | EL PASO | TX | 79906 | | D0550077970 | $873.95 |
| YAZAKI NORTH AMERICA-EWD INC | | 6700 HAGGERTY ROAD | | | CANTON | MI | 48187 | | 41089 | $0.00 |
| YAZAKI NORTH AMERICA-EWD INC | | 6700 HAGGERTY ROAD | | | CANTON | MI | 48187 | | 43205 | $0.00 |
| YAZAKI NORTH AMERICA-EWD INC | | 6700 HAGGERTY ROAD | | | CANTON | MI | 48187 | | 49734 | $0.00 |
| YAZAKI NORTH AMERICA-EWD INC | | 6700 HAGGERTY ROAD | | | CANTON | MI | 48187 | | 47331 | $250.08 |
| YAZAKI NORTH AMERICA-EWD INC | | 6700 HAGGERTY ROAD | | | CANTON | MI | 48187 | | 49733 | $0.00 |
| YAZAKI NORTH AMERICA-EWD INC | | 6700 HAGGERTY ROAD | | | CANTON | MI | 48187 | | 52408 | $0.00 |
| YAZAKI NORTH AMERICA-EWD INC | | 6700 HAGGERTY ROAD | | | CANTON | MI | 48187 | | 54723 | $1,071.00 |
| YODER INDUSTRIES INC EFT | | 2520 NEEDMORE RD | | | DAYTON | OH | 45414-4204 | | D0550034083 | $181.83 |
| YODER INDUSTRIES INC EFT | | 2520 NEEDMORE RD | | | DAYTON | OH | 45414-4204 | | D0550035901 | $1,568.15 |
| YODER INDUSTRIES INC EFT | | 2520 NEEDMORE RD | | | DAYTON | OH | 45414-4204 | | D0550036051 | $4,683.53 |
| YODER INDUSTRIES INC EFT | | 2520 NEEDMORE RD | | | DAYTON | OH | 45414-4204 | | D0550038242 | ($24.70) |
| YODER INDUSTRIES INC EFT | | 2520 NEEDMORE RD | | | DAYTON | OH | 45414-4204 | | D0550061102 | $375.78 |
| YODER INDUSTRIES INC EFT | | 2520 NEEDMORE RD | | | DAYTON | OH | 45414-4204 | | D0550057357 | $3,879.48 |
| ZATKOFF ROGER CO EFT DBA ZATKOFF SEALS & PACKING | | 23230 INDUSTRIAL PARK DR | | | FARMINGTON HILLS | MI | 48335-2850 | | D0550000752 | $0.00 |
| ZENTRUM MIKROELEKTRONIK DRESDEN AG | | GRENZSTR 28 | | | DRESDEN | | 01109 | DE | D0550048285 | $0.00 |

1/7/2008 9:51 PM
Cure Election Notice Service List

Delphi Corporation
Cure Election Notice Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | PO Number | Cure Amount |
| ZENTRUM MIKROELEKTRONIK DRESDEN AG | | 718 ADAMS ST STE B | | | CARMEL | IN | 46032 | | D0550061262 | $74,000.00 |
| ZIERICK MFG CO | | 131 RADIO CIRCLE | | | MOUNT KISCO | NY | 10549 | | 55593 | $2,576.08 |
| ZILOG INC | | 8512 STILLWATER DRIVE | | | DALLAS | TX | 75243 | | 48422 | $12,344.80 |
| ZILOG INC | | 8512 STILLWATER DRIVE | | | DALLAS | TX | 75243 | | 53843 | $94,800.00 |
| ZOHAR JACOBS ACQUISITION LLC | | 34401 COMMERCE | | | FRASER | MI | 48026 | | D0550074776 | $467.76 |
| ZYLUX ACOUSTIC CORP EFT | | 12F 13F 95 TUN HUA S ROAD SEC 2 1 | | | TAIPEI CITY | TW | 10682 | TW | D0550061395 | $0.00 |
| ZYLUX ACOUSTIC CORP EFT | | 12F 13F 95 TUN HUA S ROAD SEC 2 1 | | | TAIPEI CITY | TW | 10682 | TW | D0550063124 | $291,767.68 |

1/7/2008 9:51 PM
Cure Election Notice Service List

# EXHIBIT B

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                           :

In re                                      :     Chapter 11
                                           :

DELPHI CORPORATION, et al.,       :     Case No. 05-44481 (RDD)
                                           :

               Debtors.     :     (Jointly Administered)
                                           :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF CURE AMOUNT WITH RESPECT TO EXECUTORY CONTRACT
TO BE ASSUMED OR ASSUMED AND ASSIGNED UNDER PLAN OF REORGANIZATION

        PLEASE TAKE NOTICE that on December 10, 2007 the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") entered an order (the "Solicitation Procedures Order") (Docket No. 11389) (i) approving the disclosure statement (the "Disclosure Statement") with respect to the First Amended Joint Plan of Reorganization of Delphi Corporation and Certain Affiliates, Debtors and Debtors-In-Possession (the "Plan"), filed by Delphi Corporation and its affiliated debtors and debtors-in-possession (the "Debtors") and (ii) authorizing the Debtors to solicit votes on the Plan.

        In accordance with the Solicitation Procedures Order, the Debtors hereby provide notice of their intent to cure ("Cure") and assume or assume and assign the contract(s) listed on Schedule 1 attached hereto as provided in the Plan and the Disclosure Statement.

> **You must return this form in the envelope provided to Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, California 90245, Att'n: Delphi Cure Claims, so as to be received by 7:00 p.m. (prevailing Eastern time) on January 11, 2008.  If you fail to timely return this form, your contract(s) or lease(s) will be assumed, or assumed and assigned, and you will be paid the cure amount listed on Schedule 1 in new common stock of reorganized Delphi and rights to participate in the discount rights offering in the proportions set forth in the Plan for holders of allowed general unsecured claims.**

        The Debtors' records reflect the amounts owing for prepetition arrearages as set forth on Schedule 1 (the "Cure Amount").  **Please follow the four steps below and sign this notice to ensure that you receive the Cure to which you are entitled.**

**Step 1**

**Please check one of the boxes below:**

☐     Yes, I agree with the Cure Amount listed on Schedule 1 (**complete Step 2 below**)

☐     No, I disagree with the Cure Amount listed on Schedule 1 (**skip Step 2 and go to Step 3 below**)

**Step 2**

Review the Plan in its entirety, including Article 5.3 of the Plan governing treatment of general unsecured claims, and check one of the boxes below:

☐    I request payment of my Cure Amount in cash (without postpetition interest) as soon as reasonably practicable after the Effective Date, but in any event no later than 30 days after the Effective Date  (the "Distribution Date")

☐    I request payment of my Cure Amount on the Distribution Date in the Plan currency afforded General Unsecured Claims, including postpetition interest from the Petition Date through the earlier of the Confirmation Date or January 31, 2008 at the Michigan Statutory Rate (all as defined in the Plan) (**skip Step 3 and complete Step 4 below**)

**Step 3**

If you checked the box in Step 1 indicating that you disagree with the Cure Amount, or if you checked the box in Step 2 indicating that you want to be paid in cash, you must sign and return this notice so as to be received on or prior to 7:00 p.m. (prevailing Eastern time) on January 11, 2008.  You must also file an objection that states with specificity your asserted Cure amount, including appropriate documentation thereof, on or before the 30th day following the effective date of the Plan.  If you fail to return this form by January 11, 2008 but timely file and serve an objection in accordance with the procedures outlined below, or vice versa, your objection will not be considered, the Cure Amount asserted by the Debtors will be controlling, you will be paid the Cure Amount in Plan currency in exchange for, among other things, the releases set forth in Article 11 of the Plan, and your contract(s) will be assumed, or assumed and assigned. (continue with Step 3 and also complete Step 4 below)

**Objection Procedures**.  Objections to the proposed Cure Amount and/or the assumption or the assumption and assignment of the contract must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883), and the Solicitation Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, One Bowling Green, Room 632, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel for the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John K. Lyons and Ron E. Meisler), (iii) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n:  Donald Bernstein and Brian Resnick), (iv) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg and Mark A. Broude), (v) counsel for the official committee of equity security holders, Fried, Frank, Harris, Shriver & Jacobson LLP, One New York Plaza, New York, New York 10004 (Att'n: Bonnie Steingart), (vi) counsel for A-D Acquisition Holdings, LLC c/o Appaloosa Management L.P., White & Case LLP, Wachovia Financial Center, 200 South Biscayne Boulevard, Suite 4900, Miami, Florida 33131 (Att'n: Thomas E. Lauria) and White & Case LLP, 1155 Avenue of the Americas, New York, New York 10036 (Att'n:  Glenn M. Kurtz and Gregory Pryor), (vii) counsel for Harbinger Del-Auto Investment Company, Ltd., White & Case LLP,

2

Wachovia Financial Center, 200 South Biscayne Boulevard, Suite 4900, Miami, Florida 33131 (Att'n: Thomas E. Lauria) and White & Case LLP, 1155 Avenue of the Americas, New York, New York 10036 (Att'n: John M. Reiss and Gregory Pryor), and (viii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Alicia M. Leonhard), in each case so as to be **received no later than 4:00 p.m.** (prevailing Eastern time) on **the 30th day following the effective date of the Plan** (the "Cure Objection Deadline"). Objections not timely filed and served in the manner set forth above will not be considered and will be deemed overruled.

        If there is a dispute regarding (i) the nature or amount of any Cure, (ii) the ability of the Reorganized Debtor or any assignee to provide "adequate assurance of future performance" (within the meaning of section 365 of the Bankruptcy Code) under the contract or lease to be assumed, or (iii) any other matter pertaining to assumption, or assumption and assignment, of the contract(s) or lease(s), the Bankruptcy Court will conduct a hearing before the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004, at such date and time as the Court may schedule, and Cure will occur following the entry of a final order of the Bankruptcy Court resolving the dispute and approving the assumption or assumption and assignment, as the case may be; provided, however, that if there is a dispute as to the amount of Cure that cannot be resolved consensually among the parties, the Debtors shall have the right to reject the contract or lease for a period of five days after entry of a final order establishing a Cure amount in excess of that provided by the Debtors.

        **Step 4**

        **Sign and return this form in the envelope provided to Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, California 90245, Att'n: Delphi Cure Claims, so as to be received by 7:00 p.m. (prevailing Eastern time) on January 11, 2008. If you fail to timely return this form, your contract(s) or lease(s) will be assumed, or assumed and assigned, and you will be paid the Cure amount listed on Schedule 1 in new common stock of reorganized Delphi and rights to participate in the discount rights offering in the proportions set forth in Article 5.3 of the Plan.**

Company Name:_____

By: _____

Print Name:

Title:

Delphi Legal Information Hotline:              Delphi Legal Information Website:
Toll Free:  (800) 718-5305                     http://www.delphidocket.com
International:  (248) 813-2698

Dated:    New York, New York
          December 10, 2007

                              SKADDEN, ARPS, SLATE, MEAGHER
                                & FLOM LLP
                                   John Wm. Butler, Jr. (JB 4711)
                                   George N. Panagakis (GP 0770)
                                   Ron E. Meisler (RM 3026)
                                   Nathan Stuart (NS 7872)
                              333 West Wacker Drive, Suite 2100
                              Chicago, Illinois 60606

                                       - and -
                                   Kayalyn A. Marafioti (KM 9632)
                                   Thomas J. Matz (TM 5986)
                              Four Times Square
                              New York, New York 10036

                              Attorneys for Delphi Corporation, et al.,
                                Debtors and Debtors-in-Possession

4

# Schedule 1

| Contract(s) to be assumed and/or assigned: | Cure amount: |
|---|---|
| ❿ | ⓫ |

# EXHIBIT C

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ACUMENT CRETEIL SAS | | NXP SEMICONDUCTORS | 1771 E LINCOLN RD | | KOKOMO | IN | 46902 | |
| ALPHA PRODUCTS INC | | 351 IRVING DRIVE | | | OXNARD | CA | 93030 | |
| ALPHA PRODUCTS INC | | 351 IRVING DRIVE | | | OXNARD | CA | 93030 | |
| ALPS ELECTRIC (USA) INC | | 1500 ATLANTIC BLVD | | | AUBURN HILLS | MI | 48326 | |
| Ambrake Corp | | 300 RING RD | | | ELIZABETHTOWN | KY | 42701 | |
| Anixter | | 2540 S. Sarah Ave. | | | Fresno | CA | 93706 | |
| Anixter | | 2540 S. Sarah Ave. | | | Fresno | CA | 93706 | |
| Anixter | | 2540 S. Sarah Ave. | | | Fresno | CA | 93706 | |
| Anixter | | 2540 S. Sarah Ave. | | | Fresno | CA | 93706 | |
| Anixter | | 2540 S. Sarah Ave. | | | Fresno | CA | 93706 | |
| Anixter | | 2540 S. Sarah Ave. | | | Fresno | CA | 93706 | |
| Anixter | | 2540 S. Sarah Ave. | | | Fresno | CA | 93706 | |
| Anixter | | 2540 S. Sarah Ave. | | | Fresno | CA | 93706 | |
| Anixter | | 2540 S. Sarah Ave. | | | Fresno | CA | 93706 | |
| ARGENT AUTOMOTIVE SYSTEMS INC | | 41016 CONCEPT DRIVE | | | PLYMOUTH | MI | 48170 | |
| ARGENT AUTOMOTIVE SYSTEMS INC | | 41016 CONCEPT DRIVE | | | PLYMOUTH | MI | 48170 | |
| ATF INC | | 3550 W PRATT AVE | | | LINCOLNWOOD | IL | 606453798 | |
| ATF INC | | 3550 W PRATT AVE | | | LINCOLNWOOD | IL | 606453798 | |
| ATMEL CORP | | C/O MS TECHNOLOGY LLC | 618 E BOULEVARD | | KOKOMO | IN | 46902 | |
| Automotive Corporation | | 4320 FEDERAL DR | | | BATAVIA | NY | 14020-4104 | |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 921212725 | |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 921212725 | |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 921212725 | |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 921212725 | |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 921212725 | |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 921212725 | |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 921212725 | |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 921212725 | |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 921212725 | |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 921212725 | |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 921212725 | |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 921212725 | |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 921212725 | |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 921212725 | |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 921212725 | |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 921212725 | |
| AVX GMBH | | ON SEMICONDUCTOR | 5005 E MCDOWELL RD | | PHOENIX | AZ | 85008 | |
| BASF CORP | | 3000 CONTINENTAL DRIVE NORTH | | | MOUNT OLIVE | NJ | 78281324 | |
| BERGQUIST CO, THE | | C/O MS TECHNOLOGY LLC | 618 E BOULEVARD | | KOKOMO | IN | 46902 | |
| BERGQUIST CO. THE | | 18930 W 78TH ST | | | CHANHASSEN | MN | 55317 | |
| BERGQUIST CO. THE | | 18930 W 78TH ST | | | CHANHASSEN | MN | 55317 | |
| BERGQUIST CORP. | | 18930 WEST 78TH STREET | | | CHANHASSEN | MN | 55317 | |
| CAMCAR LLC | | 826 E MADISON ST | | | BELVIDERE | IL | 61008-2364 | |
| CAMCAR LLC | | 826 E MADISON ST | | | BELVIDERE | IL | 61008-2364 | |
| CAMCAR LLC | | 826 E MADISON ST | | | BELVIDERE | IL | 61008-2364 | |
| CAMCAR LLC | | 826 E MADISON ST | | | BELVIDERE | IL | 61008-2364 | |
| CAMCAR LLC | | 826 E MADISON ST | | | BELVIDERE | IL | 61008-2364 | |
| CAMCAR LLC | | 826 E MADISON ST | | | BELVIDERE | IL | 61008-2364 | |
| CAMCAR LLC | | 826 E MADISON ST | | | BELVIDERE | IL | 61008-2364 | |
| CAMCAR LLC | | 826 E MADISON ST | | | BELVIDERE | IL | 61008-2364 | |
| CHAMBERS GASKET MFG CORP. | | 4701 W RICE ST | | | CHICAGO | IL | 606513330 | |
| CHAMBERS GASKET MFG CORP. | | 4701 W RICE ST | | | CHICAGO | IL | 606513330 | |
| CHAMBERS GASKET MFG CORP. | | 4701 W RICE ST | | | CHICAGO | IL | 606513330 | |
| CHAMBERS GASKET MFG CORP. | | 4701 W RICE ST | | | CHICAGO | IL | 606513330 | |
| CLAMASON INDUSTRIES LTD | | C/O MS TECHNOLOGY LLC | 618 E BOULEVARD | | KOKOMO | IN | 46902 | |
| COILCRAFT INC | | 1102 SILVER LAKE ROAD | | | CARY | IL | 600131658 | |
| Colding Heading | | 21777 HOOVER R | | | WARREN | MI | 48089 | |
| Colding Heading | | 21777 HOOVER R | | | WARREN | MI | 48089 | |
| Colding Heading | | 21777 HOOVER R | | | WARREN | MI | 48089 | |
| COLLINS & AIKMAN CORP | | 2100 DOVE ST | | | PORT HURON | MI | 48060 | |
| COLLINS & AIKMAN CORP | | 2100 DOVE ST | | | PORT HURON | MI | 48060 | |
| COLLINS & AIKMAN CORP | | 2100 DOVE ST | | | PORT HURON | MI | 48060 | |
| COLLINS & AIKMAN CORP | | 2100 DOVE ST | | | PORT HURON | MI | 48060 | |
| COMMERCIAL PACKAGING INC | | 6548 W HIGGINS | | | CHICAGO | IL | 606562161 | |
| COMPONENT PLASTICS INC | | 700 TOLLGATE ROAD | | | ELGIN | IL | 601239369 | |
| COMPONENT PLASTICS INC | | 700 TOLLGATE ROAD | | | ELGIN | IL | 601239369 | |
| COMPONENT PLASTICS INC | | 700 TOLLGATE ROAD | | | ELGIN | IL | 601239369 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| COMPONENT PLASTICS INC | | 700 TOLLGATE ROAD | | | ELGIN | IL | 601239369 | |
| Computer Optical Products, Inc | | 9174 Deering Ave. | | | Chatsworth | CA | 91311 | |
| Computer Optical Products, Inc | | 9174 Deering Ave. | | | Chatsworth | CA | 91311 | |
| COMUS INTERNATIONAL INC. | | 454 ALLWOOD RD | | | CLIFTON | NJ | 7012 | |
| COOPER INDUSTRIES INC | | BUSSMAN DIVISION | 114 OLD STATE ROAD | | ELLISVILLE | MO | 63021 | |
| COOPER INDUSTRIES INC | | BUSSMAN DIVISION | 114 OLD STATE ROAD | | ELLISVILLE | MO | 63021 | |
| Custom Products Corp. | | 457 State Street | | | North Haven | CT | 06473 | |
| DAISHINKU DEUTSCHLAND GMBH | | C/O TRILOGY MARKETING INC | 7255 N SHADELAND AVE STE A | | INDIANAPOLIS | IN | 46250 | |
| DATWYLER I/O DEVICES-AMERICAS | | ABATEK (AMERICAS) INC | 4155 SHACKLEFORD ROAD STE 240 | | NORCROSS | GA | 30093 | |
| DATWYLER I/O DEVICES-AMERICAS | | ABATEK (AMERICAS) INC | 4155 SHACKLEFORD ROAD STE 240 | | NORCROSS | GA | 30093 | |
| DATWYLER I/O DEVICES-AMERICAS | | ABATEK (AMERICAS) INC | 4155 SHACKLEFORD ROAD STE 240 | | NORCROSS | GA | 30093 | |
| DATWYLER I/O DEVICES-AMERICAS | | ABATEK (AMERICAS) INC | 4155 SHACKLEFORD ROAD STE 240 | | NORCROSS | GA | 30093 | |
| DATWYLER I/O DEVICES-AMERICAS | | ABATEK (AMERICAS) INC | 4155 SHACKLEFORD ROAD STE 240 | | NORCROSS | GA | 30093 | |
| DEARBORN WIRE AND CABLE INC | | 250 W CARPENTER | | | WHEELING | IL | 60090 | |
| DIAL TOOL INDUSTRIES INC | | 201 S CHURCH ST | | | ADDISON | IL | 60101 | |
| Digikey | | 701 Brooks Ave South | | | Thief River Falls | MN | 56701 | |
| Digikey | | 701 Brooks Ave South | | | Thief River Falls | MN | 56701 | |
| DIODES INC | | 3050 E HILLCREST DR | | | WESTLAKE VILLAGE | CA | 91362 | |
| DIODES INC | | 3050 E HILLCREST DR | | | WESTLAKE VILLAGE | CA | 91362 | |
| DIODES INC | | 3050 E HILLCREST DR | | | WESTLAKE VILLAGE | CA | 91362 | |
| DIODES INC | | 3050 E HILLCREST DR | | | WESTLAKE VILLAGE | CA | 91362 | |
| DIODES INC | | 3050 E HILLCREST DR | | | WESTLAKE VILLAGE | CA | 91362 | |
| DOTT MANUFACTURING CO | | 2820 W MAPLE ROAD | | | TROY | MI | 48084 | |
| DOTT MANUFACTURING CO | | 2820 W MAPLE ROAD | SUITE 222 | | TROY | MI | 48084 | |
| DOW CORNING CORP | | 5311 - 11 MILE ROAD | | | AUBURN | MI | 48611 | |
| DOW CORNING CORP | | 5311 - 11 MILE ROAD | | | AUBURN | MI | 48611 | |
| DTI / Packard | | | | | | | | |
| DYNACAST CANADA INC | | 330 AVRO STREET | | | POINTE CLAIRE | PQ | H9R 5W5 | |
| DYNACAST INC | | 195 CORPORATE DRIVE | | | ELGIN | IL | 60123 | |
| EBV-ELEKTRONIK VERTRIEBSGESELLSCHAFT | | ON SEMICONDUCTOR | 5005 E MCDOWELL RD | | PHOENIX | AZ | 85008 | |
| EBV-ELEKTRONIK VERTRIEBSGESELLSCHAFT | | ON SEMICONDUCTOR | 5005 E MCDOWELL RD | | PHOENIX | AZ | 85008 | |
| EBV-ELEKTRONIK VERTRIEBSGESELLSCHAFT | | C/O TRILOGY MARKETING INC | 7255 N SHADELAND AVE STE A | | INDIANAPOLIS | IN | 46250 | |
| EIFELWERK HEINRICH STEIN GMBH & CO | | 2529 COMMERCE DR STE H | | | KOKOMO | IN | 46902-7815 | |
| ELITE FASTENERS CORP | | 2005 15TH ST. | | | ROCKFORD | IL | 61104 | |
| ELLSWORTH ADHESIVE SYSTEM INC | | 1610 NORTH LH 35 SUITE 208 | | | CARROLLTON | TX | 75006 | |
| ELLSWORTH ADHESIVE SYSTEM INC | | 1610 NORTH LH 35 SUITE 208 | | | CARROLLTON | TX | 75006 | |
| ENGINEERED MATERIALS SYS CO | | 132 JOHNSON DRIVE | | | DELAWARE | OH | 43015 | |
| ENGINEERED PLASTIC COMP | | 53150 N MAIN ST | | | MATTAWAN | MI | 490719324 | |
| ENGINEERED PLASTIC COMP | | 53150 N MAIN ST | | | MATTAWAN | MI | 490719324 | |
| ENGINEERED PLASTIC COMP | | 53150 N MAIN ST | | | MATTAWAN | MI | 490719324 | |
| ENGINEERED PLASTIC COMP | | 53150 N MAIN ST | | | MATTAWAN | MI | 490719324 | |
| ENGINEERED PLASTICS COMPONENTS | | 1330 PULLMAN DR | | | EL PASO | TX | 79936 | |
| EPCOS INC | | 10401 MERIDIAN ST #300 NORTH | | | INDIANAPOLIS | IN | 46290 | |
| EPIC RESINS CORP | | 600 INDUSTRIAL BLVD | | | PALMYRA | WI | 531569208 | |
| EPIC RESINS CORP | | 600 INDUSTRIAL BLVD | | | PALMYRA | WI | 531569208 | |
| ERWIN QUARDER | | 5101 KRAFT AVE SE | | | GRAND RAPIDS | MI | 49512 | |
| ERWIN QUARDER | | 5101 KRAFT AVE SE | | | GRAND RAPIDS | MI | 49512 | |
| ERWIN QUARDER | | 5101 KRAFT AVE SE | | | GRAND RAPIDS | MI | 49512 | |
| ERWIN QUARDER | | 5101 KRAFT AVE SE | | | GRAND RAPIDS | MI | 49512 | |
| EVOX RIFA INC | | 1640 NORTHWIND BLVD UNIT 102 | | | LIBERTYVILLE | IL | 60048 | |
| EVOX-RIFA INC | | 4015 W VINCENNES RD | | | INDIANAPOLIS | IN | 46268 | |
| EXACTO SPRING CORP. | | 1201 HICKORY STREET | PO BOX 197 | | GRAFTON | WI | 530240197 | |
| EXACTO SPRING CORP. | | 1201 HICKORY STREET | PO BOX 197 | | GRAFTON | WI | 530240197 | |
| FAIRCHILD SEMICONDUCTOR CORP | | 1761 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| FAIRCHILD SEMICONDUCTOR CORP | | C/O MS TECHNOLOGY LLC | 618 E BOULEVARD | | KOKOMO | IN | 46902 | |
| FAIRCHILD SEMICONDUCTOR INC | | TRISTAR GROUP, INC. | 6650 TELECOM DRIVE | | INDIANAPOLIS | IN | 46278 | |
| Fansteel Intercast | | 3600 Formosa Building N | Suite 13 | | Mc Allen | TX | 78503 | |
| Fansteel Intercast | | 3600 Formosa Building N | Suite 13 | | Mc Allen | TX | 78503 | |
| FCI AUTOMOTIVE DEUTSCHLAND GMBH | | ON SEMICONDUCTOR | 5005 E MCDOWELL RD | | PHOENIX | AZ | 85008 | |
| FORSHEDA PALMER-CHENARD, INC. | | 366 ROUTE 108 | | | SOMERSWORTH | NH | 3878 | |
| FRAEN MACHINNING CORP | | D.B.A. SWISSTRONICS | 324 NEW BOSTON STREET | | WOBURN | MA | 24719112 | |
| FRAEN MACHINNING CORP | | D.B.A. SWISSTRONICS | 324 NEW BOSTON STREET | | WOBURN | MA | 24719112 | |
| FRAEN MACHINNING CORP | | D.B.A. SWISSTRONICS | 324 NEW BOSTON STREET | | WOBURN | MA | 24719112 | |
| FRAEN MACHINNING CORP | | D.B.A. SWISSTRONICS | 324 NEW BOSTON STREET | | WOBURN | MA | 24719112 | |
| FRAEN MACHINNING CORP | | D.B.A. SWISSTRONICS | 324 NEW BOSTON STREET | | WOBURN | MA | 24719112 | |
| FRAEN MACHINNING CORP | | D.B.A. SWISSTRONICS | 324 NEW BOSTON STREET | | WOBURN | MA | 24719112 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRAEN MACHINNING CORP | | D.B.A. SWISSTRONICS | 324 NEW BOSTON STREET | | WOBURN | MA | 24719112 | |
| FRAEN MACHINNING CORP | | D.B.A. SWISSTRONICS | 324 NEW BOSTON STREET | | WOBURN | MA | 24719112 | |
| FRAEN MACHINNING CORP | | D.B.A. SWISSTRONICS | 324 NEW BOSTON STREET | | WOBURN | MA | 24719112 | |
| FRAEN MACHINNING CORP | | D.B.A. SWISSTRONICS | 324 NEW BOSTON STREET | | WOBURN | MA | 24719112 | |
| FREESCALE SEMICONDUCTOR INC | | 2733 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| FREESCALE SEMICONDUCTOR INC | | ON SEMICONDUCTOR | 5005 E MCDOWELL RD | | PHOENIX | AZ | 85008 | |
| FREESCALE SEMICONDUCTOR INC | | 2733 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| GCI TECHNOLOGIES INC | | 1301 PRECISION DR | | | PLANO | TX | 75074 | |
| GE Ionics, | | GE Ionics | 7777 Industry Ave | | Pico Rivera | CA | 90660 | |
| GE LIGHTING | | 4521 HIGHWOODS PARKWAY #200 | | | GLEN ALLEN | VA | 23056 | |
| GENERAL POLYMERS INC | | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017 | |
| GENERAL POLYMERS INC | | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017 | |
| GENERAL POLYMERS INC | | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017 | |
| GENERAL POLYMERS INC | | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017 | |
| GENERAL POLYMERS INC | | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017 | |
| GENERAL POLYMERS INC | | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017 | |
| GENERAL POLYMERS INC | | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017 | |
| GENERAL POLYMERS INC | | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017 | |
| GENERAL POLYMERS INC | | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017 | |
| GENERAL POLYMERS INC | | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017 | |
| GENERAL SILICONES | | 14140 LIVE OAK AVENUE, UNIT D | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES | | 14140 LIVE OAK AVENUE, UNIT D | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES | | 14140 LIVE OAK AVENUE, UNIT D | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES | | 14140 LIVE OAK AVENUE, UNIT D | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES | | 14140 LIVE OAK AVENUE, UNIT D | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SUPER PLATING CO, INC | | 5762 CELI DRIVE | | | EAST SYRACUSE | NY | 13057 | |
| GOSHEN DIE CUTTING INC | | 815 LOGAN STREET | | | GOSHEN | IN | 46528 | |
| GRAND TRAVERSE STAMPING | | 2707 AERO PARK DRIVE | | | TRAVERSE CITY | MI | 49686 | |
| H & M COMPANY INC | | 200 CHIHUAHUA ST | | | SAN ANTONIO | TX | 782076330 | |
| H & M COMPANY INC | | 200 CHIHUAHUA ST | | | SAN ANTONIO | TX | 782076330 | |
| HARWIN | | COMPONENT ASSEMBLY SYSTEMS | 7A RAYMOND AVE UNIT 7 | | SALEM | NH | 3079 | |
| HENKEL CORPORATION | | 211 FRANKLIN STREET | | | OLEAN | NY | 147601297 | |
| HENKEL CORPORATION | | 211 FRANKLIN STREET | | | OLEAN | NY | 147601297 | |
| HENKEL CORPORATION | | 211 FRANKLIN STREET | | | OLEAN | NY | 147601297 | |
| HENKEL CORPORATION | | 211 FRANKLIN STREET | | | OLEAN | NY | 147601297 | |
| HENKEL CORPORATION | | 211 FRANKLIN STREET | | | OLEAN | NY | 147601297 | |
| HENKEL CORPORATION | | 211 FRANKLIN STREET | | | OLEAN | NY | 147601297 | |
| HITACHI CHEMICAL SINGAPORE PTE | | M GOTTLIEB ASSOCIATES | 608 E BOULEVARD | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL SINGAPORE PTE | | M GOTTLIEB ASSOCIATES | 608 E BOULEVARD | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL SINGAPORE PTE | | M GOTTLIEB ASSOCIATES | 608 E BOULEVARD | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL SINGAPORE PTE | | M GOTTLIEB ASSOCIATES | 608 E BOULEVARD | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL SINGAPORE PTE LTD | | C/O UNITY SALES LLC | 10331 DAWSON'S CREEK BLVD STE A | | FORT WAYNE | IN | 46825 | |
| HITACHI CHEMICAL SINGAPORE PTE LTD | | C/O MS TECHNOLOGY LLC | 618 E BOULEVARD | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL SINGAPORE PTE LTD | | C/O MS TECHNOLOGY LLC | 618 E BOULEVARD | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL SINGAPORE PTE LTD | | C/O MS TECHNOLOGY LLC | 618 E BOULEVARD | | KOKOMO | IN | 46902 | |
| HOECHST CELANESE CORP | | 90 MORRIS AVE | | | SUMMIT | NJ | 7901 | |
| HOECHST CELANESE CORP | | 90 MORRIS AVE | | | SUMMIT | NJ | 7901 | |
| HOECHST CELANESE CORP | | 90 MORRIS AVE | | | SUMMIT | NJ | 7901 | |
| I T W GRAPHICS | | 1700 SUNSET DR | | | PLYMOUTH | WI | 53073 | |
| IDENTCO IDENTIFICATION CORP. | | 8711 BURNET ROAD | WAREHOUSE B30 | | AUSTIN | TX | 78757 | |
| IDENTCO IDENTIFICATION CORP. | | 8711 BURNET ROAD | WAREHOUSE B30 | | AUSTIN | TX | 78757 | |
| INDUSTRIAL ELECTRIC WIRE INC | | 100 SHILOH RD | SUITE 500 | | PLANO | TX | 75074 | |
| INDUSTRIAL ELECTRIC WIRE INC | | 100 SHILOH RD | SUITE 500 | | PLANO | TX | 75074 | |
| INDUSTRIAL ELECTRIC WIRE INC | | 100 SHILOH RD | SUITE 500 | | PLANO | TX | 75074 | |
| INDUSTRIAL ELECTRIC WIRE INC | | 100 SHILOH RD | SUITE 500 | | PLANO | TX | 75074 | |
| INFINEON TECHNOLOGIES CORP | | NXP SEMICONDUCTORS | 1771 E LINCOLN RD | | KOKOMO | IN | 46902 | |
| INFINEON TECHNOLOGIES CORP | | 2745 ALBRIGHT RD | | | KOKOMO | IN | 469023996 | |
| INFINEON TECHNOLOGIES CORP | | 10401 MERIDIAN ST #300 NORTH | | | INDIANAPOLIS | IN | 46290 | |
| INFINEON TECHNOLOGIES CORP | | 2529 COMMERCE DRIVE SUITE H | | | KOKOMO | IN | 46902 | |
| INFINEON TECHNOLOGIES CORP | | 2529 COMMERCE DRIVE SUITE H | | | KOKOMO | IN | 46902 | |
| INFINEON TECHNOLOGIES CORP | | 2529 COMMERCE DRIVE SUITE H | | | KOKOMO | IN | 46902 | |
| INFINEON TECHNOLOGIES CORP | | 2529 COMMERCE DRIVE SUITE H | | | KOKOMO | IN | 46902 | |
| INFINEON TECHNOLOGIES CORP | | 2529 COMMERCE DRIVE SUITE H | | | KOKOMO | IN | 46902 | |
| INFINEON TECHNOLOGIES CORP | | 2529 COMMERCE DRIVE SUITE H | | | KOKOMO | IN | 46902 | |
| INFINEON TECHNOLOGIES CORP | | 2529 COMMERCE DRIVE SUITE H | | | KOKOMO | IN | 46902 | |
| INFINEON TECHNOLOGIES CORP | | 2529 COMMERCE DRIVE SUITE H | | | KOKOMO | IN | 46902 | |
| INFINEON TECHNOLOGIES CORP | | 2529 COMMERCE DRIVE SUITE H | | | KOKOMO | IN | 46902 | |
| INTEGRATED SILICON SOLUTION INC | | C/O ELECTRO-REPS INC | 12315 HANCOCK ST STE 29 | | CARMEL | IN | 46032 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| INTEGRATED SILICON SOLUTION INC | | 2529 COMMERCE DR STE C | | | KOKOMO | IN | 46902 | |
| INTERNATIONAL RECTIFIER CORP | | STANDEX ELECTRONICS | 4538 CAMBERWELL RD | | CINCINNATI | OH | 45209-1155 | |
| INTERNATIONAL RECTIFIER CORP | | 4015 W VINCENNES RD | | | INDIANAPOLIS | IN | 46268 | |
| INTERNATIONAL RECTIFIER CORP | | 4015 W VINCENNES RD | | | INDIANAPOLIS | IN | 46268 | |
| INTERNATIONAL RECTIFIER CORP | | C/O MS TECHNOLOGY LLC | 618 E BOULEVARD | | KOKOMO | IN | 46902 | |
| INTERNATIONAL RECTIFIER CORP | | 1761 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| INTERNATIONAL RECTIFIER CORP | | 1761 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| INTERNATIONAL RECTIFIER CORP | | 100 N SEPULVEDA 8TH FL | | | EL SEGUNDO | CA | 90245 | |
| INTERNATIONAL RECTIFIER CORP | | 100 N SEPULVEDA 8TH FL | | | EL SEGUNDO | CA | 90245 | |
| ISELI CO - WALWORTH INC | | 402 N MAIN ST | | | WALWORTH | WI | 531841060 | |
| ITT CANNON SWITCH PRODUCTS | | ITT CANNON SWITCH PRODUCTS | 8081 WALLACE ROAD | | EDEN PRAIRIE | MN | 55344 | |
| ITT CANNON SWITCH PRODUCTS | | ITT CANNON SWITCH PRODUCTS | 8081 WALLACE ROAD | | EDEN PRAIRIE | MN | 55344 | |
| ITT CANNON SWITCH PRODUCTS | | ITT CANNON SWITCH PRODUCTS | 8081 WALLACE ROAD | | EDEN PRAIRIE | MN | 55344 | |
| ITT CANNON SWITCH PRODUCTS | | ITT CANNON SWITCH PRODUCTS | 8081 WALLACE ROAD | | EDEN PRAIRIE | MN | 55344 | |
| ITT CANNON SWITCH PRODUCTS | | ITT CANNON SWITCH PRODUCTS | 8081 WALLACE ROAD | | EDEN PRAIRIE | MN | 55344 | |
| ITT CANNON SWITCH PRODUCTS | | ITT CANNON SWITCH PRODUCTS | 8081 WALLACE ROAD | | EDEN PRAIRIE | MN | 55344 | |
| ITT CANNON SWITCH PRODUCTS | | ITT CANNON SWITCH PRODUCTS | 8081 WALLACE ROAD | | EDEN PRAIRIE | MN | 55344 | |
| ITT CANNON SWITCH PRODUCTS | | ITT CANNON SWITCH PRODUCTS | 8081 WALLACE ROAD | | EDEN PRAIRIE | MN | 55344 | |
| ITT CANNON SWITCH PRODUCTS | | ITT CANNON SWITCH PRODUCTS | 8081 WALLACE ROAD | | EDEN PRAIRIE | MN | 55344 | |
| ITW SHAKEPROOF INDUSTRIAL PROD | | 10818 NORTH SECOND ST | | | MACHESNEY PARK | IL | 61115 | |
| ITW SHAKEPROOF INDUSTRIAL PROD | | 10818 NORTH SECOND ST | | | MACHESNEY PARK | IL | 61115 | |
| J K L COMPONENTS | | 13343 PAXTON ST | | | PACOIMA | CA | 913312340 | |
| J K L COMPONENTS | | 13343 PAXTON ST | | | PACOIMA | CA | 913312340 | |
| JACKSON SPRING & MFG. CO. INC | | 299 BOND STREET | | | ELK GROVE VILLAGE | IL | 60007 | |
| JACKSON SPRING & MFG. CO. INC | | 299 BOND STREET | | | ELK GROVE VILLAGE | IL | 60007 | |
| JACKSON SPRING & MFG. CO. INC | | 299 BOND STREET | | | ELK GROVE VILLAGE | IL | 60007 | |
| JACKSON SPRING & MFG. CO. INC | | 299 BOND STREET | | | ELK GROVE VILLAGE | IL | 60007 | |
| JACKSON SPRING & MFG. CO. INC | | 299 BOND STREET | | | ELK GROVE VILLAGE | IL | 60007 | |
| JACKSON SPRING & MFG. CO. INC | | 299 BOND STREET | | | ELK GROVE VILLAGE | IL | 60007 | |
| JACKSON SPRING & MFG. CO. INC | | 299 BOND STREET | | | ELK GROVE VILLAGE | IL | 60007 | |
| JAE ELECTRONICS INC | | 826 E MADISON ST | | | BELVIDERE | IL | 61008-2364 | |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | |
| KEATS SOUTHWEST | | 11425 ROJAS | | | EL PASO | TX | 799366424 | |
| KEATS SOUTHWEST | | 11425 ROJAS | | | EL PASO | TX | 799366424 | |
| KEMET ELECTRONICS CORPORATION | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORPORATION | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORPORATION | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORPORATION | | 826 E MADISON ST | | | BELVIDERE | IL | 61008-2364 | |
| KEMET ELECTRONICS CORPORATION | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| Kerk Motion Products | | 1 Kerk Dr. | | | Hollis | NH | 03049 | |
| Kerk Motion Products | | 1 Kerk Dr. | | | Hollis | NH | 03049 | |
| LEAR CORP OF HUNTINGTON | | 1230 SABINE ST | PO BOX 929 | | HUNTINGTON | IN | 46750 | |
| LEAR CORP STRASBURG | | 806 E QUEEN ST | PO BOX 181 | | STRASBURG | VA | 22657 | |
| LITTELFUSE INC | | 800 E NORTHWEST HWY | | | DES PLAINES | IL | 60016 | |
| LITTELFUSE INC | | 800 E NORTHWEST HWY | | | DES PLAINES | IL | 60016 | |
| LITTELFUSE INC | | C/O VICTORY SALES | 3077 E 98TH ST STE 215 | | INDIANAPOLIS | IN | 46280 | |
| LITTELFUSE INC | | 800 E NORTHWEST HWY | | | DES PLAINES | IL | 60016 | |
| LITTELFUSE INC | | 800 E NORTHWEST HWY | | | DES PLAINES | IL | 60016 | |
| LITTELFUSE INC | | 800 E NORTHWEST HWY | | | DES PLAINES | IL | 60016 | |
| LITTELFUSE INC | | C/O VICTORY SALES | 3077 E 98TH ST STE 215 | | INDIANAPOLIS | IN | 46280 | |
| LITTELFUSE INC | | 800 E NORTHWEST HWY | | | DES PLAINES | IL | 60016 | |
| LITTELFUSE INC | | 800 E NORTHWEST HWY | | | DES PLAINES | IL | 60016 | |
| LITTELFUSE INC | | 800 E NORTHWEST HWY | | | DES PLAINES | IL | 60016 | |
| LITTELFUSE INC | | 800 E NORTHWEST HWY | | | DES PLAINES | IL | 60016 | |
| LITTON SYSTEMS, INC | | KESTER SOLDER | 515 E TOUHY AVE | | DES PLAINES | IL | 60018 | |
| LITTON SYSTEMS, INC | | KESTER SOLDER | 515 E TOUHY AVE | | DES PLAINES | IL | 60018 | |
| LN MOLDES LDA. | | 2767 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| LUMEX INC | | 290 E HELEN RD | | | PALATINE | IL | 60067 | |
| LUTZ SALES INC | | 4675 TURNBERRY DR | | | HANOVER PARK | IL | 601035463 | |
| MACHINERY SERVICE GROUP INC | | 135 S. DYMOND RD. | | | LIBERTYVILLE | IL | 60048 | |
| MATSUO ELECTRONICS OF AMERICA | | 2134 MAIN ST STE 100 | | | HUNTINGTON BEACH | CA | 92648 | |
| MATSUO ELECTRONICS OF AMERICA | | 2134 MAIN ST STE 100 | | | HUNTINGTON BEACH | CA | 92648 | |
| MAXELL CORPORATION OF AMERICA | | 22-08 STATE ROUTE 208 #103 | | | FAIR LAWN | NJ | 7410 | |
| MAXELL CORPORATION OF AMERICA | | 22-08 STATE ROUTE 208 #103 | | | FAIR LAWN | NJ | 7410 | |
| Means Industries | | 1860 S JEFFERSON AVE | | | SAGINAW | MI | 48601 | |
| Means Industries | | 3715 E WASHINGTON RD | | | SAGINAW | MI | 48601-9623 | |
| MICHIGAN SPRING & STAMPING | | PRECISION PRODUCTS GROUP | 2700 WICKHAM DRIVE | | MUSKEGON | MI | 49441 | |
| MICRO COMERCIAL COMPONENTS COR | | 20736 MARILLA STREET | | | CHATSWORTH | CA | 91311 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MICROCHIP TECHNOLOGY INC | | ON SEMICONDUCTOR | 5005 E MCDOWELL RD | | PHOENIX | AZ | 85008 | |
| MICROCHIP TECHNOLOGY INC | | 2767 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| MICROCHIP TECHNOLOGY INC | | 333 PIERCE ROAD | SUITE 180 | | ITASCA | IL | 60143 | |
| MICROCHIP TECHNOLOGY INC | | 333 PIERCE ROAD | SUITE 180 | | ITASCA | IL | 60143 | |
| MICROCHIP TECHNOLOGY INC | | 333 PIERCE ROAD | SUITE 180 | | ITASCA | IL | 60143 | |
| MICROCHIP TECHNOLOGY INC | | 333 PIERCE ROAD | SUITE 180 | | ITASCA | IL | 60143 | |
| MICROCHIP TECHNOLOGY INC | | 333 PIERCE ROAD | SUITE 180 | | ITASCA | IL | 60143 | |
| MICROCHIP TECHNOLOGY INC | | 333 PIERCE ROAD | SUITE 180 | | ITASCA | IL | 60143 | |
| MICROCHIP TECHNOLOGY INC | | 333 PIERCE ROAD | SUITE 180 | | ITASCA | IL | 60143 | |
| MICROCHIP TECHNOLOGY INC | | 333 PIERCE ROAD | SUITE 180 | | ITASCA | IL | 60143 | |
| MICROCHIP TECHNOLOGY INC | | 333 PIERCE ROAD | SUITE 180 | | ITASCA | IL | 60143 | |
| MICRO-MATICS LLC | | 8050 RANCHERS ROAD NE | | | MINNEAPOLIS | MN | 554321825 | |
| MICRO-MATICS LLC | | 8050 RANCHERS ROAD NE | | | MINNEAPOLIS | MN | 554321825 | |
| MIDWEST INSERT COMPOSITE MOLDI | | 3940 INDUSTRIAL AV | | | ROLLING MEADOWS | IL | 60008 | |
| MOLEX INC | | 2222 WELLING COURT | | | LISLE | IL | 60532 | |
| NATIONAL MOLDING CORP | | 5 DUBON COURT | | | FARMINGDALE | NY | 117351007 | |
| NATIONAL SEMICONDUCTOR | | 1111 W BARDIN RD | MAIL STOP A-2300 | | ARLINGTON | TX | 76017 | |
| NATIONAL SEMICONDUCTOR | | 1111 W BARDIN RD | MAIL STOP A-2300 | | ARLINGTON | TX | 76017 | |
| NATIONAL SEMICONDUCTOR | | 1111 W BARDIN RD | MAIL STOP A-2300 | | ARLINGTON | TX | 76017 | |
| NATIONAL SEMICONDUCTOR | | 1111 W BARDIN RD | MAIL STOP A-2300 | | ARLINGTON | TX | 76017 | |
| NDK AMERICA INC | | 4015 W VINCENNES RD | | | INDIANAPOLIS | IN | 46268 | |
| NDK AMERICA, INC | | C/O MARVIN GOTTLIEB & ASSOC | 608 EAST BLVD | | KOKOMO | IN | 46902 | |
| NEOSONG USA INC. | | 718 W LONGVIEW LANE | | | PALATINE | IL | 60067 | |
| NEOSONG USA INC. | | 718 W LONGVIEW LANE | | | PALATINE | IL | 60067 | |
| NEOSONG USA INC. | | 718 W LONGVIEW LANE | | | PALATINE | IL | 60067 | |
| NEOSONG USA INC. | | 718 W LONGVIEW LANE | | | PALATINE | IL | 60067 | |
| NEOSONG USA INC. | | 718 W LONGVIEW LANE | | | PALATINE | IL | 60067 | |
| NEOSONG USA INC. | | 718 W LONGVIEW LANE | | | PALATINE | IL | 60067 | |
| NEOSONG USA INC. | | 718 W LONGVIEW LANE | | | PALATINE | IL | 60067 | |
| NEOSONG USA INC. | | 718 W LONGVIEW LANE | | | PALATINE | IL | 60067 | |
| NEWARK CORPORATION | | 7500 VISCOUNT SUITE 292 | | | EL PASO | TX | 79925 | |
| NEWARK CORPORATION | | 7500 VISCOUNT SUITE 292 | | | EL PASO | TX | 79925 | |
| NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | |
| NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | |
| NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | |
| NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | |
| NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | |
| NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | |
| NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | |
| NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | |
| NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | |
| NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | |
| NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | |
| NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | |
| NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | |
| NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | |
| NOBLE USA INC | | 5450 MEADOWBROOK IND DR | | | ROLLING MEADOWS | IL | 600083850 | |
| NXP SEMICONDUCTORS USA INC | | TEXAS INSTRUMENTS | 12900 N MERIDIAN ST STE 175 | | CARMEL | IN | 46032-4954 | |
| NXP SEMICONDUCTORS USA INC | | ON SEMICONDUCTOR | 5005 E MCDOWELL RD | | PHOENIX | AZ | 85008 | |
| NXP SEMICONDUCTORS USA INC | | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| NXP SEMICONDUCTORS USA INC | | NXP SEMICONDUCTORS | 1771 E LINCOLN RD | | KOKOMO | IN | 46902 | |
| NXP SEMICONDUCTORS USA INC | | ON SEMICONDUCTOR | 5005 E MCDOWELL RD | | PHOENIX | AZ | 85008 | |
| NXP SEMICONDUCTORS USA INC | | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| NXP SEMICONDUCTORS USA INC | | 1761 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| NXP SEMICONDUCTORS USA INC | | NXP SEMICONDUCTORS | 1771 E LINCOLN RD | | KOKOMO | IN | 46902 | |
| NXP SEMICONDUCTORS USA INC | | 10401 MERIDIAN ST #300 NORTH | | | INDIANAPOLIS | IN | 46290 | |
| NXP SEMICONDUCTORS USA INC | | | | | | | | |
| NYE LUBRICANTS | | 12 HOWLAND RD | | | FAIRHAVEN | MA | 2719 | |
| OHIO FASTENERS & TOOL INC | | 915 LAKE ROAD | | | MEDINA | OH | 44258 | |
| OHIO FASTENERS & TOOL INC | | 915 LAKE ROAD | | | MEDINA | OH | 44258 | |
| OSRAM | | QUAD STATES SALES & MARKETING | 12160 ABRAMS RD #406 | | DALLAS | TX | 75243 | |
| OSRAM | | QUAD STATES SALES & MARKETING | 12160 ABRAMS RD #406 | | DALLAS | TX | 75243 | |
| OSRAM | | QUAD STATES SALES & MARKETING | 12160 ABRAMS RD #406 | | DALLAS | TX | 75243 | |
| OSRAM | | QUAD STATES SALES & MARKETING | 12160 ABRAMS RD #406 | | DALLAS | TX | 75243 | |
| PACKAGING CONCEPTS & DES. INC | | 32035 HOWARD ST | | | MADISON HEIGHTS | MI | 48071 | |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 462403807 | |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 462403807 | |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 462403807 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 462403807 | |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 462403807 | |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 462403807 | |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 462403807 | |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 462403807 | |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 462403807 | |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 462403807 | |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 462403807 | |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 462403807 | |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 462403807 | |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 462403807 | |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 462403807 | |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | INDIANAPOLIS | IN | 462403807 | |
| PARKER TECH SEAL DIVISION | | (JBL) OPERATIONS | 3025 W CROFT CIRCLE | | SPARTANBURG | SC | 29302 | |
| PARKER TECH SEAL DIVISION | | (JBL) OPERATIONS | 3025 W CROFT CIRCLE | | SPARTANBURG | SC | 29302 | |
| PD GEORGE COMPANY | | 5200 N SECOND STREET | | | ST LOUIS | MO | 63147 | |
| PEC OF AMERICA | | 2297 NEILS BOHR COURT | SUITE 100 | | SAN DIEGO | CA | 92154 | |
| PEC OF AMERICA | | 2297 NEILS BOHR COURT | SUITE 100 | | SAN DIEGO | CA | 92154 | |
| PENN METAL STAMPING INC | | RT 255 | PO BOX 221 | | ST MARYS | PA | 15857 | |
| PENN METAL STAMPING INC | | RT 255 | PO BOX 221 | | ST MARYS | PA | 15857 | |
| PESA LABELING SYSTEM CORP | | 275 KINGS HWY #104 | | | BROWNSVILLE | TX | 78521 | |
| PHIER INTERNATIONAL CORP | | 1640 NORTHWIND BLVD | | | LIBERTYVILLE | IL | 60048 | |
| PHIER INTERNATIONAL CORP | | 1640 NORTHWIND BLVD | | | LIBERTYVILLE | IL | 60048 | |
| PIXLEY RICHARDS INC | | 4 COLLINS AVENUE | | | PLYMOUTH | MA | 2360 | |
| PLAINFIELD MOLDING INC | | 24035 RIVER WALK COURT | | | PLAINFIELD | IL | 60544 | |
| PLAINFIELD MOLDING INC | | 24035 RIVER WALK COURT | | | PLAINFIELD | IL | 60544 | |
| PLAINFIELD STAMP ILLINOIS INC | | 1351 NORTH DIVISION ST | | | PLAINFIELD | IL | 60544 | |
| PLAINFIELD STAMP ILLINOIS INC | | 1351 NORTH DIVISION ST | | | PLAINFIELD | IL | 60544 | |
| PLASTIC COMPONENTS INC | | N116W 18271 MORSE DRIVE | | | GERMANTOWN | WI | 53022 | |
| PLASTIC COMPONENTS INC | | N116W 18271 MORSE DRIVE | | | GERMANTOWN | WI | 53022 | |
| PLASTIC COMPONENTS INC | | N116W 18271 MORSE DRIVE | | | GERMANTOWN | WI | 53022 | |
| PLASTIC COMPONENTS INC | | N116W 18271 MORSE DRIVE | | | GERMANTOWN | WI | 53022 | |
| QUALITY SYNTHETIC RUBBER | | 1700 HIGHLAND RD | | | TWINSBURG | OH | 44087 | |
| R J STUCKEL CO., INC. | | 211 SEEGERS AVENUE | | | ELK GROVE VILLAGE | IL | 60007 | |
| R J STUCKEL CO., INC. | | 211 SEEGERS AVENUE | | | ELK GROVE VILLAGE | IL | 60007 | |
| R J STUCKEL CO., INC. | | 211 SEEGERS AVENUE | | | ELK GROVE VILLAGE | IL | 60007 | |
| R T P COMPANY | | 580 E FRONT ST | | | WINONA | MN | 559870439 | |
| RAYCHEM CORPORATION | | DIV OF TYCO - SHRINK TUBING | 309 CONST DR - MAILSTOP R34/2A | | MENLO PARK | CA | 94025 | |
| RAYCHEM CORPORATION | | DIV OF TYCO - SHRINK TUBING | 309 CONST DR - MAILSTOP R34/2A | | MENLO PARK | CA | 94025 | |
| RAYCHEM CORPORATION | | DIV OF TYCO - SHRINK TUBING | 309 CONST DR - MAILSTOP R34/2A | | MENLO PARK | CA | 94025 | |
| RED SPOT CORP | | PO BOX 418 | | | EVANSVILLE | IN | 477030418 | |
| RED SPOT CORP | | PO BOX 418 | | | EVANSVILLE | IN | 477030418 | |
| RED SPOT CORP | | PO BOX 418 | | | EVANSVILLE | IN | 477030418 | |
| RED SPOT CORP | | PO BOX 418 | | | EVANSVILLE | IN | 477030418 | |
| RENESAS TECHNOLOGY AMERICA | | C/O MST TECHNOLOGIES | 614 E POPLAR | | KOKOMO | IN | 46902 | |
| RENESAS TECHNOLOGY EUROPE GMBH | | 2733 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| RF MONOLITHICS INC | | 4347 SIGMA ROAD | | | DALLAS | TX | 75244 | |
| RF MONOLITHICS INC | | 4347 SIGMA ROAD | | | DALLAS | TX | 75244 | |
| RHOPAC FABRICATED PRODUCTS | | 1819 INDUSTRIAL DRIVE | | | LIBERTYVILLE | IL | 600489727 | |
| RICHCO INC | | 8145 RIVER DR | | | MORTON GROVE | IL | 60053 | |
| Rino Mechanical | | 216 C. North Main Street | | | Freepoet | NY | 11520 | |
| ROHM ELECTRONICS (UK) | | 1761 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS (UK) | | 1761 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| Rotation Engineering | | 8800 Xylon Avenue North | | | Brooklyn Park | MN | 55445 | |
| Rotation Engineering | | 8800 Xylon Avenue North | | | Brooklyn Park | MN | 55445 | |
| ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 60107739 | |
| ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 60107739 | |
| ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 60107739 | |
| ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 60107739 | |
| ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 60107739 | |
| ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 60107739 | |
| ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 60107739 | |
| ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 60107739 | |
| ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 60107739 | |
| ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 60107739 | |
| ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 60107739 | |
| ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 60107739 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 60107739 | |
| ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 60107739 | |
| ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 60107739 | |
| ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 60107739 | |
| ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 60107739 | |
| ROWLEY SPRING CORP | | 210 REDSTONE HILL ROAD | | | BRISTOL | CT | 60107739 | |
| S T MICROELECTRONICS INC | | 2745 ALBRIGHT ROAD | | | KOKOMO | IN | 46902 | |
| S T MICROELECTRONICS INC | | 2745 ALBRIGHT ROAD | | | KOKOMO | IN | 46902 | |
| S T MICROELECTRONICS INC | | 2745 ALBRIGHT ROAD | | | KOKOMO | IN | 46902 | |
| S T MICROELECTRONICS INC | | 2745 ALBRIGHT ROAD | | | KOKOMO | IN | 46902 | |
| S T MICROELECTRONICS INC | | 2745 ALBRIGHT ROAD | | | KOKOMO | IN | 46902 | |
| S T MICROELECTRONICS INC | | 2745 ALBRIGHT ROAD | | | KOKOMO | IN | 46902 | |
| S T MICROELECTRONICS INC | | 2745 ALBRIGHT ROAD | | | KOKOMO | IN | 46902 | |
| Sapa | | Unit 87 PO Box 5037 | | | Portland | OR | 97208 | |
| Sapa | | Unit 87 PO Box 5037 | | | Portland | OR | 97208 | |
| Sapa | | Unit 87 PO Box 5037 | | | Portland | OR | 97208 | |
| SATECO USA LLC | | 7681 ELMBROOKE WAY | | | BRIGHTON | MI | 48116 | |
| SATECO USA LLC | | 7681 ELMBROOKE WAY | | | BRIGHTON | MI | 48116 | |
| SATECO USA LLC | | 7681 ELMBROOKE WAY | | | BRIGHTON | MI | 48116 | |
| SATECO USA LLC | | 7681 ELMBROOKE WAY | | | BRIGHTON | MI | 48116 | |
| SATECO USA LLC | | 7681 ELMBROOKE WAY | | | BRIGHTON | MI | 48116 | |
| SATECO USA LLC | | 7681 ELMBROOKE WAY | | | BRIGHTON | MI | 48116 | |
| SATECO USA LLC | | 7681 ELMBROOKE WAY | | | BRIGHTON | MI | 48116 | |
| SATECO USA LLC | | 7681 ELMBROOKE WAY | | | BRIGHTON | MI | 48116 | |
| SATECO USA LLC | | 7681 ELMBROOKE WAY | | | BRIGHTON | MI | 48116 | |
| SEMBLEX CORPORATION | | 199 W. DIVERSEY | | | ELMHURST | IL | 60126 | |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | NXP SEMICONDUCTORS | 1771 E LINCOLN RD | | KOKOMO | IN | 46902 | |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | NXP SEMICONDUCTORS | 1771 E LINCOLN RD | | KOKOMO | IN | 46902 | |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | ON SEMICONDUCTOR | 5005 E MCDOWELL RD | | PHOENIX | AZ | 85008 | |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | ON SEMICONDUCTOR | 5005 E MCDOWELL RD | | PHOENIX | AZ | 85008 | |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | C/O UNITY SALES LLC | 10331 DAWSON'S CREEK BLVD STE A | | FORT WAYNE | IN | 46825 | |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | 2767 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | ON SEMICONDUCTOR | 5005 E MCDOWELL RD | | PHOENIX | AZ | 85008 | |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | ON SEMICONDUCTOR | 5005 E MCDOWELL RD | | PHOENIX | AZ | 85008 | |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | NXP SEMICONDUCTORS | 1771 E LINCOLN RD | | KOKOMO | IN | 46902 | |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | ON SEMICONDUCTOR | 5005 E MCDOWELL RD | | PHOENIX | AZ | 85008 | |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | 2529 COMMERCE DR STE H | | | KOKOMO | IN | 46902-7815 | |
| SHIN-ETSU POLYMER AMERICA, INC | | 3600 MANSELL RD SUITE 365 | | | ALPHARETTA | GA | 30022 | |
| SHIN-ETSU POLYMER AMERICA, INC | | 3600 MANSELL RD SUITE 365 | | | ALPHARETTA | GA | 30022 | |
| SOFANOU INC | | OF TEXAS | 12270 ROJAS DRIVE | | EL PASO | TX | 79936 | |
| SOFANOU INC | | OF TEXAS | 12270 ROJAS DRIVE | | EL PASO | TX | 79936 | |
| SPARTECH POLYCOM | | 470 JOHNSON ROAD | | | CHICAGO | IL | 60693 | |
| SPRINTER MARKING INC | | 1805 CHANDLERSVILLE ROAD | | | ZANESVILLE | OH | 43701 | |
| ST CLAIR PLASTICS | | 30855 TETON PLACE | | | CHESTERFIELD TWP | MI | 48047 | |
| STANDEX INTERNATIONAL CORP | | 4015 W VINCENNES RD | | | INDIANAPOLIS | IN | 46268 | |
| STANLEY ELECTRIC OF A. INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 926065029 | |
| STANLEY ELECTRIC OF A. INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 926065029 | |
| STANLEY ELECTRIC OF A. INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 926065029 | |
| STANLEY ELECTRIC OF A. INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 926065029 | |
| STANLEY ELECTRIC OF A. INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 926065029 | |
| STANLEY ELECTRIC OF A. INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 926065029 | |
| STANLEY ELECTRIC OF A. INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 926065029 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| STANLEY ELECTRIC OF A. INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 926065029 | |
| STANLEY ELECTRIC OF A. INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 926065029 | |
| STANLEY ELECTRIC OF A. INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 926065029 | |
| STANLEY ELECTRIC OF A. INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 926065029 | |
| STANLEY ELECTRIC OF A. INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 926065029 | |
| STANLEY ELECTRIC OF A. INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 926065029 | |
| STANLEY ELECTRIC OF A. INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 926065029 | |
| STANLEY ELECTRIC OF A. INC | | 2660 BARRANCA PARKWAY | | | IRVINE | CA | 926065029 | |
| STAR MICRONICS AMERICA INC | | 1150 KING GEORGES POST ROAD | | | EDISON | NJ | 8837 | |
| STEPHENSON & LAWYER INC | | 3831 PATTERSON AVENUE SE | PO BOX 8834 | | GRAND RAPIDS | MI | 495188834 | |
| STEPHENSON & LAWYER INC | | 3831 PATTERSON AVENUE SE | PO BOX 8834 | | GRAND RAPIDS | MI | 495188834 | |
| STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | |
| STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | |
| STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | |
| STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | |
| STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | |
| STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | |
| STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | |
| STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | |
| STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | |
| STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | |
| STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | |
| STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | |
| STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | |
| STERLING SPRING LLC | | 5432 W 54TH ST | | | CHICAGO | IL | 60638 | |
| Stewart EFI New York LLC EFT | | 630 CENTRAL PARK AVE | | | YONKERS | NY | 10704 | |
| STMICROELECTRONICS (RB), INC. | | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| STMICROELECTRONICS (RB), INC. | | 2733 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| STMICROELECTRONICS (RB), INC. | | NXP SEMICONDUCTORS | 1771 E LINCOLN RD | | KOKOMO | IN | 46902 | |
| STMICROELECTRONICS (RB), INC. | | ON SEMICONDUCTOR | 5005 E MCDOWELL RD | | PHOENIX | AZ | 85008 | |
| STMICROELECTRONICS (RB), INC. | | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| STMICROELECTRONICS (RB), INC. | | 4015 W VINCENNES RD | | | INDIANAPOLIS | IN | 46268 | |
| SUMCO INC | | 1351 S GIRLS SCHOOL RD | | | INDIANAPOLIS | IN | 46231 | |
| SUMCO INC | | 1351 S GIRLS SCHOOL RD | | | INDIANAPOLIS | IN | 46231 | |
| SUMCO INC | | 1351 S GIRLS SCHOOL RD | | | INDIANAPOLIS | IN | 46231 | |
| SUMCO INC | | 1351 S GIRLS SCHOOL RD | | | INDIANAPOLIS | IN | 46231 | |
| SUMMIT POLYMERS INC | | 15101 N COMMERCE DR | | | DEARBORN | MI | 48120 | |
| SUMMIT POLYMERS INC | | 15101 N COMMERCE DR | | | DEARBORN | MI | 48120 | |
| SUMMIT POLYMERS INC | | 15101 N COMMERCE DR | | | DEARBORN | MI | 48120 | |
| SUMMIT POLYMERS INC | | 15101 N COMMERCE DR | | | DEARBORN | MI | 48120 | |
| SUMMIT POLYMERS INC | | 15101 N COMMERCE DR | | | DEARBORN | MI | 48120 | |
| SUMMIT POLYMERS INC | | 15101 N COMMERCE DR | | | DEARBORN | MI | 48120 | |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 601014366 | |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 601014366 | |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 601014366 | |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 601014366 | |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 601014366 | |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 601014366 | |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 601014366 | |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 601014366 | |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 601014366 | |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 601014366 | |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 601014366 | |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 601014366 | |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 601014366 | |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 601014366 | |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 601014366 | |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 601014366 | |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 601014366 | |
| Sypris Test & Measurement | | 9840 Owensmouth Ave | | | Chatsworth | CA | 91311 | |
| TALL AUXILIARES DE FUNDICION INYECT | | ON SEMICONDUCTOR | 5005 E MCDOWELL RD | | PHOENIX | AZ | 85008 | |
| TDK CORPORATION OF AMERICA | | 4015 W VINCENNES RD | | | INDIANAPOLIS | IN | 46268 | |
| TDK CORPORATION OF AMERICA | | 4015 W VINCENNES RD | | | INDIANAPOLIS | IN | 46268 | |
| TDK CORPORATION OF AMERICA | | 142 TECHNOLOGY DR STE 100 | | | IRVINE | CA | 92618 | |
| TDK CORPORATION OF AMERICA | | C/O MS TECHNOLOGY LLC | 618 E BOULEVARD | | KOKOMO | IN | 46902 | |
| TDK CORPORATION OF AMERICA | | TEXAS INSTRUMENTS | 12900 N MERIDIAN ST STE 175 | | CARMEL | IN | 46032-4954 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TDK CORPORATION OF AMERICA | | 4015 W VINCENNES RD | | | INDIANAPOLIS | IN | 46268 | |
| TDK CORPORATION OF AMERICA | | C/O MS TECHNOLOGY LLC | 618 E BOULEVARD | | KOKOMO | IN | 46902 | |
| TDK CORPORATION OF AMERICA | | 4015 W VINCENNES RD | | | INDIANAPOLIS | IN | 46268 | |
| TDK CORPORATION OF AMERICA | | 4015 W VINCENNES RD | | | INDIANAPOLIS | IN | 46268 | |
| TDK CORPORATION OF AMERICA | | 4015 W VINCENNES RD | | | INDIANAPOLIS | IN | 46268 | |
| TDK CORPORATION OF AMERICA | | C/O TRILOGY MARKETING INC | 7255 N SHADELAND AVE STE A | | INDIANAPOLIS | IN | 46250 | |
| TDK CORPORATION OF AMERICA | | TEXAS INSTRUMENTS | 12900 N MERIDIAN ST STE 175 | | CARMEL | IN | 46032-4954 | |
| TDK CORPORATION OF AMERICA | | 4015 W VINCENNES RD | | | INDIANAPOLIS | IN | 46268 | |
| TDK CORPORATION OF AMERICA | | 4015 W VINCENNES RD | | | INDIANAPOLIS | IN | 46268 | |
| TDK CORPORATION OF AMERICA | | C/O ELECTRO-REPS INC | 12315 HANCOCK ST STE 29 | | CARMEL | IN | 46032 | |
| TELLA TOOL & MFG | | 1015 N RIDGE AVE | | | LOMBARD | IL | 601481210 | |
| TEXAS INSTRUMENTS INC | | 10401 MERIDIAN ST #300 NORTH | | | INDIANAPOLIS | IN | 46290 | |
| TEXAS INSTRUMENTS INC | | 2733 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| TEXTRON FASTENING SYSTEMS | | 4160 E BALDWIN RD | | | HOLLY | MI | 48060 | |
| THIERICA INC | | 900 CLANCY AVENUE N.E. | | | GRAND RAPIDS | MI | 49503 | |
| THIERICA INC | | 900 CLANCY AVENUE N.E. | | | GRAND RAPIDS | MI | 49503 | |
| THIERICA INC | | 900 CLANCY AVENUE N.E. | | | GRAND RAPIDS | MI | 49503 | |
| THIERICA INC | | 900 CLANCY AVENUE N.E. | | | GRAND RAPIDS | MI | 49503 | |
| THIERICA INC | | 900 CLANCY AVENUE N.E. | | | GRAND RAPIDS | MI | 49503 | |
| THIERICA INC | | 900 CLANCY AVENUE N.E. | | | GRAND RAPIDS | MI | 49503 | |
| THIERICA INC | | 900 CLANCY AVENUE N.E. | | | GRAND RAPIDS | MI | 49503 | |
| THIERICA INC | | 900 CLANCY AVENUE N.E. | | | GRAND RAPIDS | MI | 49503 | |
| TINGSTOL COMPANY CORP | | 1600 BUSSE RD. | | | ELK GROVE VILLAGE | IL | 600075532 | |
| TINNERMAN PALNUT ENG. PRODS. | | PO BOX 10 | | | BRUNSWICK | OH | 442122344 | |
| TINNERMAN PALNUT ENG. PRODS. | | PO BOX 10 | | | BRUNSWICK | OH | 442122344 | |
| TOLLMAN SPRING CO INC | | TECHNOLOGY PARK | 91 ENTERPRISE DRIVE | | BRISTOL | CT | 60107472 | |
| TOLLMAN SPRING CO INC | | TECHNOLOGY PARK | 91 ENTERPRISE DRIVE | | BRISTOL | CT | 60107472 | |
| TOLLMAN SPRING CO INC | | TECHNOLOGY PARK | 91 ENTERPRISE DRIVE | | BRISTOL | CT | 60107472 | |
| TOLLMAN SPRING CO INC | | TECHNOLOGY PARK | 91 ENTERPRISE DRIVE | | BRISTOL | CT | 60107472 | |
| TOLLMAN SPRING CO INC | | TECHNOLOGY PARK | 91 ENTERPRISE DRIVE | | BRISTOL | CT | 60107472 | |
| TOLLMAN SPRING CO INC | | TECHNOLOGY PARK | 91 ENTERPRISE DRIVE | | BRISTOL | CT | 60107472 | |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | CAROL STREAM | IL | 601881820 | |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | CAROL STREAM | IL | 601881820 | |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | CAROL STREAM | IL | 601881820 | |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | CAROL STREAM | IL | 601881820 | |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | CAROL STREAM | IL | 601881820 | |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | CAROL STREAM | IL | 601881820 | |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | CAROL STREAM | IL | 601881820 | |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | CAROL STREAM | IL | 601881820 | |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | CAROL STREAM | IL | 601881820 | |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | CAROL STREAM | IL | 601881820 | |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | CAROL STREAM | IL | 601881820 | |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | CAROL STREAM | IL | 601881820 | |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | CAROL STREAM | IL | 601881820 | |
| TRANSAMERICA LUBRICANTS INC | | 11395 JAMES WATT DR SUITE A-10 | | | EL PASO | TX | 79936 | |
| TRANSAMERICA LUBRICANTS INC | | 11395 JAMES WATT DR SUITE A-10 | | | EL PASO | TX | 79936 | |
| TRANSAMERICA LUBRICANTS INC | | 11395 JAMES WATT DR SUITE A-10 | | | EL PASO | TX | 79936 | |
| TRANSAMERICA LUBRICANTS INC | | 11395 JAMES WATT DR SUITE A-10 | | | EL PASO | TX | 79936 | |
| TRANSAMERICA LUBRICANTS INC | | 11395 JAMES WATT DR SUITE A-10 | | | EL PASO | TX | 79936 | |
| TRANSAMERICA LUBRICANTS INC | | 11395 JAMES WATT DR SUITE A-10 | | | EL PASO | TX | 79936 | |
| TRANSAMERICA LUBRICANTS INC | | 11395 JAMES WATT DR SUITE A-10 | | | EL PASO | TX | 79936 | |
| TRANSAMERICA LUBRICANTS INC | | 11395 JAMES WATT DR SUITE A-10 | | | EL PASO | TX | 79936 | |
| TRANSAMERICA LUBRICANTS INC | | 11395 JAMES WATT DR SUITE A-10 | | | EL PASO | TX | 79936 | |
| TROSTEL ALBERT PACKINGS | | 901 MAXWELL ST. | | | LAKE GENEVA | WI | 531471003 | |
| TWIN CORP | | 10456 N HOLLY RD | | | HOLLY | MI | 48442 | |
| TWOSON ESP INC | | PO BOX 131 | 718 MASSACHUSSETTS AVE | | MATTHEWS | IN | 46957 | |
| TWOSON ESP INC | | PO BOX 131 | 718 MASSACHUSSETTS AVE | | MATTHEWS | IN | 46957 | |
| TWOSON ESP INC | | PO BOX 131 | 718 MASSACHUSSETTS AVE | | MATTHEWS | IN | 46957 | |
| TWOSON ESP INC | | PO BOX 131 | 718 MASSACHUSSETTS AVE | | MATTHEWS | IN | 46957 | |
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL ROAD | PO BOX 3608 MAIL BOX 3835 | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL ROAD | PO BOX 3608 MAIL BOX 3835 | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL ROAD | PO BOX 3608 MAIL BOX 3835 | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL ROAD | PO BOX 3608 MAIL BOX 3835 | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL ROAD | PO BOX 3608 MAIL BOX 3835 | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL ROAD | PO BOX 3608 MAIL BOX 3835 | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL ROAD | PO BOX 3608 MAIL BOX 3835 | | HARRISBURG | PA | 17105 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL ROAD | PO BOX 3608 MAIL BOX 3835 | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL ROAD | PO BOX 3608 MAIL BOX 3835 | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL ROAD | PO BOX 3608 MAIL BOX 3835 | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL ROAD | PO BOX 3608 MAIL BOX 3835 | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL ROAD | PO BOX 3608 MAIL BOX 3835 | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL ROAD | PO BOX 3608 MAIL BOX 3835 | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS UK LTD | | ON SEMICONDUCTOR | 5005 E MCDOWELL RD | | PHOENIX | AZ | 85008 | |
| ULINE | | 2165 NORTHMOUNT PKWY | | | DULUTH | GA | 30096 | |
| UNITED CHEMI-CON INC | | C/O MS TECHNOLOGY LLC | 618 E BOULEVARD | | KOKOMO | IN | 46902 | |
| UNITED CHEMI-CON INC | | C/O ELECTRO-REPS INC | 12315 HANCOCK ST STE 29 | | CARMEL | IN | 46032 | |
| UNITED ELECTRONICS CORP | | 5321 NORTH PEARL STREET | | | ROSEMONT | IL | 60018 | |
| UNITED ELECTRONICS CORP | | 5321 NORTH PEARL STREET | | | ROSEMONT | IL | 60018 | |
| UNITED ELECTRONICS CORP | | 5321 NORTH PEARL STREET | | | ROSEMONT | IL | 60018 | |
| UNITED ELECTRONICS CORP | | 5321 NORTH PEARL STREET | | | ROSEMONT | IL | 60018 | |
| VISHAY AMERICAS INC | | PO BOX 609 | | | COLUMBUS | NE | 68601 | |
| VISHAY AMERICAS INC | | PO BOX 609 | | | COLUMBUS | NE | 68601 | |
| VISHAY AMERICAS INC | | PO BOX 609 | | | COLUMBUS | NE | 68601 | |
| VISHAY AMERICAS INC | | PO BOX 609 | | | COLUMBUS | NE | 68601 | |
| VISHAY AMERICAS INC | | PO BOX 609 | | | COLUMBUS | NE | 68601 | |
| VISHAY AMERICAS INC | | PO BOX 609 | | | COLUMBUS | NE | 68601 | |
| VISHAY AMERICAS INC | | PO BOX 609 | | | COLUMBUS | NE | 68601 | |
| VISHAY AMERICAS INC | | PO BOX 609 | | | COLUMBUS | NE | 68601 | |
| VISHAY AMERICAS INC | | PO BOX 609 | | | COLUMBUS | NE | 68601 | |
| VISHAY AMERICAS INC | | PO BOX 609 | | | COLUMBUS | NE | 68601 | |
| VISHAY AMERICAS INC | | PO BOX 609 | | | COLUMBUS | NE | 68601 | |
| VISHAY AMERICAS INC | | PO BOX 609 | | | COLUMBUS | NE | 68601 | |
| VISHAY AMERICAS INC | | PO BOX 609 | | | COLUMBUS | NE | 68601 | |
| VISHAY DALE ELECTRONICS | | 1761 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| VISHAY DALE ELECTRONICS | | C/O TRILOGY MARKETING INC | 7255 N SHADELAND AVE STE A | | INDIANAPOLIS | IN | 46250 | |
| VISHAY SILICONIX | | C/O TRILOGY MARKETING INC | 7255 N SHADELAND AVE STE A | | INDIANAPOLIS | IN | 46250 | |
| VISHAY SPRAGUE INC | | C/O TRILOGY MARKETING INC | 7255 N SHADELAND AVE STE A | | INDIANAPOLIS | IN | 46250 | |
| VISHAY SPRAGUE INC | | C/O TRILOGY MARKETING INC | 7255 N SHADELAND AVE STE A | | INDIANAPOLIS | IN | 46250 | |
| VISHAY SPRAGUE INC | | C/O TRILOGY MARKETING INC | 7255 N SHADELAND AVE STE A | | INDIANAPOLIS | IN | 46250 | |
| VISHAY SPRAGUE INC | | C/O TRILOGY MARKETING INC | 7255 N SHADELAND AVE STE A | | INDIANAPOLIS | IN | 46250 | |
| VISHAY SPRAGUE INC | | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| VISHAY SPRAGUE INC | | C/O TRILOGY MARKETING INC | 7255 N SHADELAND AVE STE A | | INDIANAPOLIS | IN | 46250 | |
| VISHAY VITRAMON | | C/O TRILOGY MARKETING INC | 7255 N SHADELAND AVE STE A | | INDIANAPOLIS | IN | 46250 | |
| VISHAY VITRAMON | | C/O MS TECHNOLOGY LLC | 618 E BOULEVARD | | KOKOMO | IN | 46902 | |
| VISHAY VITRAMON | | C/O TRILOGY MARKETING INC | 7255 N SHADELAND AVE STE A | | INDIANAPOLIS | IN | 46250 | |
| VISHAY VITRAMON | | C/O TRILOGY MARKETING INC | 7255 N SHADELAND AVE STE A | | INDIANAPOLIS | IN | 46250 | |
| WHITLAM LABEL CO INC | | 24800 SERWOOD AVE | | | CENTER LINE | MI | 480151059 | |
| WHITLAM LABEL CO INC | | 24800 SERWOOD AVE | | | CENTER LINE | MI | 480151059 | |
| WHITLAM LABEL COMPANY, INC | | 24800 SHERWOOD AVENUE | | | CENTER LINE | MI | 48015 | |
| WHITLAM LABEL COMPANY, INC | | 24800 SHERWOOD AVENUE | | | CENTER LINE | MI | 48015 | |
| WHITLAM LABEL COMPANY, INC | | 24800 SHERWOOD AVENUE | | | CENTER LINE | MI | 48015 | |
| WHITLAM LABEL COMPANY, INC | | 24800 SHERWOOD AVENUE | | | CENTER LINE | MI | 48015 | |
| WHITLAM LABEL COMPANY, INC | | 24800 SHERWOOD AVENUE | | | CENTER LINE | MI | 48015 | |
| WIEGEL TOOL WORKS INC | | 935 N CENTRAL AVE | | | WOOD DALE | IL | 60191 | |
| WIEGEL TOOL WORKS INC | | 935 N CENTRAL AVE | | | WOOD DALE | IL | 60191 | |
| WIEGEL TOOL WORKS INC | | 935 N CENTRAL AVE | | | WOOD DALE | IL | 60191 | |
| WIEGEL TOOL WORKS INC | | 935 N CENTRAL AVE | | | WOOD DALE | IL | 60191 | |
| WIEGEL TOOL WORKS INC | | 935 N CENTRAL AVE | | | WOOD DALE | IL | 60191 | |
| WIEGEL TOOL WORKS INC | | 935 N CENTRAL AVE | | | WOOD DALE | IL | 60191 | |
| WIEGEL TOOL WORKS INC | | 935 N CENTRAL AVE | | | WOOD DALE | IL | 60191 | |
| WIEGEL TOOL WORKS INC | | 935 N CENTRAL AVE | | | WOOD DALE | IL | 60191 | |
| WIEGEL TOOL WORKS INC | | 935 N CENTRAL AVE | | | WOOD DALE | IL | 60191 | |
| WILLI HAHN GMBH | | STANDEX ELECTRONICS | 4538 CAMBERWELL RD | | CINCINNATI | OH | 45209-1155 | |
| WOCO INDUSTRIETECHNIK GMBH | | 2529 COMMERCE DR STE H | | | KOKOMO | IN | 46902-7815 | |
| WORLD PRODUCTS INC | | 19654 8 ST EAST | | | SONOMA | CA | 95476 | |
| WORLD PRODUCTS INC | | 19654 8 ST EAST | | | SONOMA | CA | 95476 | |
| WORLD PRODUCTS INC | | 19654 8 ST EAST | | | SONOMA | CA | 95476 | |
| WORLD PRODUCTS INC | | 19654 8 ST EAST | | | SONOMA | CA | 95476 | |
| WRIGHT PLASTIC PRODUCTS CO., L | | 201 CONDENSERY ROAD | | | SHERIDAN | MI | 48884 | |
| WRIGHT PLASTIC PRODUCTS CO., L | | 201 CONDENSERY ROAD | | | SHERIDAN | MI | 48884 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRIGHT PLASTIC PRODUCTS CO., L | | 201 CONDENSERY ROAD | | | SHERIDAN | MI | 48884 | |
| WRIGHT PLASTIC PRODUCTS CO., L | | 201 CONDENSERY ROAD | | | SHERIDAN | MI | 48884 | |
| WRIGHT PLASTIC PRODUCTS CO., L | | 201 CONDENSERY ROAD | | | SHERIDAN | MI | 48884 | |
| WRIGHT PLASTIC PRODUCTS CO., L | | 201 CONDENSERY ROAD | | | SHERIDAN | MI | 48884 | |
| WRIGHT PLASTIC PRODUCTS CO., L | | 201 CONDENSERY ROAD | | | SHERIDAN | MI | 48884 | |
| WRIGHT PLASTIC PRODUCTS CO., L | | 201 CONDENSERY ROAD | | | SHERIDAN | MI | 48884 | |
| WRIGHT PLASTIC PRODUCTS CO., L | | 201 CONDENSERY ROAD | | | SHERIDAN | MI | 48884 | |
| WRIGHT PLASTIC PRODUCTS CO., L | | 201 CONDENSERY ROAD | | | SHERIDAN | MI | 48884 | |
| WRIGHT PLASTIC PRODUCTS CO., L | | 201 CONDENSERY ROAD | | | SHERIDAN | MI | 48884 | |
| WRIGHT PLASTIC PRODUCTS CO., L | | 201 CONDENSERY ROAD | | | SHERIDAN | MI | 48884 | |
| WRIGHT PLASTIC PRODUCTS CO., L | | 201 CONDENSERY ROAD | | | SHERIDAN | MI | 48884 | |
| YAZAKI NORTH AMERICA INC | | 12 LEIGH FISHER BLVD | | | EL PASO | TX | 79906 | |
| YAZAKI NORTH AMERICA INC | | 12 LEIGH FISHER BLVD | | | EL PASO | TX | 79906 | |
| YAZAKI NORTH AMERICA-EWD INC | | 6700 HAGGERTY ROAD | | | CANTON | MI | 48187 | |
| YAZAKI NORTH AMERICA-EWD INC | | 6700 HAGGERTY ROAD | | | CANTON | MI | 48187 | |
| YAZAKI NORTH AMERICA-EWD INC | | 6700 HAGGERTY ROAD | | | CANTON | MI | 48187 | |
| YAZAKI NORTH AMERICA-EWD INC | | 6700 HAGGERTY ROAD | | | CANTON | MI | 48187 | |
| YAZAKI NORTH AMERICA-EWD INC | | 6700 HAGGERTY ROAD | | | CANTON | MI | 48187 | |
| YAZAKI NORTH AMERICA-EWD INC | | 6700 HAGGERTY ROAD | | | CANTON | MI | 48187 | |
| YAZAKI NORTH AMERICA-EWD INC | | 6700 HAGGERTY ROAD | | | CANTON | MI | 48187 | |
| ZIERICK MFG CO | | 131 RADIO CIRCLE | | | MOUNT KISCO | NY | 10549 | |
| ZILOG INC | | 8512 STILLWATER DRIVE | | | DALLAS | TX | 75243 | |
| ZILOG INC | | 8512 STILLWATER DRIVE | | | DALLAS | TX | 75243 | |
| ZMD AG | | C/O CARLSON ELECTRONIC SALES | 718 ADAMS ST STE B | | CARMEL | IN | 46032 | |
| WAMCO INC | | 188 INDUSTRIAL DRIVE | SUITE 305 | | ELMHURST | IL | 60126 | |
| WAMCO INC | | 188 INDUSTRIAL DRIVE | SUITE 305 | | ELMHURST | IL | 60126 | |
| WAMCO INC | | 188 INDUSTRIAL DRIVE | SUITE 305 | | ELMHURST | IL | 60126 | |
| WAMCO INC | | 188 INDUSTRIAL DRIVE | SUITE 305 | | ELMHURST | IL | 60126 | |
| WAMCO INC | | 188 INDUSTRIAL DRIVE | SUITE 305 | | ELMHURST | IL | 60126 | |
| WAMCO INC | | 188 INDUSTRIAL DRIVE | SUITE 305 | | ELMHURST | IL | 60126 | |
| WAMCO INC | | 188 INDUSTRIAL DRIVE | SUITE 305 | | ELMHURST | IL | 60126 | |
| WAMCO INC | | 188 INDUSTRIAL DRIVE | SUITE 305 | | ELMHURST | IL | 60126 | |
| WAMCO INC | | 188 INDUSTRIAL DRIVE | SUITE 305 | | ELMHURST | IL | 60126 | |
| WAMCO INC | | 188 INDUSTRIAL DRIVE | SUITE 305 | | ELMHURST | IL | 60126 | |
| GEBAUER & GRILLER EFT KABELWERKE GMBH | GEBAUER & GRILLER KEG. | MUTHGASSE 36 | | | WIEN | AT | 1190 | AT |
| PROMOTECH KUNSTSTOFF-U EFT METALLVERARBEITUNGSGES MBH | PROMOTECH KUNSTSTOFF UND METALLVERA | UNTERLOCHEN 44 | | | SCHALCHEN | AT | 5231 | AT |
| PROMOTECH KUNSTSTOFF-U EFT METALLVERARBEITUNGSGES MBH | PROMOTECH KUNSTSTOFF UND METALLVERA | UNTERLOCHEN 44 | | | SCHALCHEN | AT | 5231 | AT |
| PROMOTECH KUNSTSTOFF-U EFT METALLVERARBEITUNGSGES MBH | PROMOTECH KUNSTSTOFF UND METALLVERA | UNTERLOCHEN 44 | | | SCHALCHEN | AT | 5231 | AT |
| PROMOTECH KUNSTSTOFF-U EFT METALLVERARBEITUNGSGES MBH | PROMOTECH KUNSTSTOFF UND METALLVERA | UNTERLOCHEN 44 | | | SCHALCHEN | AT | 5231 | AT |
| ASSOCIATED SPRING DO BRASIL | ASSOCIATED SPRING DO BRASIL LTDA | RUA WALLACE BARNES 301 | | | CAMPINAS | SP | 13054-701 | BR |
| AUTOCAM DO BRASIL USINAGEM LTDRUA GUIDO DE CAMARGO PENTEADO | AUTOCAM DO BRASIL USINAGEM LTDA | ROD BOITUVA PORTO FELIZ 1230 | | | BOITUVA | SP | 18550-000 | BR |
| AUTOCAM DO BRASIL USINAGEM LTDRUA GUIDO DE CAMARGO PENTEADO | AUTOCAM DO BRASIL USINAGEM LTDA | ROD BOITUVA PORTO FELIZ 1230 | | | BOITUVA | SP | 18550-000 | BR |
| AUTOCAM DO BRASIL USINAGEM LTDRUA GUIDO DE CAMARGO PENTEADO | AUTOCAM DO BRASIL USINAGEM LTDA | ROD BOITUVA PORTO FELIZ 1230 | | | BOITUVA | SP | 18550-000 | BR |
| AUTOCAM DO BRASIL USINAGEM LTDRUA GUIDO DE CAMARGO PENTEADO | AUTOCAM DO BRASIL USINAGEM LTDA | ROD BOITUVA PORTO FELIZ 1230 | | | BOITUVA | SP | 18550-000 | BR |
| THYSSEN KRUPP METALURGICA CAMPO LIM | THYSSEN KRUPP METAL CAMPO LIMPO LTD | AV ALFRIED KRUPP 1050 | | | CAMPO LIMPO PAULISTA | SP | 13231-900 | BR |
| A BERGER PRECISION LTD EFT | BERGER, A PRECISION LTD | 28 REGAN RD | | | BRAMPTON | ON | L7A 1A7 | CA |
| A BERGER PRECISION LTD EFT | BERGER, A PRECISION LTD | 28 REGAN RD | | | BRAMPTON | ON | L7A 1A7 | CA |
| A BERGER PRECISION LTD EFT | BERGER, A PRECISION LTD | 28 REGAN RD | | | BRAMPTON | ON | L7A 1A7 | CA |
| A BERGER PRECISION LTD EFT | BERGER, A PRECISION LTD | 28 REGAN RD | | | BRAMPTON | ON | L7A 1A7 | CA |
| A BERGER PRECISION LTD EFT | BERGER, A PRECISION LTD | 28 REGAN RD | | | BRAMPTON | ON | L7A 1A7 | CA |
| A BERGER PRECISION LTD EFT | BERGER, A PRECISION LTD | 28 REGAN RD | | | BRAMPTON | ON | L7A 1A7 | CA |
| A BERGER PRECISION LTD EFT | BERGER, A PRECISION LTD | 28 REGAN RD | | | BRAMPTON | ON | L7A 1A7 | CA |
| A BERGER PRECISION LTD EFT | BERGER, A PRECISION LTD | 28 REGAN RD | | | BRAMPTON | ON | L7A 1A7 | CA |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABC AIR MANAGEMENT EFT SYSTEMS INC | ABC AIR MANAGEMENT SYSTEMS INC | 51 REXDALE BLVD | | | TORONTO | ON | M9W 1P1 | CA |
| ABC AIR MGMT SYSTEM INC EFT | ABC AIR MANAGEMENT SYSTEMS INC | 110 RONSON DR | | | TORONTO | ON | M9W 1B6 | CA |
| ABC FLEXIBLE ENGINEERED PRODS | ABC FLEXIBLE ENGINEERED PRODUCTS | 100 RONSON DR | | | REXDALE | ON | M9W 1B6 | CA |
| ABC FLEXIBLE ENGINEERED PRODS | ABC FLEXIBLE ENGINEERED PRODUCTS | 100 RONSON DR | | | REXDALE | ON | M9W 1B6 | CA |
| ABC GROUP AIR MANAGEMENT SYS | ABC CLIMATE CONTROL SYSTEMS INC | 54 BETHRIDGE RD | | | TORONTO | ON | M9W 1N1 | CA |
| ABC PLASTIC MOULDING ORLANDO EFT | ABC PLASTICS MOULDING | 3325 ORLANDO DR | | | MISSISSAUGA | ON | L4V 1C5 | CA |
| Affinia Canada Corp EFT 2 | | 1 FOUNDRY ST RR1 | | | SUDBURY | ON | P3A 4R7 | CA |
| ALFIELD INDUSTRIES LTD | MARTINREA INTERNATIONAL INC | 30 AVIVA PARK DR | | | WOODBRIDGE | ON | L4L 9C7 | CA |
| AP PLASMAN INC | A.P. PLASMAN INC | 5250 OUTER DR RR 1 | | | WINDSOR | ON | N9A 6J3 | CA |
| ASSOCIATED SPRING OPERAT EFT BARNES GROUP CANADA INC | BARNES GROUP CANADA CORP | 3100 MAINWAY DR | | | BURLINGTON | ON | L7M 1A3 | CA |
| ASSOCIATED TUBE INDUSTRIES | SAMUEL MANU-TECH INC | 7455 WOODBINE AVE | | | MARKHAM | ON | L3R 1A7 | CA |
| AUTOMODULAR ASSEMBLIES INC EFT 1 | AUTOMODULAR ASSEMBLIES INC | 940 THORTON RD S | | | OSHAWA | ON | L1J 7E2 | CA |
| AUTOMODULAR ASSEMBLIES INC EFT 1 | AUTOMODULAR ASSEMBLIES INC | 940 THORTON RD S | | | OSHAWA | ON | L1J 7E2 | CA |
| AUTOMODULAR ASSEMBLIES INC EFT 1 | AUTOMODULAR ASSEMBLIES INC | 940 THORTON RD S | | | OSHAWA | ON | L1J 7E2 | CA |
| AUTOMODULAR ASSEMBLIES INC EFT 1 | AUTOMODULAR ASSEMBLIES INC | 940 THORTON RD S | | | OSHAWA | ON | L1J 7E2 | CA |
| AUTOMODULAR ASSEMBLIES INC EFT 1 | AUTOMODULAR ASSEMBLIES INC | 940 THORTON RD S | | | OSHAWA | ON | L1J 7E2 | CA |
| AUTOMODULAR ASSEMBLIES INC EFT 1 | AUTOMODULAR ASSEMBLIES INC | 940 THORTON RD S | | | OSHAWA | ON | L1J 7E2 | CA |
| AUTOTUBE LIMITED EFT | AUTOTUBE LIMITED | 7963 CONFEDERATION LINE | | | WATFORD | ON | N0M 2S0 | CA |
| BOSAL CANADA EFT | BOSAL CANADA INC | 1150 GARDINERS RD | | | KINGSTON | ON | K7P 1R7 | CA |
| BOSAL CANADA EFT | BOSAL CANADA INC | 1150 GARDINERS RD | | | KINGSTON | ON | K7P 1R7 | CA |
| CAMCAR DIVISION OF TEXTRON EFTCANADA LTD | ACUMENT CANADA LTD | 87 DISCO RD | | | TORONTO | ON | M9W 1M3 | CA |
| CANADA METAL (PACIFIC) LTD | CANADA METAL (PACIFIC) LIMITED | 7733 PROGRESS WAY | | | DELTA | BC | V4G 1A3 | CA |
| CARTER GROUP INC EFT | CARTER GROUP CANADA INC | 2125 WYECROFT RD | | | OAKVILLE | ON | L6L 5L7 | CA |
| CARTER GROUP INC EFT | CARTER GROUP CANADA INC | 2125 WYECROFT RD | | | OAKVILLE | ON | L6L 5L7 | CA |
| COMMERCIAL SPRING & TOOL EFT COMPANY LIMITED | COMMERCIAL SPRING & TOOL CO LTD | 160 WATLINE AVE | | | MISSISSAUGA | ON | L4Z 1R1 | CA |
| CORUS LP EFT | ALERIS ALUMINIUM CANADA LP | 290 RUE SAINT-LAURENT BLVD | | | TROIS-RIVIERES | PQ | G8T 6G7 | CA |
| CORUS LP EFT | ALERIS ALUMINIUM CANADA LP | 290 RUE SAINT-LAURENT BLVD | | | TROIS-RIVIERES | PQ | G8T 6G7 | CA |
| DANA CANADA CORPORATION | | 205 INDUSTRIAL DR | | | MOUNT FOREST | ON | N0G 2L1 | CA |
| DANA CANADA CORPORATION | | PO Box 108 | | | CAMBRIDGE | ON | N1R 5Y2 | CA |
| DANA CANADA CORPORATION | | PO Box 108 | | | CAMBRIDGE | ON | N1R 5Y2 | CA |
| DBG TOOL & MACHINE EFT | DBG GROUP LTD | 1555 ENTERPRISE RD | | | MISSISSAUGA | ON | L4W 4L4 | CA |
| DBG TOOL & MACHINE EFT | DBG CANADA LTD | 110 AMBASSADOR DR | | | MISSISSAUGA | ON | L5T 2X8 | CA |
| DBG TOOL & MACHINE EFT | DBG CANADA LTD | 110 AMBASSADOR DR | | | MISSISSAUGA | ON | L5T 2X8 | CA |
| DBG TOOL & MACHINE EFT | DBG GROUP LTD | 1555 ENTERPRISE RD | | | MISSISSAUGA | ON | L4W 4L4 | CA |
| DBG TOOL & MACHINE EFT | DBG CANADA LTD | 1555 ENTERPRISE RD | | | MISSISSAUGA | ON | L4W 4L4 | CA |
| DBG TOOL & MACHINE EFT | DBG CANADA LTD | 1555 ENTERPRISE RD | | | MISSISSAUGA | ON | L4W 4L4 | CA |
| DELPHI-PT - OSHAWA BATTERY OP | DELPHI CANADA INC | 1255 STEVENSON RD S | | | OSHAWA | ON | L1J 8P9 | CA |
| DMC 2 CANADA CORPORATION | UMICORE AUTOCAT CANADA CORP | PO Box 5097 | | | BURLINGTON | ON | L7R 3Y8 | CA |
| DMC 2 CANADA CORPORATION | UMICORE AUTOCAT CANADA CORP | PO Box 5097 | | | BURLINGTON | ON | L7R 3Y8 | CA |
| DMC 2 CANADA CORPORATION | UMICORE AUTOCAT CANADA CORP | PO Box 5097 | | | BURLINGTON | ON | L7R 3Y8 | CA |
| DMC 2 CANADA CORPORATION | UMICORE AUTOCAT CANADA CORP | PO Box 5097 | | | BURLINGTON | ON | L7R 3Y8 | CA |
| DMC 2 CANADA CORPORATION | UMICORE AUTOCAT CANADA CORP | PO Box 5097 | | | BURLINGTON | ON | L7R 3Y8 | CA |
| DMC 2 CANADA CORPORATION | UMICORE AUTOCAT CANADA CORP | PO Box 5097 | | | BURLINGTON | ON | L7R 3Y8 | CA |
| DMC 2 CANADA CORPORATION | UMICORE AUTOCAT CANADA CORP | PO Box 5097 | | | BURLINGTON | ON | L7R 3Y8 | CA |
| DMC 2 CANADA CORPORATION | UMICORE AUTOCAT CANADA CORP | PO Box 5097 | | | BURLINGTON | ON | L7R 3Y8 | CA |
| DMC 2 CANADA CORPORATION | UMICORE AUTOCAT CANADA CORP | PO Box 5097 | | | BURLINGTON | ON | L7R 3Y8 | CA |
| DMC 2 CANADA CORPORATION | UMICORE AUTOCAT CANADA CORP | PO Box 5097 | | | BURLINGTON | ON | L7R 3Y8 | CA |
| DYNACAST CANADA INC | | 330 RUE AVRO | | | POINTE-CLAIRE-DORVAL | PQ | H9R 5W5 | CA |
| DYNACAST CANADA INC | | 330 RUE AVRO | | | POINTE-CLAIRE-DORVAL | PQ | H9R 5W5 | CA |
| DYNACAST CANADA INC | | 330 RUE AVRO | | | POINTE-CLAIRE-DORVAL | PQ | H9R 5W5 | CA |
| FIBERFIL ENGINEERED PLASTICS | 1664560 ONTARIO INC | 2125 WYECROFT RD | | | MARKHAM | ON | L6L 5L7 | CA |
| FIBERFIL ENGINEERED PLASTICS | 1664560 ONTARIO INC | 2125 WYECROFT RD | | | MARKHAM | ON | L6L 5L7 | CA |
| FISHERCAST GLOBAL CORP | | PO Box 179 | | | PETERBOROUGH | ON | K9J 6Y9 | CA |
| FISHERCAST GLOBAL CORP EFT | FISHERCAST GLOBAL CORPORATION | PO Box 179 STN MA | | | PETERBOROUGH | ON | K9J 6Y9 | CA |
| FISHERCAST GLOBAL CORP EFT | FISHERCAST GLOBAL CORPORATION | PO Box 179 STN MA | | | PETERBOROUGH | ON | K9J 6Y9 | CA |
| FISHERCAST GLOBAL EFT CORPORATION | FISHERCAST GLOBAL CORP | PO Box 179 | | | PETERBOROUGH | ON | K9J 6Y9 | CA |
| FISHERCAST GLOBAL EFT CORPORATION | FISHERCAST GLOBAL CORP | PO Box 179 | | | PETERBOROUGH | ON | K9J 6Y9 | CA |
| FLUID MOTION TECHNOLOGIES EFT | MARTINREA INTERNATIONAL INC | 7405 TRANMERE RD | | | MISSISSAUGA | ON | L5S 1L4 | CA |
| FLUID MOTION TECHNOLOGIES EFT | MARTINREA INTERNATIONAL INC | 7405 TRANMERE RD | | | MISSISSAUGA | ON | L5S 1L4 | CA |
| FLUID MOTION TECHNOLOGIES EFT | MARTINREA INTERNATIONAL INC | 7405 TRANMERE RD | | | MISSISSAUGA | ON | L5S 1L4 | CA |
| GDX AUTOMOTIVE CANADA EFT | SAARGUMMI QUEBEC INC | 175 RUE PELADEAU | | | MAGOG | PQ | J1X 5G9 | CA |
| GDX AUTOMOTIVE CANADA EFT | SAARGUMMI QUEBEC INC | 175 RUE PELADEAU | | | MAGOG | PQ | J1X 5G9 | CA |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | GOODYEAR CANADA INC | 101 MOUNTAIN RD | | | COLLINGWOOD | ON | L9Y 3Z9 | CA |
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | GOODYEAR CANADA INC | 101 MOUNTAIN RD | | | COLLINGWOOD | ON | L9Y 3Z9 | CA |
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | GOODYEAR CANADA INC | 101 MOUNTAIN RD | | | COLLINGWOOD | ON | L9Y 3Z9 | CA |
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | GOODYEAR CANADA INC | 101 MOUNTAIN RD | | | COLLINGWOOD | ON | L9Y 3Z9 | CA |
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | GOODYEAR CANADA INC | 101 MOUNTAIN RD | | | COLLINGWOOD | ON | L9Y 3Z9 | CA |
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | GOODYEAR CANADA INC | 101 MOUNTAIN RD | | | COLLINGWOOD | ON | L9Y 3Z9 | CA |
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | GOODYEAR CANADA INC | 101 MOUNTAIN RD | | | COLLINGWOOD | ON | L9Y 3Z9 | CA |
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | GOODYEAR CANADA INC | 101 MOUNTAIN RD | | | COLLINGWOOD | ON | L9Y 3Z9 | CA |
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | GOODYEAR CANADA INC | 101 MOUNTAIN RD | | | COLLINGWOOD | ON | L9Y 3Z9 | CA |
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | GOODYEAR CANADA INC | 101 MOUNTAIN RD | | | COLLINGWOOD | ON | L9Y 3Z9 | CA |
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | GOODYEAR CANADA INC | 101 MOUNTAIN RD | | | COLLINGWOOD | ON | L9Y 3Z9 | CA |
| INFASCO NUT EFT | IFASTGROUPE 2004 L.P. | 3990 NASHUA DR | | | MISSISSAUGA | ON | L4V 1P8 | CA |
| INFASCO NUT EFT | IFASTGROUPE 2004 L.P. | 3990 NASHUA DR | | | MISSISSAUGA | ON | L4V 1P8 | CA |
| INFASCO NUT EFT | IFASTGROUPE 2004 L.P. | 3990 NASHUA DR | | | MISSISSAUGA | ON | L4V 1P8 | CA |
| INFASCO NUT EFT | IFASTGROUPE 2004 L.P. | 3990 NASHUA DR | | | MISSISSAUGA | ON | L4V 1P8 | CA |
| INFASCO NUT EFT | IFASTGROUPE 2004 L.P. | 3990 NASHUA DR | | | MISSISSAUGA | ON | L4V 1P8 | CA |
| INTEGRATED LOGISTICS EFT SOLUTIONS | RB&W CORP OF CANADA | 5190 BRADCO BLVD | | | MISSISSAUGA | ON | L4W 1G7 | CA |
| ITW DELTAR CANADA | ITW CANADA INC | 80 SANTE DR | | | CONCORD | ON | L4K 3C4 | CA |
| ITW DELTAR CANADA | ITW CANADA INC | 80 SANTE DR | | | CONCORD | ON | L4K 3C4 | CA |
| KAISER ALUMINUM & CHEMICAL EFTCORP | KAISER ALUMINUM CANADA LTD | 3021 GORE RD | | | LONDON | ON | N5V 5A9 | CA |
| LAKESIDE PLASTICS LIMITED EFT | LAKESIDE PLASTICS LTD | 3786 N TALBOT RD PLT 1 | | | OLDCASTLE | ON | N0R 1L0 | CA |
| LAKESIDE PLASTICS LIMITED EFT | LAKESIDE PLASTICS LTD | 3786 N TALBOT RD PLT 1 | | | OLDCASTLE | ON | N0R 1L0 | CA |
| LAKESIDE PLASTICS LIMITED EFT | LAKESIDE PLASTICS LTD | 3786 N TALBOT RD PLT 1 | | | OLDCASTLE | ON | N0R 1L0 | CA |
| LAKESIDE PLASTICS LIMITED EFT | LAKESIDE PLASTICS LTD | 3786 N TALBOT RD PLT 1 | | | OLDCASTLE | ON | N0R 1L0 | CA |
| LAKESIDE PLASTICS LIMITED EFT | LAKESIDE PLASTICS LTD | 3786 N TALBOT RD PLT 1 | | | OLDCASTLE | ON | N0R 1L0 | CA |
| LAKESIDE PLASTICS LIMITED EFT | LAKESIDE PLASTICS LTD | 3786 N TALBOT RD PLT 1 | | | OLDCASTLE | ON | N0R 1L0 | CA |
| LAKESIDE PLASTICS LIMITED EFT | LAKESIDE PLASTICS LTD | 3786 N TALBOT RD PLT 1 | | | OLDCASTLE | ON | N0R 1L0 | CA |
| LAKESIDE PLASTICS LIMITED EFT | LAKESIDE PLASTICS LTD | 3786 N TALBOT RD PLT 1 | | | OLDCASTLE | ON | N0R 1L0 | CA |
| LAKESIDE PLASTICS LIMITED EFT | LAKESIDE PLASTICS LTD | 3786 N TALBOT RD PLT 1 | | | OLDCASTLE | ON | N0R 1L0 | CA |
| LAKESIDE PLASTICS LIMITED EFT | LAKESIDE PLASTICS LTD | 3786 N TALBOT RD PLT 1 | | | OLDCASTLE | ON | N0R 1L0 | CA |
| LINAMAR CORPORATION | | 285 MASSEY RD | | | GUELPH | ON | N1K 1B2 | CA |
| LONG MANUFACTURING LTD EFT | DANA CANADA CORPORATION | 205 INDUSTRIAL DR | | | MOUNT FOREST | ON | N0G 2L1 | CA |
| M & R INDUSTRIAL SERVICES LTD | | PO Box 910 | | | FOREST | ON | N0N 1J0 | CA |
| MAXTECH MANUFACTURING INC. | | 600 WEBER ST N | | | WATERLOO | ON | N2V 1K4 | CA |
| MAXTECH MANUFACTURING INC. | | 600 WEBER ST N | | | WATERLOO | ON | N2V 1K4 | CA |
| MAXTECH MANUFACTURING INC. | | 600 WEBER ST N | | | WATERLOO | ON | N2V 1K4 | CA |
| MERCURY PRODUCTS CO | | 439 JUTRAS DR S | | | WINDSOR | ON | N8N 5C4 | CA |
| MERCURY PRODUCTS CO | | 439 JUTRAS DR S | | | WINDSOR | ON | N8N 5C4 | CA |
| NIAGARA MACHINE PRODUCTS CORPORATIO | NIAGARA MACHINE PRODUCTS CORP | PO Box 595 | | | SAINT CATHARINES | ON | L2R 6X4 | CA |
| NRI INDUSTRIES INC EFT | NRI INDUSTRIES INC | 35 CAWTHRA AVE | | | TORONTO | ON | M6N 3C1 | CA |
| OETIKER LTD | | 203 DUFFERIN ST S | | | ALLISTON | ON | L9R 1E9 | CA |
| OETIKER LTD EFT | OETIKER LTD | 203 DUFFERIN ST S | | | ALLISTON | ON | L9R 1E9 | CA |
| OETIKER LTD EFT | OETIKER LTD | 203 DUFFERIN ST S | | | ALLISTON | ON | L9R 1E9 | CA |
| OETIKER LTD EFT | OETIKER LTD | 203 DUFFERIN ST S | | | ALLISTON | ON | L9R 1E9 | CA |
| OMRON AUTOMOTIVE EFT ELECTRONICS INC | OMRON DUALTEC AUTOMOTIVE | 2270 BRISTOL CIRCLE | | | OAKVILLE | ON | L6H 5S3 | CA |
| ORLICK INDUSTRIES LIMITED EFT | ORLICK INDUSTRIES LTD | 411 PARKDALE AVE N | | | HAMILTON | ON | L8H 5Y4 | CA |
| ORLICK INDUSTRIES LIMITED EFT | ORLICK INDUSTRIES LTD | 411 PARKDALE AVE N | | | HAMILTON | ON | L8H 5Y4 | CA |
| ORLICK INDUSTRIES LIMITED EFT | ORLICK INDUSTRIES LTD | 411 PARKDALE AVE N | | | HAMILTON | ON | L8H 5Y4 | CA |
| ORLICK INDUSTRIES LIMITED EFT | ORLICK INDUSTRIES LTD | 411 PARKDALE AVE N | | | HAMILTON | ON | L8H 5Y4 | CA |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ORLICK INDUSTRIES LIMITED EFT | ORLICK INDUSTRIES LTD | 411 PARKDALE AVE N | | | HAMILTON | ON | L8H 5Y4 | CA |
| ORLICK INDUSTRIES LIMITED EFT | ORLICK INDUSTRIES LTD | 411 PARKDALE AVE N | | | HAMILTON | ON | L8H 5Y4 | CA |
| ORLICK INDUSTRIES LIMITED EFT | ORLICK INDUSTRIES LTD | 411 PARKDALE AVE N | | | HAMILTON | ON | L8H 5Y4 | CA |
| ORLICK INDUSTRIES LIMITED EFT | ORLICK INDUSTRIES LTD | 411 PARKDALE AVE N | | | HAMILTON | ON | L8H 5Y4 | CA |
| ORLICK INDUSTRIES LIMITED EFT | ORLICK INDUSTRIES LTD | 411 PARKDALE AVE N | | | HAMILTON | ON | L8H 5Y4 | CA |
| ORLICK INDUSTRIES LIMITED EFT | ORLICK INDUSTRIES LTD | 411 PARKDALE AVE N | | | HAMILTON | ON | L8H 5Y4 | CA |
| OUTIL ET MATRICE EFT HARRINGTON INC | OUTIL & MATRICE HARRINGTON INC | 2555 BOUL MATTE | | | BROSSARD | QC | J4Y 2H1 | CA |
| OUTIL ET MATRICE EFT HARRINGTON INC | OUTIL & MATRICE HARRINGTON INC | 2555 BOUL MATTE | | | BROSSARD | QC | J4Y 2H1 | CA |
| OUTIL ET MATRICE EFT HARRINGTON INC | OUTIL & MATRICE HARRINGTON INC | 2555 BOUL MATTE | | | BROSSARD | QC | J4Y 2H1 | CA |
| PARKER HANNIFIN CORPORATION PARKER HANNIFIN C3146 | PARKER HANNIFIN (CANADA) INC | 64 TROWERS RD UNIT #1 | | | WOODBRIDGE | ON | L4L 7K5 | CA |
| REA INTERNATIONAL INC EFT AMK METAL PRODUCTS | MARTINREA INTERNATIONAL INC | 7405 TRANMERE RD | | | MISSISSAUGA | ON | L5S 1L4 | CA |
| SAMUEL SON & CO LTD | | 2360 DIXIE RD | | | MISSISSAUGA | ON | L4Y 1Z7 | CA |
| SAN STEEL FABRICATING LTD | | 250 SPARKS AVE | | | TORONTO | ON | M2H 2S4 | CA |
| SAN STEEL FABRICATING LTD | | 250 SPARKS AVE | | | TORONTO | ON | M2H 2S4 | CA |
| SAN STEEL FABRICATING LTD | | 250 SPARKS AVE | | | TORONTO | ON | M2H 2S4 | CA |
| SAN STEEL FABRICATING LTD | | 250 SPARKS AVE | | | TORONTO | ON | M2H 2S4 | CA |
| SAN STEEL FABRICATING LTD | | 250 SPARKS AVE | | | TORONTO | ON | M2H 2S4 | CA |
| SAN STEEL FABRICATING LTD | | 250 SPARKS AVE | | | TORONTO | ON | M2H 2S4 | CA |
| SCAPA TAPES NA EFT | SCAPA TAPES NORTH AMERICA LTD | 609 BARNET BLVD | | | RENFREW | ON | K7V 3Z4 | CA |
| SCAPA TAPES NA EFT | SCAPA TAPES NORTH AMERICA LTD | 609 BARNET BLVD | | | RENFREW | ON | K7V 3Z4 | CA |
| SIEMENS ELECTRIC LTD AUTO SYS | SIEMENS CANADA LIMITED | 2775 ST ETIENNE BLVD | | | WINDSOR | ON | N8W 5B1 | CA |
| SIEMENS VDO AUTOMOTIVE INC EFT | SIEMENS CANADA LIMITED | 2775 ST ETIENNE BLVD | | | WINDSOR | ON | N8W 5B1 | CA |
| TESMA INTERNATIONAL INC | | 53 MEMORIAL DR | | | NORTH SYDNEY | NS | B2A 3S8 | CA |
| TESMA INTERNATIONAL INC | | 53 MEMORIAL DR | | | NORTH SYDNEY | NS | B2A 3S8 | CA |
| TKA FABCO CORP EFT | MARTINREA FABCO METALLIC CANADA INC | PO Box 1060 | | | WINDSOR | ON | N9A 6P7 | CA |
| TKA FABCO CORP EFT | MARTINREA FABCO METALLIC CANADA INC | PO Box 1060 | | | WINDSOR | ON | N9A 6P7 | CA |
| UNIMOTOR | | 33 GAYLORD RD | | | SAINT THOMAS | ON | N5P 3R9 | CA |
| UNIMOTOR | | 33 GAYLORD RD | | | SAINT THOMAS | ON | N5P 3R9 | CA |
| VAN-ROB INC | | 1001 ELLESMERE RD | | | TORONTO | ON | M1P 2W7 | CA |
| VAN-ROB INC | | 200 VANDORFF RD | | | AURORA | ON | L4G 3G8 | CA |
| VENTRA GROUP INC | | 1 MITTEN CT | | | CAMBRIDGE | ON | N1R 5T8 | CA |
| WET AUTOMOTIVE CANADA EFT | WET AUTOMOTIVE SYSTEMS LTD | 9475 TWIN OAKS DR | | | WINDSOR | ON | N8N 5B8 | CA |
| WET AUTOMOTIVE CANADA EFT | WET AUTOMOTIVE SYSTEMS LTD | 9475 TWIN OAKS DR | | | WINDSOR | ON | N8N 5B8 | CA |
| WET AUTOMOTIVE CANADA EFT | WET AUTOMOTIVE SYSTEMS LTD | 9475 TWIN OAKS DR | | | WINDSOR | ON | N8N 5B8 | CA |
| FISHERCAST GLOBAL CORP | | 710 NEAL DRIVE | | | PETERBOROUGH | ON | K9J6X7 | CA |
| OMRON DUALTEC AUTOMOTIVE ELEC | | 2270 BRISTOL CIRCLE | | | OAKVILLE | ON | L6H5S3 | CA |
| OMRON DUALTEC AUTOMOTIVE ELEC | | 2270 BRISTOL CIRCLE | | | OAKVILLE | ON | L6H5S3 | CA |
| DAETWYLER RUBBER | DAETWYLER AG | MILITAERSTRASSE 7 | | | SCHATTDORF | CH | 6467 | CH |
| MICROCOMPONENTS SA EFTDIV SWITEC | MICROCOMPONENTS AG | MAIENSTRASSE 11 | | | GRENCHEN | CH | 2540 | CH |
| MICROCOMPONENTS SA EFTDIV SWITEC | MICROCOMPONENTS AG | MAIENSTRASSE 11 | | | GRENCHEN | CH | 2540 | CH |
| MICROCOMPONENTS SA EFTDIV SWITEC | MICROCOMPONENTS AG | MAIENSTRASSE 11 | | | GRENCHEN | CH | 2540 | CH |
| MICROCOMPONENTS SA EFTDIV SWITEC | MICROCOMPONENTS AG | MAIENSTRASSE 11 | | | GRENCHEN | CH | 2540 | CH |
| E. FUSSINGER AG | | WEIDENTALWEG 28 | | | CH-4436 OBERDORF | CH | | CH |
| AMTEK SUZHOU PRECISION ENGINEERING LTD | AMTEK (SUZHOU) PRECISION ENGINEERIN | NO.36 XINGMING ST | | | SUZHOU | 100 | 215021 | CN |
| AMTEK SUZHOU PRECISION ENGINEERING LTD | AMTEK (SUZHOU) PRECISION ENGINEERIN | NO.36 XINGMING ST | | | SUZHOU | 100 | 215021 | CN |
| AMTEK SUZHOU PRECISION ENGINEERING LTD | AMTEK (SUZHOU) PRECISION ENGINEERIN | NO.36 XINGMING ST | | | SUZHOU | 100 | 215021 | CN |
| FISCHER TECH LTD | FISCHER-TECH (SUZHOU) CO LTD | NO 288 TANGZHUANG RD | | | SUZHOU | 100 | 215021 | CN |
| FISCHER TECH LTD | FISCHER-TECH (SUZHOU) CO LTD | NO 288 TANGZHUANG RD | | | SUZHOU | 100 | 215021 | CN |
| FISCHER TECH LTD | FISCHER-TECH (SUZHOU) CO LTD | NO 288 TANGZHUANG RD | | | SUZHOU | 100 | 215021 | CN |
| HANGZHOU TRANSAILING EFT | HANGZHOU TRANSAILING INDUSTRIAL CO | ZHONGHE (N), RD | RM 1500 GANGHANG MANSION 108 | | HANGZHOU ZHEJIANG | CN | 310014 | CN |
| NAV2 (SHANGHAI) CO LTD | | SUITE C1, 25TH FLOOR, 212 JIANGNING | | | SHANGHAI | CN | 200041 | CN |
| SHANGHAI AUTOMOBILE | SHANGHAI AUTOMOBILE AIR CONDITIONER | NO.1188 LIANXI RD, BEICAI | | | SHANGHAI | 020 | 201204 | CN |
| TOKAI RUBBER TIANJIN CO LTD NO 6 JUYING RD JINNAN ECONOMIC | TOKAI RUBBER (TIANJIN) CO LTD. | NO 6 JUYING RD | | | TIANJIN | CN | 300350 | CN |
| WEARNES PRECISION SHENYANG EFTLTD | WEARNES PRECISION (SHENYANG) LTD | NO 46 HUAHAI RD YUHONG DISTRICT | | | SHENYANG LIAONING | CN | 110141 | CN |
| ALFMEIER CZ S R O | ALFMEIER CZ SRO | PODNIKATELSKA 16. | | | PLZEN | CZ | 30100 | CZ |
| A MAIER PRAEZISION GMBH | | KADDENBUSCH 6 | | | DAEGELING | SH | 25578 | DE |
| A MAIER PRAEZISION GMBH | | HANAUER LANDSTR 16 | | | BAD SODEN-SALMUENSTER | HE | 63628 | DE |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| A MAIER PRAEZISION GMBH EFT | A MAIER PRAEZISION GMBH | PO Box 1354 | | | ST GEORGEN | BW | 78105 | DE |
| A MAIER PRAEZISION GMBH EFT | A MAIER PRAEZISION GMBH | PO Box 1354 | | | ST GEORGEN | BW | 78105 | DE |
| ATLAS ALUMINIUM LTD | | GEWERBEHALLESTR 1-3 | | | ST GEORGEN | BW | 78112 | DE |
| AUTO KABEL HAUSEN GMBH & CO BETRIEBS KG | AUTO-KABEL HAUSEN GMBH & CO BETRIEB | IM GRIEN 1 | | | HAUSEN | BW | 79688 | DE |
| BERGER FEINTECHNIK GMBH | | JORDANSTR 20 | | | UMMENDORF | BW | 88444 | DE |
| BOSCH, ROBERT GMBH | | KADDENBUSCH 6 | | | DAEGELING | SH | 25578 | DE |
| BURKHARDT KUNSTSOFFVERARBEITUNG | | ROBERT-KOCH-STR 15 | | | VAIHINGEN | BW | 71665 | DE |
| CAMCAR LLC | | KADDENBUSCH 6 | | | DAEGELING | SH | 25578 | DE |
| CONTITECH ELASTOMER EFTBESCHICHTUNGEN GMBH | CONTITECH ELASTOMER BESCHICHTUNGEN GMBH | BRESLAUER STR 14 | | | NORTHEIM | NS | 37154 | DE |
| CONTITECH VIBRATION CONTROL GMBH | | PO Box POSTFACH 1 | | | HANNOVER | NS | 30001 | DE |
| COROPLAST FRITZ MUELLER KG | COROPLAST FRITZ MULLER GMBH & CO KG | WITTENER STR 271 | | | WUPPERTAL | NW | 42279 | DE |
| DRAKA AUTOMOTIVE GMBH EFT | DRAKA AUTOMOTIVE GMBH | PO Box POSTFACH 2 | | | WUPPERTAL | NW | 42351 | DE |
| DRAKA AUTOMOTIVE GMBH EFT | DRAKA AUTOMOTIVE GMBH | DICKESTR 23 | | | WUPPERTAL | NW | 42369 | DE |
| DURA AUTOMOTIVE SYSTEMS EFT REICHE GMBH & CO KG | DURA AUTOMOTIVE SYSTEMS REICHE GMBH | GASSTRASSE 7/9/16 | | | LAGE | NW | 32791 | DE |
| DURA AUTOMOTIVE SYSTEMS EFT REICHE GMBH & CO KG | DURA AUTOMOTIVE SYSTEMS REICHE GMBH | GASSTRASSE 7/9/16 | | | LAGE | NW | 32791 | DE |
| DYNACAST DEUTSCHLAND GMBH | Dynacast Deutschland GmbH & Co. KG | Huefingerstr. 24 | | | BRAEUNLINGEN | BW | 78199 | DE |
| E WINKEMANN GMBH & CO KG | | BREMKERLINDE 5 | | | PLETTENBERG | NW | 58840 | DE |
| EBV ELEKTRONIK GMBH & CO EFT KG | EBV ELEKTRONIK GMBH & CO KG | AN DER GUEMPGESBRUEKE 7 | | | KAARST | NW | 41564 | DE |
| ECS MAGNET ENGINEERING GMBH | | PO Box 10 25 45 | | | ESSEN | NW | 45025 | DE |
| ECS MAGNET ENGINEERING GMBH | | PO Box 10 25 45 | | | ESSEN | NW | 45025 | DE |
| EGON GROSSHAUS GMBH & CO EFT | EGON GROSSHAUS GMBH & CO KG | BONZELERHAMMER 6 | | | LENNESTADT | NW | 57368 | DE |
| ELDAGSER FORMENBAU UND KUNSTSTOFFSPRITZEREI GMBH | ELDAGSER FORMENBAU UND KUNSTSTOFFSP | PO Box 1131 | | | SPRINGE | NS | 31821 | DE |
| EPCOS INC | | HANAUER LANDSTR 16 | | | BAD SODEN-SALMUENSTER | HE | 63628 | DE |
| FAHRZEUGELEKTRIK PIRNA GMBH | FAHRZEUGELEKTRIK PIRNA GMBH & CO KG | HUGO-KUETTNER-STR. 8 | | | PIRNA | SA | 01796 | DE |
| FCI AUTOMOTIVE DEUTCHLAND GMBH | FCI AUTOMOTIVE DEUTCHLAND GMBH | RATHSBERGSTR 25 | | | NUERNBERG | BY | 90411 | DE |
| FCI AUTOMOTIVE DEUTSCHLAND GMBH | | FCI CONNECTORS DEUTSCHLAND GMBH | RATHSBERGSTR 25 | | NUERNBERG | BY | 90411 | DE |
| GEBR WIELPUETZ GMBH & CO KG | | PO Box 620 | | | HILDEN | NW | 40706 | DE |
| GEMU WERK GMBH | GEMU WERK GREMMEL & MULDERS GMBH | AHLTEN HANNOVERSCHE STR 38 | | | LEHRTE | NS | 31275 | DE |
| GRIWE INNOVATIVE UMFORMTECHNIK GMBH | | PO Box 1320 | | | WESTERBURG | RP | 56452 | DE |
| HEINRICH HUHN GMBH & CO KG | | HAUPTSTR 44 | | | DROLSHAGEN | NW | 57489 | DE |
| HITACHI CHEMICAL SINGAPORE PTE LTD | | KADDENBUSCH 6 | | | DAEGELING | SH | 25578 | DE |
| HUGO BENZING GMBH & CO KG | | DAIMLERSTR 49-53 | | | KORNTAL-MUENCHINGEN | BW | 70825 | DE |
| INFINEON TECHNOLOGIES CORP | | WIHA FORM & GEWINDETEILE | AM KIESBERG 11 ELBERFELD | | WUPPERTAL | NW | 42117 | DE |
| ISRINGHAUSEN GMBH & CO | | PO Box 360 | | | LEMGO | NW | 32633 | DE |
| ITW AUTOMOTIVE PRODUCTS EFT | ITW AUTOMOTIVE PRODUCTS GMBH & CO K | MUENSTER 188 | | | CREGLINGEN | BW | 97993 | DE |
| JULIUS HAUPT GMBH STANZ-UND | | PO Box 11445 | | | IDAR-OBERSTEIN | RP | 55704 | DE |
| KBE ELEKTROTECHNIK GMBH | | SYMEONSTR 8 | | | BERLIN | BL | 12279 | DE |
| KM EUROPA METAL AG | | KLOSTERSTRASSE 29 | | | OSNABRUCK | NS | 49074 | DE |
| KODA STANZ UND BIEGETECHNIK GMBH | KODA STANZ-UND BIEGETECHNIK GMBH | PO Box 120253 | | | DORTMUND | NW | 44292 | DE |
| KRAH-RWI ELEKTRONISCHE EFT | KRAH-RWI-ELEKTRONISCHE BAUELEMENTE | MAERKISCHE STR 4 | | | DROLSHAGEN | NW | 57489 | DE |
| KRAH-RWI ELEKTRONISCHE EFT | KRAH-RWI-ELEKTRONISCHE BAUELEMENTE | MAERKISCHE STR 4 | | | DROLSHAGEN | NW | 57489 | DE |
| KRAH-RWI ELEKTRONISCHE EFT | KRAH-RWI-ELEKTRONISCHE BAUELEMENTE | MAERKISCHE STR 4 | | | DROLSHAGEN | NW | 57489 | DE |
| KRAH-RWI ELEKTRONISCHE EFT | KRAH-RWI-ELEKTRONISCHE BAUELEMENTE | MAERKISCHE STR 4 | | | DROLSHAGEN | NW | 57489 | DE |
| KRAH-RWI ELEKTRONISCHE EFT | KRAH-RWI-ELEKTRONISCHE BAUELEMENTE | MAERKISCHE STR 4 | | | DROLSHAGEN | NW | 57489 | DE |
| KRAH-RWI ELEKTRONISCHE EFT | KRAH-RWI-ELEKTRONISCHE BAUELEMENTE | MAERKISCHE STR 4 | | | DROLSHAGEN | NW | 57489 | DE |
| KRAH-RWI ELEKTRONISCHE EFT | KRAH-RWI-ELEKTRONISCHE BAUELEMENTE | MAERKISCHE STR 4 | | | DROLSHAGEN | NW | 57489 | DE |
| KRAH-RWI ELEKTRONISCHE EFT | KRAH-RWI-ELEKTRONISCHE BAUELEMENTE | MAERKISCHE STR 4 | | | DROLSHAGEN | NW | 57489 | DE |
| KUNSTSTOFF FROHLICH GMBH EFT | KUNSTSTOFF FROEHLICH GMBH | PO Box 1162 | | | BAD LAUTERBERG | NS | 37421 | DE |
| KUNSTSTOFFTECHNIK W SCHLAGER GMBH | KUNSTSTOFFECHNIK W SCHLAEGER GMBH | PO Box 100455 | | | BAYREUTH | BY | 95448 | DE |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| LAING SZIVATTYU TERMELO ES FORGALMA | LAING PUMPEN GMBH & CO VERWALTUNGS | KLINGELBRUNNENWEG 4 | | | REMSECK | BW | 71686 | DE |
| LEOPOLD KOSTAL GMBH & CO KG | KOSTAL KONTAKT SYSTEME GMBH. | WIESENSTR. 47 | | | LUEDENSCHEID | NW | 58507 | DE |
| LEOPOLD KOSTAL GMBH & CO KG | KOSTAL KONTAKT SYSTEME GMBH. | WIESENSTR. 47 | | | LUEDENSCHEID | NW | 58507 | DE |
| LEOPOLD KOSTAL GMBH & CO KG ATTN DEPT HFBD I OLIVER BUHLE | KOSTAL KONTAKT SYSTEME GMBH. | WIESENSTR. 47 | | | LUEDENSCHEID | NW | 58507 | DE |
| MAHLE FILTERSYSTEME GMBH | | PO Box 500605 | | | STUTTGART | BW | 70336 | DE |
| MAHLE FILTERSYSTEME GMBH | | PO Box 500605 | | | STUTTGART | BW | 70336 | DE |
| MICROCHIP TECHNOLOGY INC | | GOTHAER STR 18 | | | RATINGEN | NW | 40880 | DE |
| MOLEX ELEKTRONIK GMBH | | KADDENBUSCH 6 | | | DAEGELING | SH | 25578 | DE |
| MTG-HARTMUT THIELE GMBH | | ROENTGENSTR 3 | | | BARSINGHAUSEN | NS | 30890 | DE |
| NEC ELECTRONICS AMERICA INC | | GEWERBEHALLESTR 1-3 | | | ST GEORGEN | BW | 78112 | DE |
| NEC ELECTRONICS AMERICA INC | | DAISHINKU DEUTSCHLAND | WIESENSTR 70A-2 | | DUESSELDORF | NW | 40549 | DE |
| NSI PRAEZISIONSDREHTEILE GMBH | | TULLASTR 8 | | | LOERRACH | BW | 79540 | DE |
| PRECICAST ALU | | BENJAMIN-FOX STR 1 | | | BETZDORF | RP | 57518 | DE |
| RAYMOND A GMBH & CO KG | A RAYMOND GMBH & CO KG | TEICHSTR. 57 | | | LORRACH | BW | 79539 | DE |
| RUDOLF RAFFLENBEUL STAHLWARENFABRIK | | PO Box 2860 | | | HAGEN | NW | 58028 | DE |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | BOSCH WERK REUTLINGEN 1 DIVISION | TUEBINGER STR 123 | | REUTLINGEN | BW | 72762 | DE |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | KADDENBUSCH 6 | | | DAEGELING | SH | 25578 | DE |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | NIBELUNGENSTR | NIBELUNGENSTR 1 | | WUPPERTAL | NW | 42369 | DE |
| SIGMUND SCHERDEL | | KRAUSSOLDSTR 17 | | | MARKTREDWITZ | BY | 95615 | DE |
| SMK SYSTEME-METALL-KUNSTSTOFFE GMBH | | PO Box 4346 | | | FILDERSTADT | BW | 70781 | DE |
| SOKYMAT IDENT GMBH EFT | SOKYMAT AUTOMOTIVE GMBH | GEWERBEPARKSTR 10 | | | REICHSHOF-WEHNRATH | NW | 51580 | DE |
| SOKYMAT IDENT GMBH EFT | SOKYMAT AUTOMOTIVE GMBH | GEWERBEPARKSTR 10 | | | REICHSHOF-WEHNRATH | NW | 51580 | DE |
| STELCO GMBH ELECTRONIC COMPONENTS | | KERSCHENSTEINERSTR 21 | | | NEUMARKT | BY | 92318 | DE |
| STMICROELECTRONICS (RB), INC. | | KADDENBUSCH 6 | | | DAEGELING | SH | 25578 | DE |
| STMICROELECTRONICS (RB), INC. | | STEIN GMBH & CO. KG | EIFELWERKSTR 1 | | MALBERGWEICH | RP | 54655 | DE |
| STUMPP & SCHUELE GMBH | | LINSENHOFER STR 59-63 | | | BEUREN | BW | 72660 | DE |
| TDK CORPORATION OF AMERICA | | KADDENBUSCH 6 | | | DAEGELING | SH | 25578 | DE |
| TRW FAHRWERKSYSTEME | TRW AUTOMOTIVE GMBH | HANSAALLEE 190 | | | DUESSELDORF | NW | 40547 | DE |
| TUCKER GMBH | | PO Box H 111307 | | | GIESSEN | HE | 35390 | DE |
| UNITED CHEMI-CON INC | | KADDENBUSCH 6 | | | DAEGELING | SH | 25578 | DE |
| VIBRACOUSTIC GMBH & CO KG EFT | VIBRACOUSTIC GMBH & CO KG | FREUDENBERGSTR 1 | | | NEUENBURG | BW | 79395 | DE |
| WACHTENDORF & SCHMIDT GMBH. | | PO Box 80 28 | | | ALTENA | NW | 58754 | DE |
| WEGU HOLDING GMBH & CO. KG | | MUENDENER STRASSE 31 | | | KASSEL | HE | 34123 | DE |
| WILLI HAHN GMBH | | PO Box 101229 | | | WUPPERTAL | NW | 42012 | DE |
| WILLI HAHN GMBH | | PO Box 14 | | | SASBACH | BW | 77879 | DE |
| WOCO AUTOMOTIVE INC | WOCO INDUSTRIETECHNIK GMBH | HANAUER LANDSTR 16 | | | BAD SODEN SALMUENSTER | HE | 63628 | DE |
| GEBRUEDER HAHN GMBH | | HALVERSTRASSE 76 | POSTFACH 1246 | | SCHALKSMUHLE | GM | D-58579 | DE |
| GEBRUEDER HAHN GMBH | | HALVERSTRASSE 76 | POSTFACH 1246 | | SCHALKSMUHLE | GM | D-58579 | DE |
| GEBRUEDER HAHN GMBH | | HALVERSTRASSE 76 | POSTFACH 1246 | | SCHALKSMUHLE | GM | D-58579 | DE |
| GEBRUEDER HAHN GMBH | | HALVERSTRASSE 76 | POSTFACH 1246 | | SCHALKSMUHLE | GM | D-58579 | DE |
| GEBRUEDER HAHN GMBH | | HALVERSTRASSE 76 | POSTFACH 1246 | | SCHALKSMUHLE | GM | D-58579 | DE |
| GEBRUEDER HAHN GMBH | | HALVERSTRASSE 76 | POSTFACH 1246 | | SCHALKSMUHLE | GM | D-58579 | DE |
| GEBRUEDER HAHN GMBH | | HALVERSTRASSE 76 | POSTFACH 1246 | | SCHALKSMUHLE | GM | D-58579 | DE |
| GEBRUEDER HAHN GMBH | | HALVERSTRASSE 76 | POSTFACH 1246 | | SCHALKSMUHLE | GM | D-58579 | DE |
| GEBRUEDER HAHN GMBH | | HALVERSTRASSE 76 | POSTFACH 1246 | | SCHALKSMUHLE | GM | D-58579 | DE |
| GEBRUEDER HAHN GMBH | | HALVERSTRASSE 76 | POSTFACH 1246 | | SCHALKSMUHLE | GM | D-58579 | DE |
| GRUNER AG | | BUERGLESTR 15-17 | | | WEHINGEN | BW | D-78564 | DE |
| HAERTER STANZTECHNIK GMBH | | GUTENBERGSTR 6-8 | | | KONIGSBACH STEIN | DE | 75203 | DE |
| NEXANS AUTOELECTRIC | | VOHENSTRAUSER STR 20 | | | PLOSS | DE | 92685 | DE |
| OE-KU OERTL KUNSTST.TECHN.GMBH | | HOCHSTER STRABE 100 | BRENSBACH,HESSEN,GERMANY 64395 | | BRENSBACH | DE | 64395 | DE |
| DBI PLASTICS A/S | | STATIONSVEJ 5 | | | STENLILLE | DK | 4295 | DK |
| ALEACIONES DE METALES SINTER | ALEACIONES DE METALES SINTERIZADOS | CARRETERA LAUREA MIRO 388 | | | SANT FELIU DE LLOBREGAT | 08 | 08980 | ES |
| APLICACIONES DE METALES EFT | APLICACIONES DE METALES SINTERIZADO | CTRA LAUREA MIRO 388 | | | SAINT FELIU DE LLOBREGAT | 08 | 08980 | ES |
| CIE MECAUTO SA UNIPERSONAL EFT | CIE MECAUTO SA | CALLE MENDIGORRITXU, 140 | | | VITORIA-GASTEIZ | 01 | 01015 | ES |
| CIE MECAUTO SA UNIPERSONAL EFT | CIE MECAUTO SA | CALLE MENDIGORRITXU, 140 | | | VITORIA-GASTEIZ | 01 | 01015 | ES |
| COMPONENTES Y CONJUNTOS | COMPONENTES Y CONJUNTOS SA | CALLE PARCELA 43 (P I GUARNIZO) | | | ASTILLERO | ES | 39610 | ES |
| DAU COMPONENTES SA EFT | DAU COMPONENTES SA | CONDADO DE TREVINO 55 PGO IND | | | BURGOS | ES | 09001 | ES |
| DECOLETAJE Y TORNILLERIA SA | | PO Box 24 | | | BANYOLES | 17 | 17820 | ES |
| ESTAMPACIONES DURANGO SA | | PGO IND ARRIANDI UAI 4 NO 2 | | | IURRETA VIZCAYA | ES | 48215 | ES |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLEXIX SA | | PO Box 637 | | | BILBAO | 48 | 48080 | ES |
| HITACHI CHEMICAL SINGAPORE PTE LTD | | TAFIME SA | POLIGONO INDUSTRIAL REGORDONO | | MOSTOLES MADRID | ES | 28936 | ES |
| INDUSTRIAS GOL SA | | PO Box 45 | | | SORALUZE | 20 | 20590 | ES |
| JORDI PI SA POL IND EL PEDREGAR | JORDI PI SA | PGO IND EL PEDREGAR INDSTRL | | | MONTMELO | 08 | 08160 | ES |
| MANUFACTURAS PHILLIPS SCREW SA | | POLIGONO EITUA INDUSTRIALDEA | | | BERRIZ-OLAKUETA | 48 | 48240 | ES |
| MECANIZACIONES DEL SUR SA EFT | MECANIZACIONES DEL SUR MECASUR SA | CAR INGENIERIA 2 PARQUE IND BAHIA D | | | PUERTO DE SANTA MARIA | ES | 11500 | ES |
| MECANIZACIONES DEL SUR SA EFT | MECANIZACIONES DEL SUR MECASUR SA | CAR INGENIERIA 2 PARQUE IND BAHIA D | | | PUERTO DE SANTA MARIA | ES | 11500 | ES |
| MENDIGUREN Y ZARRAUA S A | MENDIGUREN Y ZARRAUA SA | PO Box 31 | | | EIBAR | 20 | 20600 | ES |
| METALBAGES SA EFT | METALBAGES SA | PG IND SANTA ANA II | CAMINO LES ARENES 1 | | SANTPEDOR | 08 | 08251 | ES |
| RECYDE SA EFT | RECYDE SA | CALLE ELLORRIO BIDE, S/N | | | ELGETA | 20 | 20690 | ES |
| SINTERMETAL SA | MIBA SINTER SPAIN SA | CALLE SARRIA DE TER 20-52 | | | RIPOLLET | 08 | 08291 | ES |
| TALL AUXILIARES DE FUNDICION INYECT | | POLIGONO INDUSTRIAL REGORDONO | | | MOSTOLES MADRID | ES | 28936 | ES |
| TALL AUXILIARES DE FUNDICION INYECT | | POLIGONO INDUSTRIAL REGORDONO | | | MOSTOLES MADRID | ES | 28936 | ES |
| TORNILLERIA LEMA SA | | O INDUSTRIAL PAGATZA 7 | | | ELGUETA | ES | 20690 | ES |
| OKMETIC OYJ EFT | OKMETIC OYJ | PO Box 44 | | | VANTAA | FI | 01301 | FI |
| OKMETIC OYJ EFT | OKMETIC OYJ | PO Box 44 | | | VANTAA | FI | 01301 | FI |
| VTI TECHNOLOGIES OY | | PO Box 27 | | | VANTAA | 011 | 01621 | FI |
| CALSONIC HARRISON CO LTD | DELPHI HARRISON CALSONIC | AUX PRES LORIBES | | | FLERS EN ESCREBIEUX | FR | 59128 | FR |
| CLAMASON INDUSTRIES LTD | | 22 CHEMIN DES PRES SECS | | | CIVRIEUX D AZERGUES | FR | 69380 | FR |
| CTP SILLECK LTD | | 41 RUE EDOUARD LE CORBUSIER | | | CRETEIL | FR | 94000 | FR |
| ELS JEAN PERROTTON SA EFT | PERROTTON | 900 AVE DE PONTCHY | | | BONNEVILLE | FR | 74130 | FR |
| ENRICAU SA 50 RUE JACQUES BALMAT | SA ENRICAU | PO Box 405 | | | VOUGY | 74 | 74130 | FR |
| ETABLISSEMENTS LEDUC | | PO Box 526 | | | VAUX LE PENIL | FR | 77000 | FR |
| ETABLISSEMENTS LEDUC | | PO Box 526 | | | VAUX LE PENIL | FR | 77000 | FR |
| FONDERIE DE MATOUR | | ZI LES BERLIERES | | | MATOUR | FR | 71520 | FR |
| GESTAMP NOURY SA | GESTAMP NOURY SAS | CHEMIN DEPARTEMENTAL 216 E | | | TOURNAN EN BRIE | FR | 77220 | FR |
| GEVELOT EXTRUSION | | 6 BOUL BINEAU | | | LEVALLOIS PERRET | | 92300 | FR |
| GEVELOT EXTRUSION | | 6 BOUL BINEAU | | | LEVALLOIS PERRET | | 92300 | FR |
| LANCE SA | | PO Box 320 | | | ST PIERRE EN FAUCIGNY | FR | 74807 | FR |
| LISI AUTOMOTIVE GERVAIS LE PONT. | | PO Box 2 | | | MARNAZ | FR | 74460 | FR |
| PERROTTON | | 900 AVE DE PONTCHY | | | BONNEVILLE | FR | 74130 | FR |
| SOC CLAUDEM | CLAUDEM | ZONE INDUSTRIELLE DU TONNELIER | | | BOUTIGNY PROUAIS | FR | 28410 | FR |
| SOC CLAUDEM | CLAUDEM | ZONE INDUSTRIELLE DU TONNELIER | | | BOUTIGNY PROUAIS | FR | 28410 | FR |
| THYSSENKRUPP SOFEDIT EFT | AUBECQ AUXI | 1 RUE EDISON | | | GUYANCOURT | FR | 78280 | FR |
| TI AUTOMOTIVE NEUSS GMBH | TI AUTOMOTIVE FUEL SYSTEMS SAS | 1 AVENUE AMPERE | | | CHALONS EN CHAMPAGNE | 51 | 51000 | FR |
| LACROIX ELECTRONIQUE | | 21 RUE DU BON AIR | BP 111502 | | ST PIERRE MONTLIM | FR | 49110 | FR |
| CAMCAR LLC | | ANCELLS BUS PARK | OAK HOUSE ANCELLS RD | | FLEET | HA | GU51 2QW | GB |
| CAMCAR LLC | | ANCELLS BUS PARK | OAK HOUSE ANCELLS RD | | FLEET | HA | GU51 2QW | GB |
| CLAMASON INDUSTRIES LIMITED EFGIBBONS INDUSTRIAL PARK | CLAMASON INDUSTRIES LTD | UNIT 9 GIBBONS INDSTRL PARK | | | KINGSWINFORD | WM | DY6 8XG | GB |
| CLAMASON INDUSTRIES LTD | | UNIT 9 GIBBONS INDSTRL PARK | | | KINGSWINFORD | WM | DY6 8XG | GB |
| CSW COLDFORM LTD | | VALLEY WAY | | | MARKET HARBOROUGH LEICES | GB | LE16 7PS | GB |
| CTP SILLECK LTD | | SILLECK CLEVELAND | DURHAM LANE INDSTL PK, EAGLESCLIFFE | | STOCKTON-ON-TEES | CV | TS16 0PN | GB |
| CTP SILLECK LTD | | SILLECK CLEVELAND | DURHAM LANE INDSTL PK, EAGLESCLIFFE | | STOCKTON-ON-TEES | CV | TS16 0PN | GB |
| EBV-ELEKTRONIK VERTRIEBSGESELLSCHAFT | | EBV ELEKTRONIK | MANCHESTER INTERNATIONAL OFFICE CTR | STYAL RD, SUITE 5B | MANCHESTER | GB | M22 5WB | GB |
| EBV-ELEKTRONIK VERTRIEBSGESELLSCHAFT | | EBV ELEKTRONIK | MANCHESTER INTERNATIONAL OFFICE CTR | STYAL RD, SUITE 5B | MANCHESTER | GB | M22 5WB | GB |
| EPCOS INC | | ANCELLS BUS PARK | OAK HOUSE ANCELLS RD | | FLEET | HA | GU51 2QW | GB |
| FAIRCHILD SEMICONDUCTOR CORP | | EBV ELEKTRONIK | MANCHESTER INTERNATIONAL OFFICE CTR | STYAL RD, SUITE 5B | MANCHESTER | GB | M22 5WB | GB |
| FAIRCHILD SEMICONDUCTOR CORP | | SILLECK CLEVELAND | DURHAM LANE INDSTL PK, EAGLESCLIFFE | | STOCKTON-ON-TEES | CV | TS16 0PN | GB |
| FORTEQ (UK) LTD | | TANDEM INDUSTRIAL EST WAKEFIELD RD | WATERLOO, TANDEM | | HUDDERSFIELD | YW | HD5 0QR | GB |
| FREESCALE SEMICONDUCTOR INC | | ANCELLS BUS PARK | OAK HOUSE ANCELLS RD | | FLEET | HA | GU51 2QW | GB |
| FREESCALE SEMICONDUCTOR UK LTD | | KELVIN INDUSTRIAL ESTATE | | | GLASGOW LANARKSHIRE | | G75 0TG | GB |
| FREESCALE SEMICONDUCTOR UK LTD | | KELVIN INDUSTRIAL ESTATE | | | GLASGOW LANARKSHIRE | | G75 0TG | GB |
| HITACHI CHEMICAL SINGAPORE PTE LTD | | UNIT 9 GIBBONS INDSTRL PARK | | | KINGSWINFORD | WM | DY6 8XG | GB |
| HITACHI CHEMICAL SINGAPORE PTE LTD | | UNIT 15 PVEREL DR GANBY | | | MILTON KEYBES BUCKS | GB | MK11NH | GB |
| INTERCALL2 | | BUSINESS CENTRE, BARNWOOD | | | GLOUCESTER | GL | GL4 3HX | GB |
| INTERNATIONAL RECTIFIER CORP | | ANCELLS BUS PARK | OAK HOUSE ANCELLS RD | | FLEET | HA | GU51 2QW | GB |
| ITW LTD | | CHASEWATER HEATHS BUSINESS PARK | | | BURNTWOOD | ST | WS7 8GJ | GB |
| JOHN GUEST USA INC JOHN GUEST AUTOMOTIVE | JOHN GUEST LTD | HORTON RD | | | WEST DRAYTON | MX | UB7 8JL | GB |
| MATSUO ELECTRONICS OF AMERICA | | ANCELLS BUS PARK | OAK HOUSE ANCELLS RD | | FLEET | HA | GU51 2QW | GB |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| NYLACAST LTD | NYLACAST LTD. | 200 HASTINGS RD | | | LEICESTER LEICESTERSHIRE | GB | LE05 0HL | GB |
| NYLACAST LTD | NYLACAST LTD. | 200 HASTINGS RD | | | LEICESTER LEICESTERSHIRE | GB | LE05 0HL | GB |
| ROHM ELECTRONICS (UK) | | UNIT 15 PVEREL DR GANBY | | | MILTON KEYBES BUCKS | GB | MK11NH | GB |
| ROHM ELECTRONICS (UK) | | UNIT 15 PVEREL DR GANBY | | | MILTON KEYBES BUCKS | GB | MK11NH | GB |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | EBV ELEKTRONIK | MANCHESTER INTERNATIONAL OFFICE CTR | STYAL RD, SUITE 5B | MANCHESTER | GB | M22 5WB | GB |
| STANDEX INTERNATIONAL CORP | | UNIT 15 PVEREL DR GANBY | | | MILTON KEYBES BUCKS | GB | MK11NH | GB |
| SWIFT LEVICK MAGNETS LTD | | HIGH HAZELS RD | | | CHESTERFIELD | DB | S43 4UZ | GB |
| TDK CORPORATION OF AMERICA | | ANCELLS BUS PARK | OAK HOUSE ANCELLS RD | | FLEET | HA | GU51 2QW | GB |
| TEXAS INSTRUMENTS INC | | TYCO ELECTRONICS WIRE & HARNESS & P | FARADAY RD DORCAN SITE H | | SWINDON WILTSHIRE | GB | SN3 5HH | GB |
| TYCO ELECTRONICS UK LTD | | TYCO ELECTRONICS WIRE & HARNESS & P | FARADAY RD DORCAN SITE H | | SWINDON WILTSHIRE | GB | SN3 5HH | GB |
| WELWYN COMPONENTS LIMITED WELWYN ELECTRONICS PARK | WELWYN COMPONENTS LTD | WELWYN ELECTRONICS PARK | | | BEDLINGTON | NU | NE22 7AA | GB |
| WILD MANUFACTURING | JN316 LTD | PO Box 103 | | | BIRMINGHAM | WM | B5 5SJ | GB |
| WOCO INDUSTRIETECHNIK GMBH | | UNIT 9 GIBBONS INDSTRL PARK | | | KINGSWINFORD | WM | DY6 8XG | GB |
| PARLEX CORPORATION | | 2802 ADMIRALTY CENTRE TOWER 1 | 18 HARCOURT ROAD | | HONG KONG | HK | 3679 | HK |
| PARLEX CORPORATION | | 2802 ADMIRALTY CENTRE TOWER 1 | 18 HARCOURT ROAD | | HONG KONG | HK | 3679 | HK |
| LE BELIER MAGYARORSZAG FORMAONTODE | | GYARTELEP | | | AJKA | HU | 8401 | HU |
| FCI IRELAND EFT | FC I IRELAND B.V. | Cork Rd | | | Fermoy | CK | | IE |
| FREESCALE SEMICONDUCTOR INC | | ATLAS AVENUE | ATLAS ENTERPRISE PARK | | LIMERICK | IE | 00000 | IE |
| DEUTSCH DAGAN LTD EFT ATTN IZZY TAL | DEUTSCH DAGAN LTD | 2 HAOFE ST SOUTH INDUSTRIAL ZONE | | | ASHKELON | IL | 78180 | IL |
| DEUTSCH DAGAN LTD EFT ATTN IZZY TAL | DEUTSCH DAGAN LTD | 2 HAOFE ST SOUTH INDUSTRIAL ZONE | | | ASHKELON | IL | 78180 | IL |
| DEUTSCH DAGAN LTD EFT ATTN IZZY TAL | DEUTSCH DAGAN LTD | 2 HAOFE ST SOUTH INDUSTRIAL ZONE | | | ASHKELON | IL | 78180 | IL |
| DEUTSCH DAGAN LTD EFT ATTN IZZY TAL | DEUTSCH DAGAN LTD | 2 HAOFE ST SOUTH INDUSTRIAL ZONE | | | ASHKELON | IL | 78180 | IL |
| BILLFORGE PRIVATE LIMITED | BILL FORGE PVT LTD | 9C, HOSUR ROAD | | | BANGALORE | IN | 560099 | IN |
| IGARASHI MOTORS INDIA LTD EFT | IGARASHI MOTORS INDIA LTD | MADRAS EXPORT PROCESSING ZONE | PLOTS NO. B-12 TO B-15, PHASE II | | CHENNAI | IN | 600045 | IN |
| IGARASHI MOTORS INDIA LTD EFT | IGARASHI MOTORS INDIA LTD | MADRAS EXPORT PROCESSING ZONE | PLOTS NO. B-12 TO B-15, PHASE II | | CHENNAI | IN | 600045 | IN |
| IGARASHI MOTORS INDIA LTD EFT | IGARASHI MOTORS INDIA LTD | MADRAS EXPORT PROCESSING ZONE | PLOTS NO. B-12 TO B-15, PHASE II | | CHENNAI | IN | 600045 | IN |
| IGARASHI MOTORS INDIA LTD EFT | IGARASHI MOTORS INDIA LTD | MADRAS EXPORT PROCESSING ZONE | PLOTS NO. B-12 TO B-15, PHASE II | | CHENNAI | IN | 600045 | IN |
| IGARASHI MOTORS INDIA LTD EFT | IGARASHI MOTORS INDIA LTD | MADRAS EXPORT PROCESSING ZONE | PLOTS NO. B-12 TO B-15, PHASE II | | CHENNAI | IN | 600045 | IN |
| IGARASHI MOTORS INDIA LTD EFT | IGARASHI MOTORS INDIA LTD | MADRAS EXPORT PROCESSING ZONE | PLOTS NO. B-12 TO B-15, PHASE II | | CHENNAI | IN | 600045 | IN |
| IGARASHI MOTORS INDIA LTD EFT | IGARASHI MOTORS INDIA LTD | MADRAS EXPORT PROCESSING ZONE | PLOTS NO. B-12 TO B-15, PHASE II | | CHENNAI | IN | 600045 | IN |
| IGARASHI MOTORS INDIA LTD EFT | IGARASHI MOTORS INDIA LTD | MADRAS EXPORT PROCESSING ZONE | PLOTS NO. B-12 TO B-15, PHASE II | | CHENNAI | IN | 600045 | IN |
| IGARASHI MOTORS INDIA LTD EFT | IGARASHI MOTORS INDIA LTD | MADRAS EXPORT PROCESSING ZONE | PLOTS NO. B-12 TO B-15, PHASE II | | CHENNAI | IN | 600045 | IN |
| KAMAL RUBPLAST INDSTRS PVT EFT | KAMAL RUBPLAST INDUSTRIES PVT LTD | 308/1 SHAHZADA BAGH OLD ROHTAK RD | | | NEW DELHI | IN | 110035 | IN |
| ARGOMM S P A | ARGOMM SPA | VIA CAMOZZI 22 | | | VILLONGO | IT | 24060 | IT |
| BITRON SPA | | STRADA DEL PORTONE 95 | | | GRUGLIASCO TORINO | IT | 10095 | IT |
| BOMISA BOTTONI MINUTERIE SPA | | VIA IDIOMI 13 | | | ASSAGO | IT | 20094 | IT |
| GAPI USA INC | GAPI SRL | VIA GUGLIELMO MARCONI 108 | | | CASTELLI CALPIO BERGAMO | IT | 24060 | IT |
| GAPI USA INC | GAPI SRL | VIA GUGLIELMO MARCONI 108 | | | CASTELLI CALPIO BERGAMO | IT | 24060 | IT |
| NARDI PERSONAL SPA | | VIA VITTORIO VENETO 85 | | | TRADATE | VA | 21049 | IT |
| Furukawa Electric Co. of Japan | Furukawa Electric Co., LTD | Attn General Manager Administration and Planning Dept. | 6-1, Marinouchi 2-Chome | Chiyoda-Ku | Tokyo | | 100-8322 | JAPAN |
| EAGLE INDUSTRY CO LTD | | SEIWA BLDG | 1-12-15 SHIBADAIMON | | MINATO-KU | 13 | 1050012 | JP |
| EAGLE INDUSTRY CO LTD | | SEIWA BLDG | 1-12-15 SHIBADAIMON | | MINATO-KU | 13 | 1050012 | JP |
| FURUKAWA ELECTRIC CO LTD THE | FURUKAWA ELECTRIC CO LTD, THE | 2-2-3, MARUNOUCHI | | | CHIYODA-KU | 13 | 1000005 | JP |
| FURUKAWA ELECTRIC CO LTD THE | FURUKAWA ELECTRIC CO LTD, THE | 2-2-3, MARUNOUCHI | | | CHIYODA-KU | 13 | 1000005 | JP |
| FURUKAWA ELECTRIC CO LTD THE | FURUKAWA ELECTRIC CO LTD, THE | 2-2-3, MARUNOUCHI | | | CHIYODA-KU | 13 | 1000005 | JP |
| RIKO CO LTD NO 2-52 HIGASHI 2-CHOME | RIKO CO LTD | 2-2-52 NAKANOCHOHIGASHI | | | TONDABAYASHI OSAKA | JP | 5840022 | JP |
| RIKO CO LTD NO 2-52 HIGASHI 2-CHOME | RIKO CO LTD | 2-2-52 NAKANOCHOHIGASHI | | | TONDABAYASHI OSAKA | JP | 5840022 | JP |
| TOYO CLUTCH CO INC | TOYO CLUTCH CO LTD | 2-12-6, HIGASHIGOTANDA | | | SHINAGAWA-KU | JP | 1410022 | JP |
| TOYO CLUTCH CO INC | TOYO CLUTCH CO LTD | 2-12-6, HIGASHIGOTANDA | | | SHINAGAWA-KU | JP | 1410022 | JP |
| TOYO CLUTCH CO INC | TOYO CLUTCH CO LTD | 2-12-6, HIGASHIGOTANDA | | | SHINAGAWA-KU | JP | 1410022 | JP |
| TOYO CLUTCH CO INC | TOYO CLUTCH CO LTD | 2-12-6, HIGASHIGOTANDA | | | SHINAGAWA-KU | JP | 1410022 | JP |
| TOYO CLUTCH CO INC | TOYO CLUTCH CO LTD | 2-12-6, HIGASHIGOTANDA | | | SHINAGAWA-KU | JP | 1410022 | JP |
| TOYOTA TSUSHO AMERICA INC | TOYOTA TSUSHO CORP | 4-9-8 MEIEKI NAKAMURA-KU | | | NAGOYA AICHI | JP | 4508575 | JP |
| C & J INDUSTRIES INC EFT | DAESUNG ELECTRIC CO LTD | 743-5 WONSI-DONG, DANWON-GU | | | ANSAN KYONGGI | KR | 425-090 | KR |
| DAE SUNG ELECTRIC CO LTD | DAESUNG ELECTRIC CO LTD | 743-5 WONSI-DONG, DANWON-GU | | | ANSAN KYONGGI | KR | 425-090 | KR |
| DAE SUNG ELECTRIC CO LTD | DAESUNG ELECTRIC CO LTD | 743-5 WONSI-DONG, DANWON-GU | | | ANSAN KYONGGI | KR | 425-090 | KR |
| DAERIM METAL TECH INDSTRS EFTCO LTD | DAERIM MTI CO LTD | 415-1 BAEKJA-RI SOOSIN-MYEN | | | CHUNAN CHUNGNAM | KR | 330-881 | KR |
| DAEYONG EFT | DAE YONG INDUSTRY CO | 1280-2 CHUNGWENG-DONG | | | SHIHEUNG-SHI KYUNGKI-DO | KR | 429-450 | KR |
| DAEYONG EFT | DAE YONG INDUSTRY CO | 1280-2 CHUNGWENG-DONG | | | SHIHEUNG-SHI KYUNGKI-DO | KR | 429-450 | KR |
| DAEYONG EFT | DAE YONG INDUSTRY CO | 1280-2 CHUNGWENG-DONG | | | SHIHEUNG-SHI KYUNGKI-DO | KR | 429-450 | KR |
| DAEYONG EFT | DAE YONG INDUSTRY CO | 1280-2 CHUNGWENG-DONG | | | SHIHEUNG-SHI KYUNGKI-DO | KR | 429-450 | KR |
| DAEYONG EFT | DAE YONG INDUSTRY CO | 1280-2 CHUNGWENG-DONG | | | SHIHEUNG-SHI KYUNGKI-DO | KR | 429-450 | KR |
| DAEYONG EFT | DAE YONG INDUSTRY CO | 1280-2 CHUNGWENG-DONG | | | SHIHEUNG-SHI KYUNGKI-DO | KR | 429-450 | KR |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DAEYONG EFT | DAE YONG INDUSTRY CO | 1280-2 CHUNGWENG-DONG | | | SHIHEUNG-SHI KYUNGKI-DO | KR | 429-450 | KR |
| DONGJINMOTOR CO LTD EFT | DONGJIN MOTOR CO LTD | 274-3 MORA-DONG SASANG-GU | | | PUSAN | KR | 617-080 | KR |
| DONGJINMOTOR CO LTD EFT | DONGJIN MOTOR CO LTD | 274-3 MORA-DONG SASANG-GU | | | PUSAN | KR | 617-080 | KR |
| DONGJINMOTOR CO LTD EFT | DONGJIN MOTOR CO LTD | 274-3 MORA-DONG SASANG-GU | | | PUSAN | KR | 617-080 | KR |
| DONGJINMOTOR CO LTD EFT | DONGJIN MOTOR CO LTD | 274-3 MORA-DONG SASANG-GU | | | PUSAN | KR | 617-080 | KR |
| DONGJINMOTOR CO LTD EFT | DONGJIN MOTOR CO LTD | 274-3 MORA-DONG SASANG-GU | | | PUSAN | KR | 617-080 | KR |
| DONGJINMOTOR CO LTD EFT | DONGJIN MOTOR CO LTD | 274-3 MORA-DONG SASANG-GU | | | PUSAN | KR | 617-080 | KR |
| DONGJINMOTOR CO LTD EFT | DONGJIN MOTOR CO LTD | 274-3 MORA-DONG SASANG-GU | | | PUSAN | KR | 617-080 | KR |
| DONGYANG MECHATRONICS CORP EFT | DONGYANG MECHATRONICS CORP | 616-4 NAMCHON-DONG NAMDONG-GU | | | INCHON | KR | 405-100 | KR |
| HYO SEONG ELECTRIC CO LTD | | KUANG-GUN | 1047-3 YONGSOO-RI JUNGKWAN-MYUN | | PUSAN | KR | 619-960 | KR |
| IGA WOLLIN DE MEXICO S.A. DE CV | DONGYANG MECHATRONICS CORP | 616-4 NAMCHON-DONG NAMDONG-GU | | | INCHON | KR | 405-100 | KR |
| IL HEUNG CO LTD EFT | IL HEUNG CO LTD | 505-1 Donggyo-dong Pocheon-si | | | Gyeonggi-do Seoul | KR | 487-010 | KR |
| IL HEUNG CO LTD EFT | IL HEUNG CO LTD | 505-1 Donggyo-dong Pocheon-si | | | Gyeonggi-do Seoul | KR | 487-010 | KR |
| IL HEUNG CO LTD EFT | IL HEUNG CO LTD | 505-1 Donggyo-dong Pocheon-si | | | Gyeonggi-do Seoul | KR | 487-010 | KR |
| IL HEUNG CO LTD EFT | IL HEUNG CO LTD | 505-1 Donggyo-dong Pocheon-si | | | Gyeonggi-do Seoul | KR | 487-010 | KR |
| IL HEUNG CO LTD EFT | IL HEUNG CO LTD | 505-1 Donggyo-dong Pocheon-si | | | Gyeonggi-do Seoul | KR | 487-010 | KR |
| KIFCO EFT | KIFCO., LTD_CHONAN FACTORY | 6-2 CHAAM-DONG | | | CHONAN CHUNGCHONGNAM-DO | KR | 330-200 | KR |
| KOREA MOTOR CO LTD | | YOUNGSAN-MYON CHANGNYONG | 1098-5 JUKSA-RI | | CHANGNYONG | KR | 635-861 | KR |
| KOREA SINTERED METAL CO LTD | | 29 10 BONRI-RI NONGONG-EUP | | | TAEGU | KR | 711-855 | KR |
| PARK ENTERPRISES | WOORY INDUSTRIAL COMPANY LTD | 516-1 YOUNGDUCK-RI GIHEUNG-GU | | | YONGIN-GUN GYEONG GI-DO | KR | 449-908 | KR |
| SUN KWANG BRAZING FILLER METALCO LTD | SUNKWANG BRAZING FILLER METAL CO | 216 SAMSEONGDANG-RI, SHINBUK | | | POCHON KYONGGI | KR | 487-913 | KR |
| SUN KWANG BRAZING FILLER METALCO LTD | SUNKWANG BRAZING FILLER METAL CO | 216 SAMSEONGDANG-RI, SHINBUK | | | POCHON KYONGGI | KR | 487-913 | KR |
| SUN KWANG BRAZING FILLER METALCO LTD | SUNKWANG BRAZING FILLER METAL CO | 216 SAMSEONGDANG-RI, SHINBUK | | | POCHON KYONGGI | KR | 487-913 | KR |
| SUN KWANG BRAZING FILLER METALCO LTD | SUNKWANG BRAZING FILLER METAL CO | 216 SAMSEONGDANG-RI, SHINBUK | | | POCHON KYONGGI | KR | 487-913 | KR |
| TAE YANG MACHINERY CO EFT | TAEYANG MACHINERY CO | 94 BANGJOOK-RI GASAN-MYUN | | | POCHON KYONGGI-DO | KR | 487-810 | KR |
| TRELLEBORG KIMHWA CO LTD EFT | TRELLEBORG KUNHWA CO LTD | 1209 4 SINSANG-RI, JINRYANG-UP | | | KYUNGSAN KYONGBUK | KR | 712-830 | KR |
| TRELLEBORG KIMHWA CO LTD EFT | TRELLEBORG KUNHWA CO LTD | 1209 4 SINSANG-RI, JINRYANG-UP | | | KYUNGSAN KYONGBUK | KR | 712-830 | KR |
| WOORY INDUSTRIAL CO LTD 516 1 YOUNGDUCK RI | WOORY INDUSTRIAL COMPANY LTD | 516-1 YOUNGDUCK-RI GIHEUNG-GU | | | YONGIN-GUN GYEONG GI-DO | KR | 449-908 | KR |
| WOORY INDUSTRIAL CO LTD 516 1 YOUNGDUCK RI | WOORY INDUSTRIAL COMPANY LTD | 516-1 YOUNGDUCK-RI GIHEUNG-GU | | | YONGIN-GUN GYEONG GI-DO | KR | 449-908 | KR |
| Woory Industrial Company Ltd | | 516-1 YOUNGDUCK-RI GIHEUNG-GU | | | YONGIN-GUN GYEONG GI-DO | KR | 449-908 | KR |
| Woory Industrial Company Ltd | | 516-1 YOUNGDUCK-RI GIHEUNG-GU | | | YONGIN-GUN GYEONG GI-DO | KR | 449-908 | KR |
| Woory Industrial Company Ltd | | 516-1 YOUNGDUCK-RI GIHEUNG-GU | | | YONGIN-GUN GYEONG GI-DO | KR | 449-908 | KR |
| Woory Industrial Company Ltd | | 516-1 YOUNGDUCK-RI GIHEUNG-GU | | | YONGIN-GUN GYEONG GI-DO | KR | 449-908 | KR |
| Woory Industrial Company Ltd | | 516-1 YOUNGDUCK-RI GIHEUNG-GU | | | YONGIN-GUN GYEONG GI-DO | KR | 449-908 | KR |
| DAE SUNG ELECTRIC CO LTD | | 743-5 WONGSI-DONG | | | ANSAN KYUNGGI-DO | KR | 425851 | KR |
| CORDAFLEX S.A. DE C.V. | | CARR PANAMERICANA KM 230.6 | | | CORREGIDORA | QRO | 76900 | MEX |
| CORDAFLEX S.A. DE C.V. | | CARR PANAMERICANA KM 230.6 | | | CORREGIDORA | QRO | 76900 | MEX |
| CORDAFLEX S.A. DE C.V. | | CARR PANAMERICANA KM 230.6 | | | CORREGIDORA | QRO | 76900 | MEX |
| CORDAFLEX S.A. DE C.V. | | CARR PANAMERICANA KM 230.6 | | | CORREGIDORA | QRO | 76900 | MEX |
| CORDAFLEX S.A. DE C.V. | | CARR PANAMERICANA KM 230.6 | | | CORREGIDORA | QRO | 76900 | MEX |
| DUPONT E I DE NEMOURS INC | | AVENIDA RANGEL FRIAS 5635-B | COLONIA DEL MAESTRO | | MONTERREY | NL | 64180 | MEX |
| DUPONT E I DE NEMOURS INC | | AVENIDA RANGEL FRIAS 5635-B | COLONIA DEL MAESTRO | | MONTERREY | NL | 64180 | MEX |
| DUPONT E I DE NEMOURS INC | | AVENIDA RANGEL FRIAS 5635-B | COLONIA DEL MAESTRO | | MONTERREY | NL | 64180 | MEX |
| DUPONT E I DE NEMOURS INC | | AVENIDA RANGEL FRIAS 5635-B | COLONIA DEL MAESTRO | | MONTERREY | NL | 64180 | MEX |
| DUPONT E I DE NEMOURS INC | | AVENIDA RANGEL FRIAS 5635-B | COLONIA DEL MAESTRO | | MONTERREY | NL | 64180 | MEX |
| DUPONT E I DE NEMOURS INC | | AVENIDA RANGEL FRIAS 5635-B | COLONIA DEL MAESTRO | | MONTERREY | NL | 64180 | MEX |
| DUPONT E I DE NEMOURS INC | | AVENIDA RANGEL FRIAS 5635-B | COLONIA DEL MAESTRO | | MONTERREY | NL | 64180 | MEX |
| PEI DE MEXICO S.A. DE C.V. | | PRODUCTOS Y EMPAQUES IND.DE MX | PROL DIAG CHAUHTEMOC # 108-B | | MATAMOROS | TAM | | MEX |
| PEI DE MEXICO S.A. DE C.V. | | PRODUCTOS Y EMPAQUES IND.DE MX | PROL DIAG CHAUHTEMOC # 108-B | | MATAMOROS | TAM | | MEX |
| PEI DE MEXICO S.A. DE C.V. | | PRODUCTOS Y EMPAQUES IND.DE MX | PROL DIAG CHAUHTEMOC # 108-B | | MATAMOROS | TAM | | MEX |
| PEI DE MEXICO S.A. DE C.V. | | PRODUCTOS Y EMPAQUES IND.DE MX | PROL DIAG CHAUHTEMOC # 108-B | | MATAMOROS | TAM | | MEX |
| PEI DE MEXICO S.A. DE C.V. | | PRODUCTOS Y EMPAQUES IND.DE MX | PROL DIAG CHAUHTEMOC # 108-B | | MATAMOROS | TAM | | MEX |
| PEI DE MEXICO S.A. DE C.V. | | PRODUCTOS Y EMPAQUES IND.DE MX | PROL DIAG CHAUHTEMOC # 108-B | | MATAMOROS | TAM | | MEX |
| PREMIER ARTES GRAFICAS | | MEHJ-640108-CK3 | JAIME NUNO Y 16 | | H MATAMOROS | TAM | 87370 | MEX |
| PREMIER ARTES GRAFICAS | | MEHJ-640108-CK3 | JAIME NUNO 14 Y 16 | | H MATAMOROS | TAM | 87370 | MEX |
| PREMIER ARTES GRAFICAS | | MEHJ-640108-CK3 | JAIME NUNO 14 Y 16 | | H MATAMOROS | TAM | 87370 | MEX |
| PREMIER ARTES GRAFICAS | | MEHJ-640108-CK3 | JAIME NUNO Y 16 | | H MATAMOROS | TAM | 87370 | MEX |
| PREMIER ARTES GRAFICAS | | MEHJ-640108-CK3 | JAIME NUNO 14 Y 16 | | H MATAMOROS | TAM | 87370 | MEX |
| PREMIER ARTES GRAFICAS | | MEHJ-640108-CK3 | JAIME NUNO 14 Y 16 | | H MATAMOROS | TAM | 87370 | MEX |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PREMIER ARTES GRAFICAS | | MEHJ-640108-CK3 | JAIME NUNO 14 Y 16 | | H MATAMOROS | TAM | 87370 | MEX |
| PREMIER ARTES GRAFICAS | | MEHJ-640108-CK3 | JAIME NUNO 14 Y 16 | | H MATAMOROS | TAM | 87370 | MEX |
| PREMIER ARTES GRAFICAS | | MEHJ-640108-CK3 | JAIME NUNO 14 Y 16 | | H MATAMOROS | TAM | 87370 | MEX |
| PREMIER ARTES GRAFICAS | | MEHJ-640108-CK3 | JAIME NUNO 14 Y 16 | | H MATAMOROS | TAM | 87370 | MEX |
| PREMIER ARTES GRAFICAS | | MEHJ-640108-CK3 | JAIME NUNO 14 Y 16 | | H MATAMOROS | TAM | 87370 | MEX |
| PREMIER ARTES GRAFICAS | | MEHJ-640108-CK3 | JAIME NUNO 14 Y 16 | | H MATAMOROS | TAM | 87370 | MEX |
| AES INTERCONECTORES SA DE CV | | AV. SAN RAFAEL LT. 15 | | | REYNOSA | TMS | 88740 | MX |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | | PROLONGACION AV DE LAS AMERICAS S/N | | | CHIHUAHUA | CI | 31201 | MX |
| ATLAS HYTEC SA DE CV | | COL. LOS ARADOS | SENDERO NACIONAL KM 4.9 S/N | | MATAMOROS | TMS | 87560 | MX |
| AUMA SA DE CV EFT MBE 38 503 | AUMA SA DE CV | CARRETERA CHIHUAHUA TABALAOPA 7700 | | | CHIHUAHUA | CHI | 31380 | MX |
| AUMA SA DE CV EFT MBE 38 503 | AUMA SA DE CV | CARRETERA CHIHUAHUA TABALAOPA 7700 | | | CHIHUAHUA | CHI | 31380 | MX |
| AUMA SA DE CV EFT MBE 38 503 | AUMA SA DE CV | CARRETERA CHIHUAHUA TABALAOPA 7700 | | | CHIHUAHUA | CHI | 31380 | MX |
| AUMA SA DE CV EFT MBE 38 503 | AUMA SA DE CV | CARRETERA CHIHUAHUA TABALAOPA 7700 | | | CHIHUAHUA | CHI | 31380 | MX |
| AVON AUTOMOTIVE | AVON AUTOMOTIVE. | ORIENTE 12 NO 1151 COLONIA CENTRAL | | | ORIZABA | VL | 94300 | MX |
| AVON AUTOMOTIVE | AVON AUTOMOTIVE. | ORIENTE 12 NO 1151 COLONIA CENTRAL | | | ORIZABA | VL | 94300 | MX |
| AVON AUTOMOTIVE | AVON AUTOMOTIVE. | ORIENTE 12 NO 1151 COLONIA CENTRAL | | | ORIZABA | VL | 94300 | MX |
| BATESVILLE TOOL & DIE INC EFT | TROQUELADORA BATESVILLE DE MEXICO | LA NORIA NO 106 PARQUE IND | | | QUERETARO | QA | 76220 | MX |
| CIE CELAYA SA DE CV EFT | CIE CELAYA SA DE CV | AV. NORTE CUATRO 100 | | | CELAYA | GTO | 38010 | MX |
| COMPOSITE PARTS DE MEXICO, SA DE CV | | AV. VICTOR HUGO NO.330 | | | CHIHUAHUA | CHI | 31109 | MX |
| COMPOSITE PARTS DE MEXICO, SA DE CV | | PARQUE INDUSTRIAL DYNATECH SUR | BLVD FUSION NO 120 | | HERMOSILLO | SON | 83299 | MX |
| COMPOSITE PARTS DE MEXICO, SA DE CV | | PARQUE INDUSTRIAL DYNATECH SUR | BLVD FUSION NO 120 | | HERMOSILLO | SON | 83299 | MX |
| COMPOSITE PARTS DE MEXICO, SA DE CV | | PARQUE INDUSTRIAL DYNATECH SUR | BLVD FUSION NO 120 | | HERMOSILLO | SON | 83299 | MX |
| CONDUMEX ARNESES EFT ARNESES ELECTRICOS AUTOMOTRICE | ARNESES ELECTRICOS AUTOMOTRICES | FRACC INDUSTRIAL BALVANERA | CARRETERA PANAMERICANA KM 230.5 #35 | | CORREGIDORA | QRO | 76900 | MX |
| CONDUMEX ARNESES EFT ARNESES ELECTRICOS AUTOMOTRICE | ARNESES ELECTRICOS AUTOMOTRICES | FRACC INDUSTRIAL BALVANERA | CARRETERA PANAMERICANA KM 230.5 #35 | | CORREGIDORA | QRO | 76900 | MX |
| CORDAFLEX SA DE CV EFT MIGUEL CERVANTES SAAVEDRA | CORDAFLEX S A DE C V | CARR PANAMERICANA KM 230.6 | | | VILLA CORREGIDORA | QRO | 76900 | MX |
| CORDAFLEX SA DE CV EFT MIGUEL CERVANTES SAAVEDRA | CORDAFLEX S A DE C V | CARR PANAMERICANA KM 230.6 | | | VILLA CORREGIDORA | QRO | 76900 | MX |
| CORDAFLEX SA DE CV EFT MIGUEL CERVANTES SAAVEDRA | CORDAFLEX S A DE C V | CARR PANAMERICANA KM 230.6 | | | VILLA CORREGIDORA | QRO | 76900 | MX |
| DANA CORP EFT | PTG MEXICO S DE RL DE CV | AV CFE 800 CIRCUITO INTERIOR 105 | | | SAN LUIS POTOSI | SLP | 78395 | MX |
| DANA CORP EFT | PTG MEXICO S DE RL DE CV | AV CFE 800 CIRCUITO INTERIOR 105 | | | SAN LUIS POTOSI | SLP | 78395 | MX |
| DANA CORP EFT | PTG MEXICO S DE RL DE CV | AV CFE 800 CIRCUITO INTERIOR 105 | | | SAN LUIS POTOSI | SLP | 78395 | MX |
| DANA CORP EFT | PTG MEXICO S DE RL DE CV | AV CFE 800 CIRCUITO INTERIOR 105 | | | SAN LUIS POTOSI | SLP | 78395 | MX |
| DANA CORP EFT | PTG MEXICO S DE RL DE CV | AV CFE 800 CIRCUITO INTERIOR 105 | | | SAN LUIS POTOSI | SLP | 78395 | MX |
| DANA CORP EFT | PTG MEXICO S DE RL DE CV | AV CFE 800 CIRCUITO INTERIOR 105 | | | SAN LUIS POTOSI | SLP | 78395 | MX |
| DANA CORP EFT | PTG MEXICO S DE RL DE CV | AV CFE 800 CIRCUITO INTERIOR 105 | | | SAN LUIS POTOSI | SLP | 78395 | MX |
| DANA CORP EFT | PTG MEXICO S DE RL DE CV | AV CFE 800 CIRCUITO INTERIOR 105 | | | SAN LUIS POTOSI | SLP | 78395 | MX |
| DANA CORP EFT | PTG MEXICO S DE RL DE CV | AV CFE 800 CIRCUITO INTERIOR 105 | | | SAN LUIS POTOSI | SLP | 78395 | MX |
| DANA CORPORATION EFT | TECNOLOGIA EN SOLDADURAS Y CORTE SA | SADI CARNOT 77 | | | MEXICO | DF | 06470 | MX |
| DBG TOOL & MACHINE EFT | DBG MEXICO SA DE CV | REGIO AVENIDA 115 | | | APODACA | NL | 66600 | MX |
| EISEN DE CHIHUAHUA SA DE CV | | AV ELIAS MULLER 1809-B | | | CHIHUAHUA | CZ | 31238 | MX |
| ELEKTRISOLA SA DE CV EFT | ELEKTRISOLA SA DE CV | PERIFERICO M GOMEZ MORIN 1800 | | | CUAUHTEMOC | CHI | 31500 | MX |
| FRENOS Y MECANISMOS SA DE CV | | LA GREIEGA 101 | | | QUERETARO | QRO | 76220 | MX |
| FREUDENBERG-NOK GENERAL EFT PARTNERSHIP | FREUDENBERG NOK DE MEXICO SA DE CV | POBLADO EL COLORADO | CIRCUITO EL MARQUES NORTE NO 3 | | EL MARQUES | QA | 76240 | MX |
| FREUDENBERG-NOK GENERAL EFT PARTNERSHIP | FREUDENBERG NOK DE MEXICO SA DE CV | POBLADO EL COLORADO | CIRCUITO EL MARQUES NORTE NO 3 | | EL MARQUES | QA | 76240 | MX |
| FTE MEXICANA SA DE CV | | PARQUE INDUSTRIAL CHACHAPA | KM 14.5 AUTOPISTA PUEBLA ORIZABA | | PUEBLA | PUE | 72574 | MX |
| FTE MEXICANA SA DE CV | | PARQUE INDUSTRIAL CHACHAPA | KM 14.5 AUTOPISTA PUEBLA ORIZABA | | PUEBLA | PUE | 72574 | MX |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | GRUPO ABC DE MEXICO SA DE CV | AVE NORTE 4 NO 7 | | | SAN JUAN DEL RIO | QRO | 76809 | MX |
| HUTCHINSON SEAL DE MEXICO SA DE CV | | PELICANOS NO 313 COL SAN FERNANDO | | | ENSENADA | MX | 22785 | MX |
| HUTCHINSON SEAL DE MEXICO SA DE CV | | PELICANOS NO 313 COL SAN FERNANDO | | | ENSENADA | MX | 22785 | MX |
| INDUSTRIAS DE LINAMAR SA DE CV | | BLVD MEXICO, KM. 4 APARTADO POSTAL | | | GOMEZ PALACIO | DG | 35078 | MX |
| INDUSTRIAS DE LINAMAR SA DE CV | | BLVD MEXICO, KM. 4 APARTADO POSTAL | | | GOMEZ PALACIO | DG | 35078 | MX |
| INDUSTRIAS DE LINAMAR SA DE CV | | BLVD MEXICO, KM. 4 APARTADO POSTAL | | | GOMEZ PALACIO | DG | 35078 | MX |
| KANE MAGNETICS ACQUISITION LLC | ENERGY CONVERSION SYSTEMS DE MEXICO | BUFALO 451-B | | | CIUDAD JUAREZ | CHI | 32574 | MX |
| KANE MAGNETICS ACQUISITION LLC | ENERGY CONVERSION SYSTEMS DE MEXICO | BUFALO 451-B | | | CIUDAD JUAREZ | CHI | 32574 | MX |
| KANE MAGNETICS ACQUISITION LLC | ENERGY CONVERSION SYSTEMS DE MEXICO | BUFALO 451-B | | | CIUDAD JUAREZ | CHI | 32574 | MX |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KANE MAGNETICS ACQUISITION LLC | ENERGY CONVERSION SYSTEMS DE MEXICO | BUFALO 451-B | | | CIUDAD JUAREZ | CHI | 32574 | MX |
| KANE MAGNETICS ACQUISITION LLC | ENERGY CONVERSION SYSTEMS DE MEXICO | BUFALO 451-B | | | CIUDAD JUAREZ | CHI | 32574 | MX |
| KANE MAGNETICS ACQUISITION LLC | ENERGY CONVERSION SYSTEMS DE MEXICO | BUFALO 451-B | | | CIUDAD JUAREZ | CHI | 32574 | MX |
| KANE MAGNETICS ACQUISITION LLC | ENERGY CONVERSION SYSTEMS DE MEXICO | BUFALO 451-B | | | CIUDAD JUAREZ | CHI | 32574 | MX |
| KATCON EFT AV SOLIDARIDAD 1005 | KATCON SA DE CV | MANUEL ORDONEZ AVE #601 | | | SANTA CATARINA | NL | 66350 | MX |
| KATCON EFT AV SOLIDARIDAD 1005 | KATCON SA DE CV | MANUEL ORDONEZ AVE #601 | | | SANTA CATARINA | NL | 66350 | MX |
| KATCON EFT AV SOLIDARIDAD 1005 | KATCON SA DE CV | MANUEL ORDONEZ AVE #601 | | | SANTA CATARINA | NL | 66350 | MX |
| KATCON EFT AV SOLIDARIDAD 1005 | KATCON SA DE CV | MANUEL ORDONEZ AVE #601 | | | SANTA CATARINA | NL | 66350 | MX |
| KATCON EFT AV SOLIDARIDAD 1005 | KATCON SA DE CV | MANUEL ORDONEZ AVE #601 | | | SANTA CATARINA | NL | 66350 | MX |
| KATCON EFT AV SOLIDARIDAD 1005 | KATCON SA DE CV | MANUEL ORDONEZ AVE #601 | | | SANTA CATARINA | NL | 66350 | MX |
| KEY PLASTICS DE MEXICO S DE RL DE | | VICTOR HUGO NO 300 | | | CHIHUAHUA | CHI | 31109 | MX |
| KEY PLASTICS DE MEXICO S DE RL DE | | VICTOR HUGO NO 300 | | | CHIHUAHUA | CHI | 31109 | MX |
| KEY PLASTICS LLC EFT | KEY PLASTICS DE MEXICO S RL DE | VICTOR HUGO NO 300 | | | CHIHUAHUA | CHI | 31109 | MX |
| KEY PLASTICS LLC EFT | KEY PLASTICS DE MEXICO S RL DE | VICTOR HUGO NO 300 | | | CHIHUAHUA | CHI | 31109 | MX |
| KEY PLASTICS LLC EFT | KEY PLASTICS DE MEXICO S RL DE | VICTOR HUGO NO 300 | | | CHIHUAHUA | CHI | 31109 | MX |
| KEY PLASTICS LLC EFT | KEY PLASTICS DE MEXICO S RL DE | VICTOR HUGO NO 300 | | | CHIHUAHUA | CHI | 31109 | MX |
| KEY PLASTICS LLC EFT | KEY PLASTICS DE MEXICO S RL DE | VICTOR HUGO NO 300 | | | CHIHUAHUA | CHI | 31109 | MX |
| KOSTAL MEXICANA SA DE CV EFT INDUSTRIAL BENITO JUAREZ | KOSTAL MEXICANA SA DE CV | PO Box 516 | ACCESO II NO. 36 | | QUERETARO | QRO | 76120 | MX |
| MONROE AUTO EQUIPMENT EFT TENNECO AUTOMOTIVE INC | MONROE MEXICO SA DE CV | BLVD FLORIDA NO 7 CARR RIVERENA | | | REYNOSA | TM | 88690 | MX |
| MONROE AUTO EQUIPMENT EFT TENNECO AUTOMOTIVE INC | MONROE MEXICO SA DE CV | BLVD FLORIDA NO 7 CARR RIVERENA | | | REYNOSA | TM | 88690 | MX |
| PARKER SEAL DE MEXICO SA | PARKER SEAL DE MEXICO SA DE CV | RIO LERMA NO 221. | | | TLALNEPANTLA | EM | 54030 | MX |
| PARKER SEAL EFT O-RING DIV | PARKER SEALS DE MATAMOROS SA DE CV | DIAGONAL LORENZO DE LA GARZA 13 | | | MATAMOROS | TMS | 87490 | MX |
| PLASTICOS FLAMBEAU S DE RL EFTDE CV | PLASTICOS FLAMBEAU S DE RL DE CV | CALLE 17 NO 3692 | COL AMPLIACION MORELOS | | SALTILLO | COA | 25217 | MX |
| REME SA DE CV | | AV 5 DE FEBRERO NO 1718 | | | QUERETARO | QA | 76130 | MX |
| ROBERT BOSCH CORPORATION EFT 1 | ROBERT BOSCH SISTEMAS AUTOMOTRICES | PROLONGACION HERMANOS ESCOBAR 6965 | | | CD JUAREZ | CHI | 32320 | MX |
| ROBERT BOSCH CORPORATION EFT 1 | ROBERT BOSCH SISTEMAS AUTOMOTRICES | PROLONGACION HERMANOS ESCOBAR 6965 | | | CD JUAREZ | CHI | 32320 | MX |
| ROBERT BOSCH SA DE CV EFT ZONA INDUSTRIAL TOLUCA | BOSCH, ROBERT SA DE CV | COL ZONA INDUSTRIAL | CALLE ROBERT BOSCH NO 405 | | TOLUCA | EM | 50071 | MX |
| ROBERT BOSCH SA DE CV EFT ZONA INDUSTRIAL TOLUCA | BOSCH, ROBERT SA DE CV | COL ZONA INDUSTRIAL | CALLE ROBERT BOSCH NO 405 | | TOLUCA | EM | 50071 | MX |
| ROBERT BOSCH SA DE CV EFT ZONA INDUSTRIAL TOLUCA | BOSCH, ROBERT SA DE CV | COL ZONA INDUSTRIAL | CALLE ROBERT BOSCH NO 405 | | TOLUCA | EM | 50071 | MX |
| SINTERMEX S A DE C V EFT | METAL POWDER PRODUCTS MEXICO S DE | ACCESO II MAZANA 3-38 | | | QUERETARO | QRO | 76130 | MX |
| SOLECTRON DE MEXICO SA DE CV PROL LOPEZ MATEOS SUR NO 2915 | SOLECTRON MANUFACTURA DE MEXICO SA | PROL AV LOPEZ MATEOS SUR NO.2915 | KM 6.5, COL. LA TIJERA | | TLAJOMULCO DE ZUNIGA | JAL | 45640 | MX |
| SOLECTRON DE MEXICO SA DE CV PROL LOPEZ MATEOS SUR NO 2915 | SOLECTRON MANUFACTURA DE MEXICO SA | PROL AV LOPEZ MATEOS SUR NO.2915 | KM 6.5, COL. LA TIJERA | | TLAJOMULCO DE ZUNIGA | JAL | 45640 | MX |
| SOLECTRON MANUFACTURA DE EFT MEXICO SA CV | SOLECTRON MANUFACTURA DE MEXICO SA | PROL AV LOPEZ MATEOS SUR NO.2915 | KM 6.5, COL. LA TIJERA | | TLAJOMULCO DE ZUNIGA | JAL | 45640 | MX |
| SPARTECH DE MEXICO SA DE CV | | AVENIDA GAMMA #650 | | | RAMOS ARIZPE | CZ | 25900 | MX |
| SPARTECH DE MEXICO SA DE CV | | AVENIDA GAMMA #650 | | | RAMOS ARIZPE | CZ | 25900 | MX |
| TECNOLOGIA EN SOLDADURAS Y CORTE SA | | SADI CARNOT 77 | | | MEXICO | DF | 06470 | MX |
| THERMOTECH COMPANY EFT | THERMOTECH SA DE CV | OHM 8450 A PARQUE IND AJ BERMUDEZ | | | CD JUAREZ | CHI | 32470 | MX |
| THERMOTECH COMPANY EFT | THERMOTECH SA DE CV | OHM 8450 A PARQUE IND AJ BERMUDEZ | | | CD JUAREZ | CHI | 32470 | MX |
| TISAMATIC S DE RL DE CV EFT | TISAMATIC S DE RL DE CV | AV PROMOCION NO 145 | | | SAN LUIS POTOSI | SLP | 78395 | MX |
| UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | UNITED PLASTICS GROUP DE MEXICO | BLVD TLC NO 200 | | | APODACA | NL | 66600 | MX |
| UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | UNITED PLASTICS GROUP DE MEXICO | BLVD TLC NO 200 | | | APODACA | NL | 66600 | MX |
| UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | UNITED PLASTICS GROUP DE MEXICO | BLVD TLC NO 200 | | | APODACA | NL | 66600 | MX |
| UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | UNITED PLASTICS GROUP DE MEXICO | BLVD TLC NO 200 | | | APODACA | NL | 66600 | MX |
| UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | UNITED PLASTICS GROUP DE MEXICO | BLVD TLC NO 200 | | | APODACA | NL | 66600 | MX |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | UNITED PLASTICS GROUP DE MEXICO | BLVD TLC NO 200 | | | APODACA | NL | 66600 | MX |
| UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | UNITED PLASTICS GROUP DE MEXICO | BLVD TLC NO 200 | | | APODACA | NL | 66600 | MX |
| UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | UNITED PLASTICS GROUP DE MEXICO | BLVD TLC NO 200 | | | APODACA | NL | 66600 | MX |
| UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | UNITED PLASTICS GROUP DE MEXICO | BLVD TLC NO 200 | | | APODACA | NL | 66600 | MX |
| BASF | | BLVD PARQUE IND MTY 104 | FRAC PARQUE IND MTY | | APODACA | NL | 66600 | MX |
| BRIGHT FINISHING/M GARCIA | | CALLE NORTE 4 #33 | CIUDAD INDUSTRIAL | | H.MATAMOROS | TAM | 87499 | MX |
| DANIEL SANDOVAL BALLESTEROS | | JOSE ARRESE Y L. VILLAR #70 | INT 107 | | MATAMOROS | MX | 87360 | MX |
| DANIEL SANDOVAL BALLESTEROS | | JOSE ARRESE Y L. VILLAR #70 | INT 107 | | MATAMOROS | MX | 87360 | MX |
| DANIEL SANDOVAL BALLESTEROS | | JOSE ARRESE Y L. VILLAR #70 | INT 107 | | MATAMOROS | MX | 87360 | MX |
| DANIEL SANDOVAL BALLESTEROS | | JOSE ARRESE Y L. VILLAR #70 | INT 107 | | MATAMOROS | MX | 87360 | MX |
| DANIEL SANDOVAL BALLESTEROS | | JOSE ARRESE Y L. VILLAR #70 | INT 107 | | MATAMOROS | MX | 87360 | MX |
| DANIEL SANDOVAL BALLESTEROS | | JOSE ARRESE Y L. VILLAR #70 | INT 107 | | MATAMOROS | MX | 87360 | MX |
| FREESCALE SEMICONDUCTOR | | CHIMALHUACAN #3569, PISO 2 | CIUDAD DEL SOL | | GUADALAJARA | JAL | 45030 | MX |
| PUBLIPAK | | SENDERO NACIONAL KM 4.9 | | | MATAMOROS | TAM | 87560 | MX |
| PUBLIPAK | | SENDERO NACIONAL KM 4.9 | | | MATAMOROS | TAM | 87560 | MX |
| PUBLIPAK | | SENDERO NACIONAL KM 4.9 | | | MATAMOROS | TAM | 87560 | MX |
| PUBLIPAK | | SENDERO NACIONAL KM 4.9 | | | MATAMOROS | TAM | 87560 | MX |
| PUBLIPAK | | SENDERO NACIONAL KM 4.9 | | | MATAMOROS | TAM | 87560 | MX |
| RPK MEXICO, S.A DE C.V. | | ORIENTE 5 #132 CD. INDUSTRIAL | | | CELAYA | GTO | 38010 | MX |
| RPK MEXICO, S.A DE C.V. | | ORIENTE 5 #132 CD. INDUSTRIAL | | | CELAYA | GTO | 38010 | MX |
| RPK MEXICO, S.A DE C.V. | | ORIENTE 5 #132 CD. INDUSTRIAL | | | CELAYA | GTO | 38010 | MX |
| RPK MEXICO, S.A DE C.V. | | ORIENTE 5 #132 CD. INDUSTRIAL | | | CELAYA | GTO | 38010 | MX |
| RPK MEXICO, S.A DE C.V. | | ORIENTE 5 #132 CD. INDUSTRIAL | | | CELAYA | GTO | 38010 | MX |
| RPK MEXICO, S.A DE C.V. | | ORIENTE 5 #132 CD. INDUSTRIAL | | | CELAYA | GTO | 38010 | MX |
| THERMOTECH SA DE CV | | AV LA GRIEGA #121 KM 28.5 | CARRETERA QRO-SLP | | STA ROSA JAUREGUI | MX | 76220 | MX |
| THERMOTECH SA DE CV | | AV LA GRIEGA #121 KM 28.5 | CARRETERA QRO-SLP | | STA ROSA JAUREGUI | MX | 76220 | MX |
| THERMOTECH SA DE CV | | AV LA GRIEGA #121 KM 28.5 | CARRETERA QRO-SLP | | STA ROSA JAUREGUI | MX | 76220 | MX |
| VAZQUEZ CANALES JOSE ROBLE | | P ENCANTADA #116 P SOL Y ALTAM | COL PLAYA SOL | | MATAMOROS | TAM | 87470 | MX |
| ITW MERITEX SDN BHD. | ITW MERITEX SDN BHD | PHASE 3 | BAYAN LEPAS FREE INDUSTRIAL ZONE | | BAYAN LEPAS PULAU PINANG | PIN | 11900 | MY |
| METCHEM SP ZOO | METCHEM SP Z O O | KONSTYTUCJI 3 MAJA 10 | | | WADOWICE | PL | 34-100 | PL |
| STOMIL SANOK SA | | UL REYMONTA 19 | | | SANOK | PL | 38-500 | PL |
| A HENRIQUES & CA SA | | RUA OLIVEIRA JUNIOR 786 | | | SAO JOAO DA MADEIRA | PT | 3700-204 | PT |
| COFICAB PORTUGAL-COMPANHIA | COFICAB PORTUGAL-COMP DE FIOS E CAB | LOTE 46 INDUSTRIAL EN 18.1 KM 2 5 | | | VALE DE ESTRELA | PT | 6300-230 | PT |
| GAMETAL-METALURGICA DA GANDARINHA | | PO Box 31 | | | VILA DE CUCUJAES | PT | 3721-908 | PT |
| KEMET ELECTRONICS CORPORATION | | ESTRADA NACIONAL 356-1 | | | MACEIRA LIS | PT | 2405-999 | PT |
| KUPPER & SCHMIDT COMPONENTES PARA AUTOMOVEIS LDA | KUPPER & SCHMIDT-COMPONENTES PARA | OLIVEIRA AZEMEIS | RUA MANUEL COSTA CORREIA JUNIOR 541 | | SANTIAGO DA RIBA-UL | PT | 3720-502 | PT |
| KUPPER & SCHMIDT COMPONENTES PARA AUTOMOVEIS LDA | KUPPER & SCHMIDT-COMPONENTES PARA | OLIVEIRA AZEMEIS | RUA MANUEL COSTA CORREIA JUNIOR 541 | | SANTIAGO DA RIBA-UL | PT | 3720-502 | PT |
| MAPKEY MATERIAS PLASTICAS SA | KEY PLASTICS PORTUGAL SA | PO Box 64 | | | LEIRIA | PT | 2401-970 | PT |
| MAPKEY MATERIAS PLASTICAS SA | KEY PLASTICS PORTUGAL SA | PO Box 64 | | | LEIRIA | PT | 2401-970 | PT |
| AMTEK ENGINEERING LTD EFT | AMTEK ENGINEERING LTD | NO 1 KIAN TECK DR | | | SINGAPORE | SG | 628818 | SG |
| AMTEK ENGINEERING LTD EFT | AMTEK ENGINEERING LTD | NO 1 KIAN TECK DR | | | SINGAPORE | SG | 628818 | SG |
| ARMSTRONG INDUSTRIAL CORP LTD | | 531 BUKIT BATOK ST 23 | | | SINGAPORE | SG | 659547 | SG |
| ARMSTRONG INDUSTRIAL CORP LTD | | 531 BUKIT BATOK ST 23 | | | SINGAPORE | SG | 659547 | SG |
| ARMSTRONG INDUSTRIAL CORP LTD | | 531 BUKIT BATOK ST 23 | | | SINGAPORE | SG | 659547 | SG |
| ARMSTRONG INDUSTRIAL CORP LTD | | 531 BUKIT BATOK ST 23 | | | SINGAPORE | SG | 659547 | SG |
| ARMSTRONG INDUSTRIAL CORP LTD | | 531 BUKIT BATOK ST 23 | | | SINGAPORE | SG | 659547 | SG |
| ARMSTRONG INDUSTRIAL CORP LTD | | 531 BUKIT BATOK ST 23 | | | SINGAPORE | SG | 659547 | SG |
| ARMSTRONG INDUSTRIAL CORP LTD | | 531 BUKIT BATOK ST 23 | | | SINGAPORE | SG | 659547 | SG |
| ARMSTRONG INDUSTRIAL CORP LTD | | 531 BUKIT BATOK ST 23 | | | SINGAPORE | SG | 659547 | SG |
| CHIYODA INTEGRE CO S PTE LTD 2 WOODLANDS SECTOR 1 | CHIYODA INTEGRE CO (S) PTE LTD | WOODLANDS SPECTRUM | 2 WOODLANDS SECTOR 1 #01-16 | | SINGAPORE | SG | 738068 | SG |
| CHIYODA INTEGRE CO S PTE LTD 2 WOODLANDS SECTOR 1 | CHIYODA INTEGRE CO (S) PTE LTD | WOODLANDS SPECTRUM | 2 WOODLANDS SECTOR 1 #01-16 | | SINGAPORE | SG | 738068 | SG |
| CHIYODA INTEGRE CO S PTE LTD 2 WOODLANDS SECTOR 1 | CHIYODA INTEGRE CO (S) PTE LTD | WOODLANDS SPECTRUM | 2 WOODLANDS SECTOR 1 #01-16 | | SINGAPORE | SG | 738068 | SG |
| CHIYODA INTEGRE CO S PTE LTD 2 WOODLANDS SECTOR 1 | CHIYODA INTEGRE CO (S) PTE LTD | WOODLANDS SPECTRUM | 2 WOODLANDS SECTOR 1 #01-16 | | SINGAPORE | SG | 738068 | SG |
| CHIYODA INTEGRE CO S PTE LTD 2 WOODLANDS SECTOR 1 | CHIYODA INTEGRE CO (S) PTE LTD | WOODLANDS SPECTRUM | 2 WOODLANDS SECTOR 1 #01-16 | | SINGAPORE | SG | 738068 | SG |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHIYODA INTEGRE CO S PTE LTD 2 WOODLANDS SECTOR 1 | CHIYODA INTEGRE CO (S) PTE LTD | WOODLANDS SPECTRUM | 2 WOODLANDS SECTOR 1 #01-16 | | SINGAPORE | SG | 738068 | SG |
| FIRST ENGINEERING PLASTICS PTE LTD | | FIRST ENGINEERING TECHNO CENTR | 26 WOODLANDS LOOP | | SINGAPORE | SG | 738317 | SG |
| JOHN WHILE SPRINGS PTE LTD | | 1 KALLANG SECTOR #03-02 | | | SINGAPORE | SG | 349276 | SG |
| JOHN WHILE SPRINGS PTE LTD | | 1 KALLANG SECTOR #03-02 | | | SINGAPORE | SG | 349276 | SG |
| SUMIDA TRADING PTE LTD | | BLK 996 BENDEMEER RD #04-05/06 | | | SINGAPORE | SG | 339944 | SG |
| SUMIDA TRADING PTE LTD | | BLK 996 BENDEMEER RD #04-05/06 | | | SINGAPORE | SG | 339944 | SG |
| SUMIDA TRADING PTE LTD | | BLK 996 BENDEMEER RD #04-05/06 | | | SINGAPORE | SG | 339944 | SG |
| SUMIDA TRADING PTE LTD | | BLK 996 BENDEMEER RD #04-05/06 | | | SINGAPORE | SG | 339944 | SG |
| SUNNINGDALE PRECISION EFT INDUSTRIES LTD | SUNNINGDALE PRECISION INDSTRS LTD | 5 BUKIT BATOK ST 22 | | | SINGAPORE | SG | 659583 | SG |
| SUNNINGDALE PRECISION EFT INDUSTRIES LTD | SUNNINGDALE PRECISION INDSTRS LTD | 5 BUKIT BATOK ST 22 | | | SINGAPORE | SG | 659583 | SG |
| SUNNINGDALE PRECISION EFT INDUSTRIES LTD | SUNNINGDALE PRECISION INDSTRS LTD | 5 BUKIT BATOK ST 22 | | | SINGAPORE | SG | 659583 | SG |
| SUNNINGDALE PRECISION EFT INDUSTRIES LTD | SUNNINGDALE PRECISION INDSTRS LTD | 5 BUKIT BATOK ST 22 | | | SINGAPORE | SG | 659583 | SG |
| SUNNINGDALE PRECISION EFT INDUSTRIES LTD | SUNNINGDALE PRECISION INDSTRS LTD | 5 BUKIT BATOK ST 22 | | | SINGAPORE | SG | 659583 | SG |
| SUNNINGDALE PRECISION EFT INDUSTRIES LTD | SUNNINGDALE PRECISION INDSTRS LTD | 5 BUKIT BATOK ST 22 | | | SINGAPORE | SG | 659583 | SG |
| TAIYO YUDEN SINGAPORE PTE LTD | TAIYO YUDEN (SINGAPORE) PTE LTD | 3 INTERNATIONAL BUSINESS PARK | | | SINGAPORE | SG | 609927 | SG |
| WIREFORMS PTE LTD | | 970 TOA PAYOH NORTH #04-01 | | | SINGAPORE | SG | 318992 | SG |
| VIP-VIRANT DOO | VIP VIRANT DOO | KOPRSKA ULICA 88 | | | LJUBLJANA | SI | 1000 | SI |
| KUSTER AUTOMOBILOVA TECHNIKA SPOL | | TOVARENSKA 1 | | | VLKANOVA | SK | 976 31 | SK |
| ASIA FORGING SUPPLY CO LTD EFT | ASIA FORGING SUPPLY CO LTD | B1 207 SECTION 3 BEISHIN RD | | | SHINDIAN CITY TAIPEE | TW | 23100 | TW |
| BRIGHT HEADPHONE ELECTRONICS CO | | 2F, 8, Lane 337, Yung HO Rd | | | CHUNGHO CITY | TW | 23556 | TW |
| JI-EE INDUSTRY CO LTD EFT | JI-EE INDUSTRY CO LTD | 107 HUAN KUNG RD | | | YUNGKANG CITY | TW | 71042 | TW |
| LEATEC FINE CERAMICS CO LTD | | NO 160 SEC 1 PING TUNG RD | | | Pingcheng City | TW | 32473 | TW |
| LEATEC FINE CERAMICS CO LTD | | NO 160 SEC 1 PING TUNG RD | | | Pingcheng City | TW | 32473 | TW |
| LEATEC FINE CERAMICS CO LTD | | NO 160 SEC 1 PING TUNG RD | | | Pingcheng City | TW | 32473 | TW |
| SPEED TECH CORP EFT | SPEED TECH CORPORATION | 568 MIN SHENG N RD SEC 1 | | | KUEISHAN HSIANG TAOYUAN | TW | 33346 | TW |
| SPEED TECH CORP EFT | SPEED TECH CORPORATION | 568 MIN SHENG N RD SEC 1 | | | KUEISHAN HSIANG TAOYUAN | TW | 33346 | TW |
| SPEED TECH CORP EFT | SPEED TECH CORPORATION | 568 MIN SHENG N RD SEC 1 | | | KUEISHAN HSIANG TAOYUAN | TW | 33346 | TW |
| SPEED TECH CORP EFT | SPEED TECH CORPORATION | 568 MIN SHENG N RD SEC 1 | | | KUEISHAN HSIANG TAOYUAN | TW | 33346 | TW |
| SPEED TECH CORP EFT | SPEED TECH CORPORATION | 568 MIN SHENG N RD SEC 1 | | | KUEISHAN HSIANG TAOYUAN | TW | 33346 | TW |
| SPEED TECH CORP EFT | SPEED TECH CORPORATION | 568 MIN SHENG N RD SEC 1 | | | KUEISHAN HSIANG TAOYUAN | TW | 33346 | TW |
| CHIPPAC LTD EFT | STATS CHIPPAC (BVI) LTD | CRAGMUIR CHAMBERS ROAD TOWN | | | TORTOLA | VG | 00000 | VG |
| CHIPPAC LTD EFT | STATS CHIPPAC (BVI) LTD | CRAGMUIR CHAMBERS ROAD TOWN | | | TORTOLA | VG | 00000 | VG |
| IMPALA PLATINUM LTD EFT OLD TRAFFORD 4 ISLE OF HOUGHTN | IMPALA PLATINUM LTD | 3RD FLOOR 4 OLD TRAFFORD, BOUNDARY | | | JOHANNESBURG TRANSVAAL | ZA | 1559 | ZA |
| IMPALA PLATINUM LTD EFT OLD TRAFFORD 4 ISLE OF HOUGHTN | IMPALA PLATINUM LTD | 3RD FLOOR 4 OLD TRAFFORD, BOUNDARY | | | JOHANNESBURG TRANSVAAL | ZA | 1559 | ZA |
| IMPALA PLATINUM LTD EFT OLD TRAFFORD 4 ISLE OF HOUGHTN | IMPALA PLATINUM LTD | 3RD FLOOR 4 OLD TRAFFORD, BOUNDARY | | | JOHANNESBURG TRANSVAAL | ZA | 1559 | ZA |
| IMPALA PLATINUM LTD EFT OLD TRAFFORD 4 ISLE OF HOUGHTN | IMPALA PLATINUM LTD | 3RD FLOOR 4 OLD TRAFFORD, BOUNDARY | | | JOHANNESBURG TRANSVAAL | ZA | 1559 | ZA |
| 3M EFT | 3M CO | PO Box 33131 | | | SAINT PAUL | MN | 55133-3131 | |
| 3M EFT | 3M CO | 3M CENTER BLDG 2232S01 | | | SAINT PAUL | MN | 55144-1001 | |
| 3M EFT | 3M CO | 3M CENTER BLDG 2232S01 | | | SAINT PAUL | MN | 55144-1001 | |
| 3M EFT | 3M CO | 3M CENTER BLDG 235-1E4 | | | SAINT PAUL | MN | 55144-1001 | |
| 3M EFT | 3M CO | 3M CENTER BLDG 2232S01 | | | SAINT PAUL | MN | 55144-1001 | |
| 3M EFT | 3M CO | PO Box 33131 | | | SAINT PAUL | MN | 55133-3131 | |
| 3M EFT | 3M CO | PO Box 33131 | | | SAINT PAUL | MN | 55133-3131 | |
| 3M EFT | 3M CO | 3M CENTER BLDG 2232S01 | | | SAINT PAUL | MN | 55144-1001 | |
| 3M EFT | 3M CO | PO Box 33131 | | | SAINT PAUL | MN | 55133-3131 | |
| 3M EFT | 3M CO | PO Box 33131 | | | SAINT PAUL | MN | 55133-3131 | |
| 3M EFT | 3M CO | PO Box 33131 | | | SAINT PAUL | MN | 55133-3131 | |
| 3M EFT | 3M CO | PO Box 33131 | | | SAINT PAUL | MN | 55133-3131 | |
| 3M EFT | 3M CO | PO Box 33131 | | | SAINT PAUL | MN | 55133-3131 | |
| 3M EFT | 3M CO | PO Box 33131 | | | SAINT PAUL | MN | 55133-3131 | |
| 3M EFT | 3M CO | PO Box 33131 | | | SAINT PAUL | MN | 55133-3131 | |
| 3M EFT | 3M CO | PO Box 33131 | | | SAINT PAUL | MN | 55133-3131 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| A BERGER INC | BERGER, A INC | PO Box 3552 | | | SPARTANBURG | SC | 29304 | |
| A BERGER INC | BERGER, A INC | PO Box 3552 | | | SPARTANBURG | SC | 29304 | |
| A J ROSE MANUFACTURING CO EFT | ROSE, AJ MFG CO INC | 1355 MOORE RD | | | AVON | OH | 44011 | |
| A SCHULMAN CANADA LTD | SCHULMAN, A INC | 2100 E MAPLE RD STE 700 | | | BIRMINGHAM | MI | 48009 | |
| A SCHULMAN CANADA LTD | SCHULMAN, A INC | 2100 E MAPLE RD STE 700 | | | BIRMINGHAM | MI | 48009 | |
| A SCHULMAN INC EFT | SCHULMAN, A INC | 2100 E MAPLE RD STE 700 | | | BIRMINGHAM | MI | 48009 | |
| A SCHULMAN INC EFT | SCHULMAN, A INC | 2100 E MAPLE RD STE 700 | | | BIRMINGHAM | MI | 48009 | |
| AB AUTOMOTIVE INC | | 2500 HWY 70 EAST | | | SMITHFIELD | NC | 27577 | |
| AB AUTOMOTIVE INC | | 2500 HWY 70 EAST | | | SMITHFIELD | NC | 27577 | |
| ABBOTT BALL CO, THE | | 19 RAILROAD PL | | | WEST HARTFORD | CT | 06110 | |
| ABC AIR MANAGEMENT EFT SYSTEMS INC | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| ABC AIR MANAGEMENT EFT SYSTEMS INC | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| ABC GROUP AIR MANAGEMENT SYS | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| ABC GROUP AIR MANAGEMENT SYS | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| ABC GROUP AIR MANAGEMENT SYS | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| ABC GROUP AIR MANAGEMENT SYS | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| ABC GROUP AIR MANAGEMENT SYS | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| ABC GROUP PLASTIC MOLDING | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| ABC GROUP PLASTIC MOLDING | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| ABC GROUP PLASTIC MOLDING | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| ABC GROUP PLASTIC MOLDING | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| ABC GROUP PLASTIC MOLDING | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| ABC GROUP PLASTIC MOLDING | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| ABC GROUP PLASTIC MOLDING | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| ABC GROUP PLASTIC MOLDING | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| ABC GROUP PLASTIC MOLDING | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| ABC GROUP PLASTIC MOLDING | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| ABC GROUP PLASTIC MOLDING | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| ABC GROUP PLASTIC MOLDING | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| ABC METALS INC | | PO Box 7012 | | | LOGANSPORT | IN | 46947-7012 | |
| ABC METALS INC | | PO Box 7012 | | | LOGANSPORT | IN | 46947-7012 | |
| ABF FREIGHT SYSTEM INC EFT | | 3801 OLD GREENWOOD RD | | | FORT SMITH | AR | 72903 | |
| ABRACON CORPORATION EFT | ABRACON CORP | 29 JOURNEY | | | ALISO VIEJO | CA | 92656 | |
| ABRACON CORPORATION EFT | ABRACON CORP | 29 JOURNEY | | | ALISO VIEJO | CA | 92656 | |
| ACCESS ELECTRONICS INC EFT | ACCESS ELECTRONICS INC | 4190 GROVE AVE | | | GURNEE | IL | 60031 | |
| ACME MACHELL CO INC | | PO Box 1617 | | | WAUKESHA | WI | 53187-1617 | |
| ACOPLAST INDUSTRIA COMERCIO | TECHNICAL & COMMERCIAL TRADING | 456 COLIN CIR STE 1 | | | ANN ARBOR | MI | 48103 | |
| ACOPLAST INDUSTRIA COMERCIO | TECHNICAL & COMMERCIAL TRADING | 456 COLIN CIR STE 1 | | | ANN ARBOR | MI | 48103 | |
| ACORN TECHNOLOGY CORPORATION | | 23103 Miles Rd | | | Cleveland | OH | 44128-5475 | |
| ACRA INC EFT | ACRA INC | 3555 WALNUT ST | | | PORT HURON | MI | 48060 | |
| ACRA INC EFT | ACRA INC | 3555 WALNUT ST | | | PORT HURON | MI | 48060 | |
| ACRA INC EFT | ACRA INC | 3555 WALNUT ST | | | PORT HURON | MI | 48060 | |
| ACRA INC EFT | ACRA INC | 3555 WALNUT ST | | | PORT HURON | MI | 48060 | |
| ACRA INC EFT | ACRA INC | 3555 WALNUT ST | | | PORT HURON | MI | 48060 | |
| ACRA INC EFT | ACRA INC | 2525 AERO PARK DR | | | TRAVERSE CITY | MI | 49686 | |
| ADA STAMPINGS LLC | | PO Box 265 | | | ADA | OH | 45810 | |
| ADC L P EFT | ADC DIE CAST & MANUFACTURING LP | 1720 S WOLF RD | | | WHEELING | IL | 60090 | |
| ADC L P EFT | ADC DIE CAST & MANUFACTURING LP | 1720 S WOLF RD | | | WHEELING | IL | 60090 | |
| ADC L P EFT | ADC LP | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| ADC L P EFT | ADC DIE CAST & MANUFACTURING LP | 1720 S WOLF RD | | | WHEELING | IL | 60090 | |
| ADC L P EFT | ADC DIE CAST & MANUFACTURING LP | 1720 S WOLF RD | | | WHEELING | IL | 60090 | |
| ADC L P EFT | ADC DIE CAST & MANUFACTURING LP | 1720 S WOLF RD | | | WHEELING | IL | 60090 | |
| ADC L P EFT | ADC DIE CAST & MANUFACTURING LP | 1720 S WOLF RD | | | WHEELING | IL | 60090 | |
| ADC L P EFT | ADC DIE CAST & MANUFACTURING LP | 901 CHASE AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| ADRONICS ELROB MFG CORP EFT | ADRONICS/ELROB MFG CORP | 608 E 13TH ST | | | HAYS | KS | 67601 | |
| ADRONICS ELROB MFG CORP EFT | ADRONICS/ELROB MFG CORP | 608 E 13TH ST | | | HAYS | KS | 67601 | |
| ADVANCED ELASTOMER SYSTEMS LP. | | 388 S MAIN ST STE 600 | | | AKRON | OH | 44311 | |
| ADVANTECH PLASTICS LLC | ADVANTECH PLASTICS, LLC | 2500 S EASTWOOD DR | | | WOODSTOCK | IL | 60098 | |
| ADVANTECH PLASTICS LLC | ADVANTECH PLASTICS, LLC | 2500 S EASTWOOD DR | | | WOODSTOCK | IL | 60098 | |
| ADVENT TOOL & MOLD INC EFT | ADVENT TOOL & MOLD INC | 999 RIDGEWAY AVE | | | ROCHESTER | NY | 14615-3819 | |
| ADVENT TOOL & MOLD INC EFT | ADVENT TOOL & MOLD INC | 999 RIDGEWAY AVE | | | ROCHESTER | NY | 14615-3819 | |
| ADVENT TOOL & MOLD INC EFT | ADVENT TOOL & MOLD INC | 999 RIDGEWAY AVE | | | ROCHESTER | NY | 14615-3819 | |
| ADVENT TOOL & MOLD INC EFT | ADVENT TOOL & MOLD INC | 999 RIDGEWAY AVE | | | ROCHESTER | NY | 14615-3819 | |
| ADVENT TOOL & MOLD INC EFT | ADVENT TOOL & MOLD INC | 999 RIDGEWAY AVE | | | ROCHESTER | NY | 14615-3819 | |
| ADVENT TOOL & MOLD INC EFT | ADVENT TOOL & MOLD INC | 999 RIDGEWAY AVE | | | ROCHESTER | NY | 14615-3819 | |
| ADVENT TOOL & MOLD INC EFT | ADVENT TOOL & MOLD INC | 999 RIDGEWAY AVE | | | ROCHESTER | NY | 14615-3819 | |
| ADVENT TOOL & MOLD INC EFT | ADVENT TOOL & MOLD INC | 999 RIDGEWAY AVE | | | ROCHESTER | NY | 14615-3819 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVENT TOOL & MOLD INC EFT | ADVENT TOOL & MOLD INC | 999 RIDGEWAY AVE | | | ROCHESTER | NY | 14615-3819 | |
| ADVENT TOOL & MOLD INC EFT | ADVENT TOOL & MOLD INC | 999 RIDGEWAY AVE | | | ROCHESTER | NY | 14615-3819 | |
| AFX INDUSTRIES LLC | | 522 MICHIGAN ST | | | PORT HURON | MI | 48060 | |
| AFX INDUSTRIES LLC | | 522 MICHIGAN ST | | | PORT HURON | MI | 48060 | |
| AFX INDUSTRIES LLC | | 522 MICHIGAN ST | | | PORT HURON | MI | 48060 | |
| AFX INDUSTRIES LLC | | 522 MICHIGAN ST | | | PORT HURON | MI | 48060 | |
| AFX INDUSTRIES LLC | | 522 MICHIGAN ST | | | PORT HURON | MI | 48060 | |
| AFX INDUSTRIES LLC | | 522 MICHIGAN ST | | | PORT HURON | MI | 48060 | |
| AFX INDUSTRIES LLC | | 522 MICHIGAN ST | | | PORT HURON | MI | 48060 | |
| AGAPE PLASTICS INC EFT | AGAPE PLASTICS INC | 11474 1ST AVE NW | | | GRAND RAPIDS | MI | 49534 | |
| AGAPE PLASTICS INC EFT | AGAPE PLASTICS INC | 11474 1ST AVE NW | | | GRAND RAPIDS | MI | 49534 | |
| AGERE SYSTEMS INC BANK OF NEW YORK | AGERE SYSTEMS INC | 1110 AMERICAN PKY NE | | | ALLENTOWN | PA | 18109 | |
| AGERE SYSTEMS INC BANK OF NEW YORK | AGERE SYSTEMS INC | 1110 AMERICAN PKY NE | | | ALLENTOWN | PA | 18109 | |
| AIN PLASTICS OF MICHIGAN INC | | 1750 E HEIGHTS ST | | | MADISON HEIGHTS | MI | 48071-4235 | |
| AISIN AW CO LTD | AW TRANSMISSION ENGINEERING USA INC | 14920 KEEL ST | | | PLYMOUTH | MI | 48170 | |
| ALAMBRADOS Y CIRCUITOS ELECTRICS | DELPHI CORPORATION | 5725 DELPHI DR | | | TROY | MI | 48098 | |
| ALAMBRADOS Y CIRCUITOS ELECTRICS | DELPHI CORPORATION | 5725 DELPHI DR | | | TROY | MI | 48098 | |
| ALAMBRADOS Y CIRCUITOS ELECTRICS | DELPHI CORPORATION | 5725 DELPHI DR | | | TROY | MI | 48098 | |
| ALAMBRADOS Y CIRCUITOS ELECTRICS | DELPHI CORPORATION | 5725 DELPHI DR | | | TROY | MI | 48098 | |
| ALAMBRADOS Y CIRCUITOS ELECTRICS | DELPHI CORPORATION | 5725 DELPHI DR | | | TROY | MI | 48098 | |
| ALAMBRADOS Y CIRCUITOS ELECTRICS | DELPHI CORPORATION | 5725 DELPHI DR | | | TROY | MI | 48098 | |
| ALCOA FUJIKURA LTD | AFL AUTOMOTIVE LP. | 1430 HENRY BRENNAN DR | | | EL PASO | TX | 79936 | |
| ALCOA FUJIKURA LTD | AFL TELECOMMUNICATIONS LLC | 36555 CORPORATE DR STE 185 | | | FARMINGTON HILLS | MI | 48331-3553 | |
| ALCOA FUJIKURA LTD | AFL TELECOMMUNICATIONS LLC | 36555 CORPORATE DR STE 185 | | | FARMINGTON HILLS | MI | 48331-3553 | |
| ALCONA TOOL & MACHINE INC EFT | ALCONA TOOL & MACHINE INC | PO Box 340 | | | LINCOLN | MI | 48742 | |
| ALCOTEC WIRE CO EFT | ALCOTEC WIRE CORP | 2750 AEROPARK DR | | | TRAVERSE CITY | MI | 49686 | |
| ALCOTEC WIRE CO EFT | ALCOTEC WIRE CORP | 2750 AEROPARK DR | | | TRAVERSE CITY | MI | 49686 | |
| ALEGRE INC EFT | ALEGRE INC | 3101 W TECH RD | | | MIAMISBURG | OH | 45342 | |
| ALEGRE INC EFT | ALEGRE INC | 3101 W TECH RD | | | MIAMISBURG | OH | 45342 | |
| ALEGRE INC EFT | ALEGRE INC | 3101 W TECH RD | | | MIAMISBURG | OH | 45342 | |
| ALEGRE INC EFT | ALEGRE INC | 3101 W TECH RD | | | MIAMISBURG | OH | 45342 | |
| ALEGRE INC EFT | ALEGRE INC | 3101 W TECH RD | | | MIAMISBURG | OH | 45342 | |
| ALEGRE INC EFT | ALEGRE INC | 3101 W TECH RD | | | MIAMISBURG | OH | 45342 | |
| ALEGRE INC EFT | ALEGRE INC | 3101 W TECH RD | | | MIAMISBURG | OH | 45342 | |
| ALEMITE CORPORATION EFT | ALEMITE LLC | 1057 521 CORPORATE CTR DR STE 100 | | | FORT MILL | SC | 29715 | |
| ALKEN ZIEGLER INC EFT | ALKEN-ZIEGLER INC | 406 S PARK DR | | | KALKASKA | MI | 49646 | |
| ALKEN ZIEGLER INC EFT | ALKEN-ZIEGLER INC | 406 S PARK DR | | | KALKASKA | MI | 49646 | |
| ALKEN ZIEGLER INC EFT | ALKEN-ZIEGLER INC | 406 S PARK DR | | | KALKASKA | MI | 49646 | |
| ALKEN ZIEGLER INC EFT | ALKEN-ZIEGLER INC | 406 S PARK DR | | | KALKASKA | MI | 49646 | |
| ALKEN ZIEGLER INC EFT | ALKEN-ZIEGLER INC | 406 S PARK DR | | | KALKASKA | MI | 49646 | |
| ALKEN ZIEGLER INC EFT | ALKEN-ZIEGLER INC | 406 S PARK DR | | | KALKASKA | MI | 49646 | |
| ALKEN ZIEGLER INC EFT | ALKEN-ZIEGLER INC | 406 S PARK DR | | | KALKASKA | MI | 49646 | |
| ALL RITE INDUSTRIES, INC | | 470 OAKWOOD RD | | | LAKE ZURICH | IL | 60047-1515 | |
| ALL RITE INDUSTRIES, INC | | 470 OAKWOOD RD | | | LAKE ZURICH | IL | 60047-1515 | |
| ALLAN TOOL & MACHINE CO EFT INC | ALLAN TOOL & MACHINE CO INC. | 1822 E MAPLE RD | | | TROY | MI | 48083-4240 | |
| ALLAN TOOL & MACHINE CO EFT INC | ALLAN TOOL & MACHINE CO INC. | 1822 E MAPLE RD | | | TROY | MI | 48083-4240 | |
| ALLEGRO MICROSYSTEMS INC EFT | ALLEGRO MICROSYSTEMS INC | 2529 COMMERCE DR STE G | | | KOKOMO | IN | 46902 | |
| ALLEGRO MICROSYSTEMS INC EFT | ALLEGRO MICROSYSTEMS INC | 2529 COMMERCE DR STE G | | | KOKOMO | IN | 46902 | |
| ALLEGRO MICROSYSTEMS INC EFT | ALLEGRO MICROSYSTEMS INC | 2529 COMMERCE DR STE G | | | KOKOMO | IN | 46902 | |
| ALLEGRO MICROSYSTEMS INC EFT | ALLEGRO MICROSYSTEMS INC | 2529 COMMERCE DR STE G | | | KOKOMO | IN | 46902 | |
| ALLEGRO MICROSYSTEMS INC EFT | ALLEGRO MICROSYSTEMS INC | PO Box 15036 | | | WORCESTER | MA | 01615 | |
| ALLEGRO MICROSYSTEMS INC EFT | ALLEGRO MICROSYSTEMS INC | 2529 COMMERCE DR STE G | | | KOKOMO | IN | 46902 | |
| ALLEGRO MICROSYSTEMS INC EFT | ALLEGRO MICROSYSTEMS INC | 2529 COMMERCE DR STE G | | | KOKOMO | IN | 46902 | |
| ALLEGRO MICROSYSTEMS INC EFT | ALLEGRO MICROSYSTEMS INC | 2529 COMMERCE DR STE G | | | KOKOMO | IN | 46902 | |
| ALLEGRO MICROSYSTEMS INC EFT | ALLEGRO MICROSYSTEMS INC | 2529 COMMERCE DR STE G | | | KOKOMO | IN | 46902 | |
| ALLIANCE PRECISION PLASTICS CORP | | 595 TRABOLD RD | | | ROCHESTER | NY | 14624 | |
| ALLIED BALTIC RUBBER INC EFT | ALLIED-BALTIC RUBBER INC | PO Box 168 | | | STRASBURG | OH | 44680-0168 | |
| ALLIED BALTIC RUBBER INC EFT | ALLIED-BALTIC RUBBER INC | PO Box 168 | | | STRASBURG | OH | 44680-0168 | |
| ALLIED BALTIC RUBBER INC EFT | ALLIED-BALTIC RUBBER INC | PO Box 168 | | | STRASBURG | OH | 44680-0168 | |
| ALLIED BALTIC RUBBER INC EFT | ALLIED-BALTIC RUBBER INC | PO Box 168 | | | STRASBURG | OH | 44680-0168 | |
| ALLIED BALTIC RUBBER INC EFT | ALLIED-BALTIC RUBBER INC | PO Box 168 | | | STRASBURG | OH | 44680-0168 | |
| ALLIED BALTIC RUBBER INC EFT | ALLIED-BALTIC RUBBER INC | PO Box 168 | | | STRASBURG | OH | 44680-0168 | |
| ALLIED BALTIC RUBBER INC EFT | ALLIED-BALTIC RUBBER INC | PO Box 168 | | | STRASBURG | OH | 44680-0168 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLIED BALTIC RUBBER INC EFT | ALLIED-BALTIC RUBBER INC | PO Box 168 | | | STRASBURG | OH | 44680-0168 | |
| ALLIED BALTIC RUBBER INC EFT | ALLIED-BALTIC RUBBER INC | PO Box 168 | | | STRASBURG | OH | 44680-0168 | |
| ALLTEMATED INC | | 3196 N KENNICOTT AVE | | | ARLINGTON HEIGHTS | IL | 60004-1426 | |
| ALLTEMATED INC | | 3196 N KENNICOTT AVE | | | ARLINGTON HEIGHTS | IL | 60004-1426 | |
| ALMETALS CO EFT | CHAIN INDUSTRIES INC | 51035 GRAND RIVER AVE | | | WIXOM | MI | 48393-3329 | |
| ALMETALS CO EFT | CHAIN INDUSTRIES INC | 51035 GRAND RIVER AVE | | | WIXOM | MI | 48393-3329 | |
| ALMETALS CO EFT | CHAIN INDUSTRIES INC | 51035 GRAND RIVER AVE | | | WIXOM | MI | 48393-3329 | |
| ALMETALS CO EFT | CHAIN INDUSTRIES INC | 51035 GRAND RIVER AVE | | | WIXOM | MI | 48393-3329 | |
| ALMETALS CO EFT | CHAIN INDUSTRIES INC | 51035 GRAND RIVER AVE | | | WIXOM | MI | 48393-3329 | |
| ALPHA TECHNOLOGY CORP EFT | ALPHA TECHNOLOGY CORPORATION | 251 MASON RD | | | HOWELL | MI | 48843-2533 | |
| ALPHABET INC EFT NIA DIV | STONERIDGE INC | 28001 CABOT DR STE 100 | | | NOVI | MI | 48377 | |
| ALPHI MANUFACTURING INC | | 576 BECK ST | | | JONESVILLE | MI | 49250 | |
| ALPHI MANUFACTURING INC | | 576 BECK ST | | | JONESVILLE | MI | 49250 | |
| ALPHI MANUFACTURING INC | | 576 BECK ST | | | JONESVILLE | MI | 49250 | |
| ALPHI MANUFACTURING INC | | 576 BECK ST | | | JONESVILLE | MI | 49250 | |
| ALPHI MANUFACTURING INC | | 576 BECK ST | | | JONESVILLE | MI | 49250 | |
| ALPHI MANUFACTURING INC | | 576 BECK ST | | | JONESVILLE | MI | 49250 | |
| ALPS AUTOMOTIVE INC EFT | ALPS AUTOMOTIVE INC | 1500 ATLANTIC BLVD | | | AUBURN HILLS | MI | 48326-1500 | |
| ALPS AUTOMOTIVE INC EFT | ALPS AUTOMOTIVE INC. | 1500 ATLANTIC BLVD | | | AUBURN HILLS | MI | 48326-1500 | |
| ALPS AUTOMOTIVE INC EFT | ALPS ELECTRIC INC | 1500 ATLANTIC BLVD | | | AUBURN HILLS | MI | 48326-1500 | |
| ALPS AUTOMOTIVE INC EFT | ALPS ELECTRIC INC | 1500 ATLANTIC BLVD | | | AUBURN HILLS | MI | 48326-1500 | |
| ALPS AUTOMOTIVE INC EFT | ALPS ELECTRIC INC | 1500 ATLANTIC BLVD | | | AUBURN HILLS | MI | 48326-1500 | |
| ALPS AUTOMOTIVE INC EFT | ALPS ELECTRIC INC | 1500 ATLANTIC BLVD | | | AUBURN HILLS | MI | 48326-1500 | |
| ALPS AUTOMOTIVE INC EFT | ALPS ELECTRIC INC | 1500 ATLANTIC BLVD | | | AUBURN HILLS | MI | 48326-1500 | |
| ALPS AUTOMOTIVE INC EFT | ALPS ELECTRIC INC | 1500 ATLANTIC BLVD | | | AUBURN HILLS | MI | 48326-1500 | |
| ALPS AUTOMOTIVE INC EFT | ALPS ELECTRIC INC | 1500 ATLANTIC BLVD | | | AUBURN HILLS | MI | 48326-1500 | |
| ALPS AUTOMOTIVE INC EFT | ALPS ELECTRIC INC | 1500 ATLANTIC BLVD | | | AUBURN HILLS | MI | 48326-1500 | |
| ALPS AUTOMOTIVE INC EFT | ALPS ELECTRIC INC | 1500 ATLANTIC BLVD | | | AUBURN HILLS | MI | 48326-1500 | |
| ALTERNATIVE COMPONENTS LLC | | 2700 E 9 MILE RD | | | WARREN | MI | 48091 | |
| ALTON MANUFACTURING INC EFT | ALTON MANUFACTURING INC. | 825 LEE RD | | | ROCHESTER | NY | 14606-4290 | |
| ALUMINUM CO OF AMERICA EFT ATT ACCOUNTS RECEIVABLES DEPT | ALCOA INC | PO Box 3167 | | | LANCASTER | PA | 17604-3167 | |
| ALUMINUM CO OF AMERICA EFT ATT ACCOUNTS RECEIVABLES DEPT | ALCOA INC | PO Box 3167 | | | LANCASTER | PA | 17604-3167 | |
| ALUMINUM CO OF AMERICA EFT ATT ACCOUNTS RECEIVABLES DEPT | ALCOA INC | PO Box 3167 | | | LANCASTER | PA | 17604-3167 | |
| ALUMINUM CO OF AMERICA EFT ATT ACCOUNTS RECEIVABLES DEPT | ALCOA INC | PO Box 3167 | | | LANCASTER | PA | 17604-3167 | |
| ALUMINUM CO OF AMERICA EFT ATT ACCOUNTS RECEIVABLES DEPT | ALCOA INC | PO Box 3167 | | | LANCASTER | PA | 17604-3167 | |
| ALUMINUM CO OF AMERICA EFT ATT ACCOUNTS RECEIVABLES DEPT | ALCOA INC | PO Box 3167 | | | LANCASTER | PA | 17604-3167 | |
| ALUMINUM CO OF AMERICA EFT ATT ACCOUNTS RECEIVABLES DEPT | ALCOA INC | PO Box 3167 | | | LANCASTER | PA | 17604-3167 | |
| ALVAN MOTOR FREIGHT INC EFT | | 3600 ALVAN RD | | | KALAMAZOO | MI | 49001-4665 | |
| AMCAN CASTINGS LTD EFT | AMCAN CONSOLIDATED TECHNOLOGIES | 11528 S SAGINAW ST STE 201 | | | GRAND BLANC | MI | 48439 | |
| AMCAN CASTINGS LTD EFT | AMCAN CONSOLIDATED TECHNOLOGIES | 11528 S SAGINAW ST STE 201 | | | GRAND BLANC | MI | 48439 | |
| AMERICAN & EFIRD INC EFT | AMERICAN & EFIRD INC | PO Box 507 | | | MOUNT HOLLY | NC | 28120-0507 | |
| AMERICAN & EFIRD INC EFT | AMERICAN & EFIRD INC | 1919 COOLIDGE HIGHWAY | | | BERKLEY | MI | 48072 | |
| AMERICAN & EFIRD INC EFT | AMERICAN & EFIRD INC | 1919 COOLIDGE HIGHWAY | | | BERKLEY | MI | 48072 | |
| AMERICAN & EFIRD INC EFT | AMERICAN & EFIRD INC | 1919 COOLIDGE HIGHWAY | | | BERKLEY | MI | 48072 | |
| AMERICAN AIKOKU ALPHA INC EFT | AMERICAN AIKOKU ALPHA INC | 520 LAKE COOK RD STE 180 | | | DEERFIELD | IL | 60015 | |
| AMERICAN AIKOKU ALPHA INC EFT | AMERICAN AIKOKU ALPHA INC | 520 LAKE COOK RD STE 180 | | | DEERFIELD | IL | 60015 | |
| AMERICAN AIKOKU ALPHA INC EFT | AMERICAN AIKOKU ALPHA INC | 520 LAKE COOK RD STE 180 | | | DEERFIELD | IL | 60015 | |
| AMERICAN AIKOKU ALPHA INC EFT | AMERICAN AIKOKU ALPHA INC | 520 LAKE COOK RD STE 180 | | | DEERFIELD | IL | 60015 | |
| AMERICAN AIKOKU ALPHA INC EFT | AMERICAN AIKOKU ALPHA INC | 520 LAKE COOK RD STE 180 | | | DEERFIELD | IL | 60015 | |
| AMERICAN AXLE & MFG INC EFT | AMERICAN AXLE & MFG HOLDINGS INC | 1 DAUCH DR (M/C 4E-3-25 JIM KIBLER) | | | DETROIT | MI | 48211 | |
| AMERICAN AXLE & MFG INC EFT | AMERICAN AXLE & MFG HOLDINGS INC | 1 DAUCH DR (M/C 4E-3-25 JIM KIBLER) | | | DETROIT | MI | 48211 | |
| AMERICAN AXLE & MFG INC EFT | AMERICAN AXLE & MFG HOLDINGS INC | 1 DAUCH DR (M/C 4E-3-25 JIM KIBLER) | | | DETROIT | MI | 48211 | |
| AMERICAN AXLE & MFG INC EFT | AMERICAN AXLE & MFG HOLDINGS INC | 1 DAUCH DR (M/C 4E-3-25 JIM KIBLER) | | | DETROIT | MI | 48211 | |
| AMERICAN AXLE & MFG INC EFT | AMERICAN AXLE & MFG HOLDINGS INC | 1 DAUCH DR (M/C 4E-3-25 JIM KIBLER) | | | DETROIT | MI | 48211 | |
| AMERICAN CABLE COMPANY INC | AMERICAN CABLE COMPANY | 231 E LUZERNE ST | | | PHILADELPHIA | PA | 19124 | |
| AMERICAN COIL SPRING CO EFT | AMERICAN COIL SPRING COMPANY INC | 1041 E KEATING AVE. | | | MUSKEGON | MI | 49442 | |
| AMERICAN COIL SPRING CO EFT | AMERICAN COIL SPRING COMPANY INC | 1041 E KEATING AVE. | | | MUSKEGON | MI | 49442 | |
| AMERICAN COIL SPRING CO EFT | AMERICAN COIL SPRING COMPANY INC | 1041 E KEATING AVE. | | | MUSKEGON | MI | 49442 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| AMERICAN COIL SPRING CO EFT | AMERICAN COIL SPRING COMPANY INC | 1041 E KEATING AVE. | | | MUSKEGON | MI | 49442 | |
| AMERICAN COIL SPRING CO EFT | AMERICAN COIL SPRING COMPANY INC | 1041 E KEATING AVE. | | | MUSKEGON | MI | 49442 | |
| AMERICAN COIL SPRING CO EFT | AMERICAN COIL SPRING COMPANY INC | 1041 E KEATING AVE. | | | MUSKEGON | MI | 49442 | |
| AMERICAN COIL SPRING CO EFT | AMERICAN COIL SPRING COMPANY INC | 1041 E KEATING AVE. | | | MUSKEGON | MI | 49442 | |
| AMERICAN COIL SPRING CO EFT | AMERICAN COIL SPRING COMPANY INC | 1041 E KEATING AVE. | | | MUSKEGON | MI | 49442 | |
| AMERICAN COIL SPRING CO EFT | AMERICAN COIL SPRING COMPANY INC | 1041 E KEATING AVE. | | | MUSKEGON | MI | 49442 | |
| AMERICAN COIL SPRING CO EFT | AMERICAN COIL SPRING COMPANY INC | 1041 E KEATING AVE. | | | MUSKEGON | MI | 49442 | |
| AMERICAN COIL SPRING CO EFT | AMERICAN COIL SPRING COMPANY INC | 1041 E KEATING AVE. | | | MUSKEGON | MI | 49442 | |
| AMERICAN COIL SPRING CO EFT | AMERICAN COIL SPRING COMPANY INC | 1041 E KEATING AVE. | | | MUSKEGON | MI | 49442 | |
| AMERICAN COIL SPRING CO EFT | AMERICAN COIL SPRING COMPANY INC | 1041 E KEATING AVE. | | | MUSKEGON | MI | 49442 | |
| AMERICAN COIL SPRING CO EFT | AMERICAN COIL SPRING COMPANY INC | 1041 E KEATING AVE. | | | MUSKEGON | MI | 49442 | |
| AMERICAN COIL SPRING CO EFT | AMERICAN COIL SPRING COMPANY INC | 1041 E KEATING AVE. | | | MUSKEGON | MI | 49442 | |
| AMERICAN COIL SPRING CO EFT | AMERICAN COIL SPRING COMPANY INC | 1041 E KEATING AVE. | | | MUSKEGON | MI | 49442 | |
| AMERICAN COIL SPRING CO EFT | AMERICAN COIL SPRING COMPANY INC | 1041 E KEATING AVE. | | | MUSKEGON | MI | 49442 | |
| AMERICAN ELECTRONIC COMPONENTS INC | | 1101 LAFAYETTE ST | | | ELKHART | IN | 46516 | |
| AMERICAN KEEPER CORP EFT | AMERICAN KEEPER CORP | 3300 S COMMERCE DR | | | NEW CASTLE | IN | 47362 | |
| AMERICAN MOLDED PRODUCTS | AMERICAN MOLDED PRODUCTS LLC | 51734 FILOMENA DR | | | SHELBY TWP | MI | 48315-2948 | |
| AMERICAN MOLDED PRODUCTS | AMERICAN MOLDED PRODUCTS LLC | 51734 FILOMENA DR | | | SHELBY TWP | MI | 48315-2948 | |
| AMERICAN MOLDED PRODUCTS | AMERICAN MOLDED PRODUCTS LLC | 51734 FILOMENA DR | | | SHELBY TWP | MI | 48315-2948 | |
| AMERICAN PRECISION INDUSTRIES | | 45 HAZELWOOD DR. | | | AMHERST | NY | 14228 | |
| AMERICAN PRESIDENT LINES LTD EFT | | 116 INVRNESS DR E STE 400 | | | ENGLEWOOD | CO | 80112 | |
| AMERICAN PRODUCTS CO INC EFT | AMERICAN PRODUCTS CO INC | 610 RAHWAY AVE | | | UNION | NJ | 07083 | |
| AMERICAN TEAM EFT | AMERICAN TEAM INC | 42050 EXECUTIVE DR | | | HARRISON TOWNSHIP | MI | 48045-1311 | |
| AMERICAN TEAM EFT | AMERICAN TEAM INC | 42050 EXECUTIVE DR | | | HARRISON TOWNSHIP | MI | 48045-1311 | |
| AMERICAN TEAM EFT | AMERICAN TEAM INC | 42050 EXECUTIVE DR | | | HARRISON TOWNSHIP | MI | 48045-1311 | |
| AMERICAN TEAM EFT | AMERICAN TEAM INC | 42050 EXECUTIVE DR | | | HARRISON TOWNSHIP | MI | 48045-1311 | |
| AMERICAN TEAM EFT | AMERICAN TEAM INC | 42050 EXECUTIVE DR | | | HARRISON TOWNSHIP | MI | 48045-1311 | |
| AMERICAN TECHNICAL CERAMICS | AMERICAN TECHNICAL CERAMICS CORP | 1 NORDEN LN | | | HUNTINGTON STATION | NY | 11746 | |
| AMERICAN TURNED PRODUCTS EFT INC | AMERICAN TURNED PRODUCTS INC | 7626 KLIER DR | | | FAIRVIEW | PA | 16415 | |
| AMERICAN/JEBCO CORPORATION | AMERICAN JEBCO CORP | 11330 MELROSE AVE | | | FRANKLIN PARK | IL | 60131 | |
| AMERICAN/JEBCO CORPORATION | AMERICAN JEBCO CORP | 11330 MELROSE AVE | | | FRANKLIN PARK | IL | 60131-1323 | |
| AMERICAN/JEBCO CORPORATION | AMERICAN JEBCO CORP | 11330 MELROSE AVE | | | FRANKLIN PARK | IL | 60131-1323 | |
| AMERICAN/JEBCO CORPORATION | AMERICAN JEBCO CORP | 11330 MELROSE AVE | | | FRANKLIN PARK | IL | 60131-1323 | |
| AMERICAN/JEBCO CORPORATION | AMERICAN JEBCO CORP | 11330 MELROSE AVE | | | FRANKLIN PARK | IL | 60131-1323 | |
| AMERICAN/JEBCO CORPORATION | AMERICAN JEBCO CORP | 11330 MELROSE AVE | | | FRANKLIN PARK | IL | 60131-1323 | |
| AMERICAN/JEBCO CORPORATION | AMERICAN JEBCO CORP | 11330 MELROSE AVE | | | FRANKLIN PARK | IL | 60131-1323 | |
| AMES RUBBER CORPORATION EFT | AMES RUBBER CORPORATION | PO Box 15240 | | | NEWARK | NJ | 07192 | |
| AMG INDUSTRIES INC EFT | AMG INDUSTRIES | 24000 GREATER MACK | | | SAINT CLAIR SHORES | MI | 48080 | |
| AMI EFT | AMI INDUSTRIES INC | 5093 N RED OAK RD | | | LEWISTON | MI | 49756 | |
| AMI EFT | AMI INDUSTRIES INC | 5093 N RED OAK RD | | | LEWISTON | MI | 49756 | |
| AMI SEMICONDUCTOR INC EFT | AMERICAN MICROSYSTEMS INC | 807 AIRPORT N OFFICE PARK | | | FORT WAYNE | IN | 46825 | |
| AMI SEMICONDUCTOR INC EFT | AMERICAN MICROSYSTEMS INC | 807 AIRPORT N OFFICE PARK | | | FORT WAYNE | IN | 46825 | |
| AMI SEMICONDUCTOR INC EFT | AMERICAN MICROSYSTEMS INC | 807 AIRPORT N OFFICE PARK | | | FORT WAYNE | IN | 46825 | |
| AMI SEMICONDUCTOR INC EFT | AMERICAN MICROSYSTEMS INC | 807 AIRPORT N OFFICE PARK | | | FORT WAYNE | IN | 46825 | |
| AMI SEMICONDUCTOR INC EFT | AMERICAN MICROSYSTEMS INC | 807 AIRPORT N OFFICE PARK | | | FORT WAYNE | IN | 46825 | |
| AMI SEMICONDUCTOR INC EFT | AMERICAN MICROSYSTEMS INC | 807 AIRPORT N OFFICE PARK | | | FORT WAYNE | IN | 46825 | |
| AMI SEMICONDUCTOR INC EFT | AMERICAN MICROSYSTEMS INC | 807 AIRPORT N OFFICE PARK | | | FORT WAYNE | IN | 46825 | |
| AMI SEMICONDUCTOR INC EFT | AMERICAN MICROSYSTEMS INC | 807 AIRPORT N OFFICE PARK | | | FORT WAYNE | IN | 46825 | |
| AMI SEMICONDUCTOR INC EFT | AMERICAN MICROSYSTEMS INC | 807 AIRPORT N OFFICE PARK | | | FORT WAYNE | IN | 46825 | |
| AMI SEMICONDUCTOR INC EFT | AMERICAN MICROSYSTEMS INC | 807 AIRPORT N OFFICE PARK | | | FORT WAYNE | IN | 46825 | |
| AMKOR ELECTRONICS INC EFT | AMKOR TECHNOLOGY INC | 611 S CONGRESS AVE STE 450 | | | AUSTIN | TX | 78704-3520 | |
| AMKOR ELECTRONICS INC EFT | AMKOR TECHNOLOGY INC | 611 S CONGRESS AVE STE 450 | | | AUSTIN | TX | 78704-3520 | |
| AMKOR ELECTRONICS INC EFT | AMKOR TECHNOLOGY INC | 611 S CONGRESS AVE STE 450 | | | AUSTIN | TX | 78704-3520 | |
| AMKOR ELECTRONICS INC EFT | AMKOR TECHNOLOGY INC | 611 S CONGRESS AVE STE 450 | | | AUSTIN | TX | 78704-3520 | |
| AMKOR ELECTRONICS INC EFT | AMKOR TECHNOLOGY INC | 611 S CONGRESS AVE STE 450 | | | AUSTIN | TX | 78704-3520 | |
| AMKOR ELECTRONICS INC EFT | AMKOR TECHNOLOGY INC | 611 S CONGRESS AVE STE 450 | | | AUSTIN | TX | 78704-3520 | |
| AMKOR ELECTRONICS INC EFT | AMKOR TECHNOLOGY INC | 611 S CONGRESS AVE STE 450 | | | AUSTIN | TX | 78704-3520 | |
| AMKOR ELECTRONICS INC EFT | AMKOR TECHNOLOGY INC | 611 S CONGRESS AVE STE 450 | | | AUSTIN | TX | 78704-3520 | |
| AMKOR ELECTRONICS INC EFT | AMKOR TECHNOLOGY INC | 611 S CONGRESS AVE STE 450 | | | AUSTIN | TX | 78704-3520 | |
| AMPEX METAL PRODUCTS EFT | AMPEX METAL PRODUCTS CO (INC) | PO Box 42157 | | | CLEVELAND | OH | 44142-0157 | |
| AMPEX METAL PRODUCTS EFT | AMPEX METAL PRODUCTS CO (INC) | PO Box 42157 | | | CLEVELAND | OH | 44142-0157 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| AMPEX METAL PRODUCTS EFT | AMPEX METAL PRODUCTS CO (INC) | PO Box 42157 | | | CLEVELAND | OH | 44142-0157 | |
| AMPEX METAL PRODUCTS EFT | AMPEX METAL PRODUCTS CO (INC) | PO Box 42157 | | | CLEVELAND | OH | 44142-0157 | |
| AMPEX METAL PRODUCTS EFT | AMPEX METAL PRODUCTS CO (INC) | PO Box 42157 | | | CLEVELAND | OH | 44142-0157 | |
| AMPEX METAL PRODUCTS EFT | AMPEX METAL PRODUCTS CO (INC) | PO Box 42157 | | | CLEVELAND | OH | 44142-0157 | |
| AMPEX METAL PRODUCTS EFT | AMPEX METAL PRODUCTS CO (INC) | PO Box 42157 | | | CLEVELAND | OH | 44142-0157 | |
| AMPEX METAL PRODUCTS EFT | AMPEX METAL PRODUCTS CO (INC) | PO Box 42157 | | | CLEVELAND | OH | 44142-0157 | |
| AMPEX METAL PRODUCTS EFT | AMPEX METAL PRODUCTS CO (INC) | PO Box 42157 | | | CLEVELAND | OH | 44142-0157 | |
| AMPEX METAL PRODUCTS EFT | AMPEX METAL PRODUCTS CO (INC) | PO Box 42157 | | | CLEVELAND | OH | 44142-0157 | |
| AMPEX METAL PRODUCTS EFT | AMPEX METAL PRODUCTS CO (INC) | PO Box 42157 | | | CLEVELAND | OH | 44142-0157 | |
| AMPEX METAL PRODUCTS EFT | AMPEX METAL PRODUCTS CO (INC) | PO Box 42157 | | | CLEVELAND | OH | 44142-0157 | |
| AMPEX METAL PRODUCTS EFT | AMPEX METAL PRODUCTS CO (INC) | PO Box 42157 | | | CLEVELAND | OH | 44142-0157 | |
| AMPEX METAL PRODUCTS EFT | AMPEX METAL PRODUCTS CO (INC) | PO Box 42157 | | | CLEVELAND | OH | 44142-0157 | |
| AMPEX METAL PRODUCTS EFT | AMPEX METAL PRODUCTS CO (INC) | PO Box 42157 | | | CLEVELAND | OH | 44142-0157 | |
| AMPHENOL TUCHEL ELECTRONICS GMBH | AMPHENOL RF | 4 OLD NEWTOWN RD | | | DANBURY | CT | 06810 | |
| AMSEA-DAYTON LLC | | 1546 STANLEY AVE | | | DAYTON | OH | 45404 | |
| AMTEC PRECISION PRODUCTS EFTINC | NORTH AMERICAN ACQUISITION CORP | 1875 HOLMES RD | | | ELGIN | IL | 60123-1298 | |
| AMTEC PRECISION PRODUCTS EFTINC | AMTEC PRECISION PRODUCTS INC | 1875 HOLMES RD | | | ELGIN | IL | 60123-1298 | |
| AMTEC PRECISION PRODUCTS EFTINC | NORTH AMERICAN ACQUISITION CORP | 1875 HOLMES RD | | | ELGIN | IL | 60123-1298 | |
| AMTEC PRECISION PRODUCTS EFTINC | NORTH AMERICAN ACQUISITION CORP | 1875 HOLMES RD | | | ELGIN | IL | 60123-1298 | |
| AMTEC PRECISION PRODUCTS EFTINC | NORTH AMERICAN ACQUISITION CORP | 1875 HOLMES RD | | | ELGIN | IL | 60123-1298 | |
| AMTECH INDUSTRIES LLC (JV Amtech and Intec) | AMTECH INDUSTRIES LLC | 640 S VERMONT ST | | | PALATINE | IL | 60067 | |
| AMTECH INDUSTRIES LLC (JV Amtech and Intec) | AMTECH INDUSTRIES LLC | 640 S VERMONT ST | | | PALATINE | IL | 60067 | |
| AMTECH INDUSTRIES LLC (JV Amtech and Intec) | AMTECH INDUSTRIES LLC | 640 S VERMONT ST | | | PALATINE | IL | 60067 | |
| AMTECH INDUSTRIES LLC (JV Amtech and Intec) | AMTECH INDUSTRIES LLC | 640 S VERMONT ST | | | PALATINE | IL | 60067 | |
| AMTECH INDUSTRIES LLC (JV Amtech and Intec) | AMTECH INDUSTRIES LLC | 640 S VERMONT ST | | | PALATINE | IL | 60067 | |
| AMTECH INDUSTRIES LLC (JV Amtech and Intec) | AMTECH INDUSTRIES LLC | 640 S VERMONT ST | | | PALATINE | IL | 60067 | |
| AMTECH INDUSTRIES LLC (JV Amtech and Intec) | AMTECH INDUSTRIES LLC | 640 S VERMONT ST | | | PALATINE | IL | 60067 | |
| AMTECH INDUSTRIES LLC (JV Amtech and Intec) | AMTECH INDUSTRIES LLC | 640 S VERMONT ST | | | PALATINE | IL | 60067 | |
| AMTECH INDUSTRIES LLC (JV Amtech and Intec) | AMTECH INDUSTRIES LLC | 640 S VERMONT ST | | | PALATINE | IL | 60067 | |
| AMTECH INDUSTRIES LLC (JV Amtech and Intec) | AMTECH INDUSTRIES LLC | 640 S VERMONT ST | | | PALATINE | IL | 60067 | |
| AMTECH INDUSTRIES LLC (JV Amtech and Intec) | AMTECH INDUSTRIES LLC | 640 S VERMONT ST | | | PALATINE | IL | 60067 | |
| AMTECH INDUSTRIES LLC (JV Amtech and Intec) | AMTECH INDUSTRIES LLC | 640 S VERMONT ST | | | PALATINE | IL | 60067 | |
| AMTECH INDUSTRIES LLC (JV Amtech and Intec) | AMTECH INDUSTRIES LLC | 640 S VERMONT ST | | | PALATINE | IL | 60067 | |
| AMTEK MEXICO SA DE CV EFT | AMTEK ENTERPRISES INC | 2540 N 1ST ST STE 309 | | | SAN JOSE | CA | 95131 | |
| ANGELL-DEMMEL NORTH AMERICA INC | | 1516 STANLEY AVE | | | DAYTON | OH | 45404 | |
| ANSONIA COPPER & BRASS INC | | PO Box 109 | | | ANSONIA | CT | 06401 | |
| ARC AUTOMOTIVE INC EFT | ARC AUTOMOTIVE INC | 1721 MIDPARK RD STE B200 | | | KNOXVILLE | TN | 37921 | |
| ARC AUTOMOTIVE INC EFT | ARC AUTOMOTIVE INC | 1721 MIDPARK RD STE B200 | | | KNOXVILLE | TN | 37921 | |
| ARGENT AUTOMOTIVE SYSTEMS EFTINC | ARGENT INTERNATIONAL INC | 41016 CONCEPT DR | | | PLYMOUTH | MI | 48170 | |
| ARGENT AUTOMOTIVE SYSTEMS EFTINC | ARGENT INTERNATIONAL INC | 41016 CONCEPT DR | | | PLYMOUTH | MI | 48170 | |
| ARGENT AUTOMOTIVE SYSTEMS EFTINC | ARGENT INTERNATIONAL INC | 41016 CONCEPT DR | | | PLYMOUTH | MI | 48170 | |
| ARGENT AUTOMOTIVE SYSTEMS EFTINC | ARGENT INTERNATIONAL INC | 41016 CONCEPT DR | | | PLYMOUTH | MI | 48170 | |
| ARGENT AUTOMOTIVE SYSTEMS EFTINC | ARGENT INTERNATIONAL INC | 41016 CONCEPT DR | | | PLYMOUTH | MI | 48170 | |
| ARGENT AUTOMOTIVE SYSTEMS EFTINC | ARGENT INTERNATIONAL INC | 41016 CONCEPT DR | | | PLYMOUTH | MI | 48170 | |
| ARGENT AUTOMOTIVE SYSTEMS EFTINC | ARGENT INTERNATIONAL INC | 41016 CONCEPT DR | | | PLYMOUTH | MI | 48170 | |
| ARGENT AUTOMOTIVE SYSTEMS EFTINC | ARGENT INTERNATIONAL INC | 41016 CONCEPT DR | | | PLYMOUTH | MI | 48170 | |
| ARGENT AUTOMOTIVE SYSTEMS EFTINC | ARGENT INTERNATIONAL INC | 41016 CONCEPT DR | | | PLYMOUTH | MI | 48170 | |
| ARGO HYTOS INC | | PO Box 28 | | | BOWLING GREEN | OH | 43402 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ARK TECHNOLOGIES INC | | 3655 OHIO AVE | | | SAINT CHARLES | IL | 60174 | |
| ARK TECHNOLOGIES INC | | 3655 OHIO AVE | | | SAINT CHARLES | IL | 60174 | |
| ARK TECHNOLOGIES INC | | 3655 OHIO AVE | | | SAINT CHARLES | IL | 60174 | |
| ARK TECHNOLOGIES INC | | 3655 OHIO AVE | | | SAINT CHARLES | IL | 60174 | |
| ARMADA RUBBER MFG CO EFT | ARMADA RUBBER MANUFACTURING CO | PO Box 579 | | | ARMADA | MI | 48005-0579 | |
| ARNOLD ENGINEERING CO INC, THE | | DEPT CH 10371 | | | PALATINE | IL | 60055-0371 | |
| ARNOLD ENGINEERING CO, THE | | 300 N WEST ST | | | MARENGO | IL | 60152 | |
| ARNOLD TOOL & DIE INC | | 48200 STRUCTURAL DR | | | CHESTERFIELD | MI | 48051-2668 | |
| AROMAT CORP EFT ATTN ACCTS RECEIVABLE | PANASONIC ELECTRIC WORKS CORP OF AM | 1050 WILSHIRE RD STE 110 | | | TROY | MI | 48084 | |
| ARVIN INDUSTRIES INC EFT | ARVINMERITOR INC | 6401 W FORT ST | | | DETROIT | MI | 48209 | |
| ASAHI KASEI PLASTICS AMERICA INC | | 1 THERMOFIL WAY | | | FOWLERVILLE | MI | 48836-7936 | |
| ASHLAND CHEMICAL COMPANY | GENERAL POLYMERS | 200 TEXAS AVE | | | BROWNSVILLE | TX | 78521 | |
| ASHLAND CHEMICAL COMPANY | GENERAL POLYMERS | 200 TEXAS AVE | | | BROWNSVILLE | TX | 78521 | |
| ASHLAND CHEMICAL COMPANY | GENERAL POLYMERS | 200 TEXAS AVE | | | BROWNSVILLE | TX | 78521 | |
| ASHLAND CHEMICAL COMPANY | GENERAL POLYMERS | 200 TEXAS AVE | | | BROWNSVILLE | TX | 78521 | |
| ASSEMBLY SYSTEMS EFT INNOVATORS LLC | ASSEMBLY SYSTEMS INNOVATORS | 6285 GARFIELD AVE | | | CASS CITY | MI | 48726 | |
| ASSEMBLY SYSTEMS EFT INNOVATORS LLC | ASSEMBLY SYSTEMS INNOVATORS | 6285 GARFIELD AVE | | | CASS CITY | MI | 48726 | |
| ASSEMBLY SYSTEMS EFT INNOVATORS LLC | ASSEMBLY SYSTEMS INNOVATORS | 6285 GARFIELD AVE | | | CASS CITY | MI | 48726 | |
| ASSEMBLY SYSTEMS EFT INNOVATORS LLC | ASSEMBLY SYSTEMS INNOVATORS | 6285 GARFIELD AVE | | | CASS CITY | MI | 48726 | |
| ASSEMBLY SYSTEMS EFT INNOVATORS LLC | ASSEMBLY SYSTEMS INNOVATORS | 6285 GARFIELD AVE | | | CASS CITY | MI | 48726 | |
| ASSOCIATED SPRING BARNES GROUPINC | BARNES GROUP INC | 15150 CLEAT ST | | | PLYMOUTH | MI | 48170 | |
| ASSOCIATED SPRING BARNES GROUPINC | BARNES GROUP INC | 434 W EDGERTON AVE | | | MILWAUKEE | WI | 53207-6027 | |
| ASSOCIATED SPRING EFT BARNES GROUP | BARNES GROUP INC | 18 MAIN ST | | | BRISTOL | CT | 06010-6527 | |
| ASSOCIATED SPRING EFT BARNES GROUP | BARNES GROUP INC | 434 W EDGERTON AVE | | | MILWAUKEE | WI | 53207-6027 | |
| ASSOCIATED SPRING EFT BARNES GROUP | BARNES GROUP INC | 18 MAIN ST | | | BRISTOL | CT | 06010-6527 | |
| ATF INC | | 3550 W PRATT AVE | | | LINCOLNWOOD | IL | 60712-3798 | |
| ATF INC | | 3550 W PRATT AVE | | | LINCOLNWOOD | IL | 60712-3798 | |
| ATF INC | | 3550 W PRATT AVE | | | LINCOLNWOOD | IL | 60712-3798 | |
| ATF INC | | 9900 58TH PL STE 300 | | | KENOSHA | WI | 53144 | |
| ATF INC EFT | ATF INC | 25625 SOUTHFIELD RD STE 206 | | | SOUTHFIELD | MI | 48075 | |
| ATF INC EFT | ATF INC | 3550 W PRATT AVE | | | LINCOLNWOOD | IL | 60712-3798 | |
| ATF INC EFT | ATF INC | 3550 W PRATT AVE | | | LINCOLNWOOD | IL | 60712-3798 | |
| ATF INC EFT | ATF INC | 3550 W PRATT AVE | | | LINCOLNWOOD | IL | 60712-3798 | |
| ATF INC EFT | ATF INC | 3550 W PRATT AVE | | | LINCOLNWOOD | IL | 60712-3798 | |
| ATF INC EFT | ATF INC | 3550 W PRATT AVE | | | LINCOLNWOOD | IL | 60712-3798 | |
| ATF INC EFT | ATF INC | 3550 W PRATT AVE | | | LINCOLNWOOD | IL | 60712-3798 | |
| ATF INC EFT | ATF INC | 3550 W PRATT AVE | | | LINCOLNWOOD | IL | 60712-3798 | |
| ATG PRECISION PRODUCTS EFT | ATG PRECISION PRODUCTS, INC | 7545 N HAGGERTY RD | | | CANTON | MI | 48187-2435 | |
| ATG PRECISION PRODUCTS, INC | | 7545 N HAGGERTY RD | | | CANTON | MI | 48187-2435 | |
| ATMEL CORP | | 1777 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| ATMEL CORP | | 1777 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| ATMEL CORP | | 1777 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| ATMEL CORP | | 1777 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| ATMEL CORP | | 1777 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| ATMEL CORP | | 1777 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| ATMEL CORP | | 1777 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| ATMEL CORP | | 1777 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| ATMEL CORP | | 1777 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| ATMEL CORP EFT | ATMEL GERMANY GMBH | 1777 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| ATOFINA CHEMICALS INC EFT | ATOFINA CHEMICALS INC | 2000 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| ATTENTIVE INDUSTRIES INC EFT | ATTENTIVE INDUSTRIES INC | 528 KELSO ST | | | FLINT | MI | 48506 | |
| AUGAT AUTOMOTIVE INC | | 22800 HALL RD | | | CLINTON TOWNSHIP | MI | 48036 | |
| AUGAT AUTOMOTIVE INC | | 22800 HALL RD | | | CLINTON TOWNSHIP | MI | 48036 | |
| AUSTRIA MICROSYSTEMS AG | AUSTRIA MICROSYSTEMS INC | 8601 SIX FORKS RD STE 400 | | | RALEIGH | NC | 27615 | |
| AUSTRO MOLD INC EFT | AUSTRO MOLD INC | 3 RUTTER ST | | | ROCHESTER | NY | 14606 | |
| AUSTRO MOLD INC EFT | AUSTRO MOLD INC | 3 RUTTER ST | | | ROCHESTER | NY | 14606 | |
| AUTO TRIM INC EFT | KEY AUTOMOTIVE ACCESSORIES INC | 4601 COFFEE PORT RD | | | BROWNSVILLE | TX | 78521 | |
| AUTO TRIM INC EFT | KEY AUTOMOTIVE ACCESSORIES INC | 4601 COFFEE PORT RD | | | BROWNSVILLE | TX | 78521 | |
| AUTO TRIM INC EFT | KEY AUTOMOTIVE ACCESSORIES INC | 4601 COFFEE PORT RD | | | BROWNSVILLE | TX | 78521 | |
| AUTOCAM CORPORATION EFT | AUTOCAM CORPORATION | 4436 BROADMOOR AVE SE | | | GRAND RAPIDS | MI | 49512-5305 | |
| AUTOCAM CORPORATION EFT | AUTOCAM CORPORATION | 4436 BROADMOOR AVE SE | | | GRAND RAPIDS | MI | 49512-5305 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUTOLIV ASP INC EFT ATTN ACCTS REC DEPT | AUTOLIV ASP INC | 1000 W 3300 S | | | OGDEN | UT | 84401-3855 | |
| AUTOLIV ASP INC EFT ATTN ACCTS REC DEPT | AUTOLIV ASP INC | 1000 W 3300 S | | | OGDEN | UT | 84401-3855 | |
| AUTOLIV ASP INC EFT ATTN ACCTS REC DEPT | AUTOLIV ASP INC | PO Box 565 | | | BRIGHAM CITY | UT | 84302 | |
| AUTOLIV ASP INC EFT ATTN ACCTS REC DEPT | AUTOLIV ASP INC | 1000 W 3300 S | | | OGDEN | UT | 84401-3855 | |
| Autoliv Asp Inc. | AUTOLIV ASP INC | 1320 PACIFIC DR | | | AUBURN HILLS | MI | 48326 | |
| AUTOMATIC PRESS SRL | AUTO-MATIC PRESS PRODUCTS INC | 402 N GLASPIE ST | | | OXFORD | MI | 48371 | |
| AUTOMATIC SPRING PRODUCTS EFT CORP | AUTOMATIC SPRING PRODUCTS CORP | 803 TAYLOR AVE | | | GRAND HAVEN | MI | 49417-2159 | |
| AUTOMATIC SPRING PRODUCTS EFT CORP | AUTOMATIC SPRING PRODUCTS CORP | 803 TAYLOR AVE | | | GRAND HAVEN | MI | 49417-2159 | |
| AUTOMATIC SPRING PRODUCTS EFT CORP | AUTOMATIC SPRING PRODUCTS CORP | 803 TAYLOR AVE | | | GRAND HAVEN | MI | 49417-2159 | |
| AUTOMATION TOOL & DIE INC | | 2867 NATIONWIDE PKY | | | BRUNSWICK | OH | 44212 | |
| AUTOROLL PRINT TECHNOLOGIES EF | AUTOROLL PRINT TECHNOLOGIES LLC | 11 RIVER ST | | | MIDDLETON | MA | 01949-2421 | |
| AUTOROLL PRINT TECHNOLOGIES EF | AUTOROLL PRINT TECHNOLOGIES LLC | 11 RIVER ST | | | MIDDLETON | MA | 01949-2421 | |
| AUTOROLL PRINT TECHNOLOGIES EF | AUTOROLL PRINT TECHNOLOGIES LLC | 11 RIVER ST | | | MIDDLETON | MA | 01949-2421 | |
| AUTOROLL PRINT TECHNOLOGIES EF | AUTOROLL PRINT TECHNOLOGIES LLC | 11 RIVER ST | | | MIDDLETON | MA | 01949-2421 | |
| AUTOROLL PRINT TECHNOLOGIES EF | AUTOROLL PRINT TECHNOLOGIES LLC | 11 RIVER ST | | | MIDDLETON | MA | 01949-2421 | |
| AVNET INC | | 630 W CARMEL DR STE 100 | | | CARMEL | IN | 46032 | |
| AVNET INC | | 630 W CARMEL DR STE 100 | | | CARMEL | IN | 46032 | |
| AVNET INC | | 630 W CARMEL DR STE 100 | | | CARMEL | IN | 46032 | |
| AVON AUTOMOTIVE INC EFT | AVON RUBBER & PLASTICS INC | 603 7TH ST | | | CADILLAC | MI | 49601-1300 | |
| AVON AUTOMOTIVE INC EFT | AVON RUBBER & PLASTICS INC | 603 7TH ST | | | CADILLAC | MI | 49601-1300 | |
| AVON AUTOMOTIVE INC EFT | AVON RUBBER & PLASTICS INC | 603 7TH ST | | | CADILLAC | MI | 49601-1300 | |
| AVON AUTOMOTIVE INC EFT | AVON RUBBER & PLASTICS INC | 603 7TH ST | | | CADILLAC | MI | 49601-1300 | |
| AVON AUTOMOTIVE INC EFT | AVON RUBBER & PLASTICS INC | 603 7TH ST | | | CADILLAC | MI | 49601-1300 | |
| AVON AUTOMOTIVE INC EFT | AVON RUBBER & PLASTICS INC | 603 7TH ST | | | CADILLAC | MI | 49601-1300 | |
| AVON AUTOMOTIVE INC EFT | AVON RUBBER & PLASTICS INC | 603 7TH ST | | | CADILLAC | MI | 49601-1300 | |
| AVON AUTOMOTIVE INC EFT | AVON RUBBER & PLASTICS INC | 603 7TH ST | | | CADILLAC | MI | 49601-1300 | |
| AVON AUTOMOTIVE INC EFT | AVON RUBBER & PLASTICS INC | 603 7TH ST | | | CADILLAC | MI | 49601-1300 | |
| AVON AUTOMOTIVE INC EFT | AVON RUBBER & PLASTICS INC | 603 7TH ST | | | CADILLAC | MI | 49601-1300 | |
| AVON AUTOMOTIVE INC EFT | AVON RUBBER & PLASTICS INC | 603 7TH ST | | | CADILLAC | MI | 49601-1300 | |
| AVX CORPORATION EFT C/O BANK OF AMERICA | AVX CORP | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| AVX CORPORATION EFT C/O BANK OF AMERICA | AVX CORP | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| AVX CORPORATION EFT C/O BANK OF AMERICA | AVX CORP | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| AVX CORPORATION EFT C/O BANK OF AMERICA | AVX CORP | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| AVX CORPORATION EFT C/O BANK OF AMERICA | AVX CORP | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| AVX CORPORATION EFT C/O BANK OF AMERICA | AVX CORP | PO Box 971116 | | | EL PASO | TX | 79906 | |
| AVX CORPORATION EFT C/O BANK OF AMERICA | AVX CORP | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| AVX CORPORATION EFT C/O BANK OF AMERICA | AVX CORP | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| AVX CORPORATION EFT C/O BANK OF AMERICA | AVX CORP | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| AVX CORPORATION EFT C/O BANK OF AMERICA | AVX CORP | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| AVX CORPORATION EFT C/O BANK OF AMERICA | AVX CORP | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| AVX CORPORATION EFT C/O BANK OF AMERICA | AVX CORP | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| AXON CABLE INC EFT | AXON CABLE INC | 1314 N PLUM GROVE RD | | | SCHAUMBURG | IL | 60173 | |
| AXON CABLE INC EFT | AXON CABLE INC | 1314 N PLUM GROVE RD | | | SCHAUMBURG | IL | 60173 | |
| AXON CABLE INC EFT | AXON CABLE INC | 1314 N PLUM GROVE RD | | | SCHAUMBURG | IL | 60173 | |
| AXON CABLE INC EFT | AXON CABLE INC | 1314 N PLUM GROVE RD | | | SCHAUMBURG | IL | 60173 | |
| AXON CABLE INC EFT | AXON CABLE INC | 1314 N PLUM GROVE RD | | | SCHAUMBURG | IL | 60173 | |
| AXON CABLE INC EFT | AXON CABLE INC | 1314 N PLUM GROVE RD | | | SCHAUMBURG | IL | 60173 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| AXON CABLE INC EFT | AXON CABLE INC | 1314 N PLUM GROVE RD | | | SCHAUMBURG | IL | 60173 | |
| AXON CABLE INC EFT | AXON CABLE INC | 1314 N PLUM GROVE RD | | | SCHAUMBURG | IL | 60173 | |
| AXON CABLE INC EFT | AXON CABLE INC | 1314 N PLUM GROVE RD | | | SCHAUMBURG | IL | 60173 | |
| AZ AUTOMOTIVE CORP | | PO Box 3067 | | | CENTER LINE | MI | 48015 | |
| BALLY RIBBON MILLS EFT | BALLY RIBBON MILLS (INC) | PO Box D | | | BALLY | PA | 19503-1004 | |
| BALLY RIBBON MILLS EFT | BALLY RIBBON MILLS (INC) | PO Box D | | | BALLY | PA | 19503-1004 | |
| BARRY INDUSTRIES INC | | PO Box 1326 | | | NORTH ATTLEBORO | MA | 02763 | |
| BARTON PRODUCTS CORPORATION | | PO Box 1060 | | | WEST BEND | WI | 53095-8060 | |
| BASF CATALYSTS LLC EFT | BASF CATALYSTS LLC | 9800 KELLNER RD SW | | | HUNTSVILLE | AL | 35824 | |
| BASF CATALYSTS LLC EFT | BASF CATALYSTS LLC | 9800 KELLNER RD SW | | | HUNTSVILLE | AL | 35824 | |
| BASF CATALYSTS LLC EFT | BASF CATALYSTS LLC | 9800 KELLNER RD SW | | | HUNTSVILLE | AL | 35824 | |
| BASF CATALYSTS LLC EFT | BASF CATALYSTS LLC | 30844 CENTURY DR | | | WIXOM | MI | 48393 | |
| BASF CATALYSTS LLC EFT | BASF CATALYSTS LLC | 30844 CENTURY DR | | | WIXOM | MI | 48393 | |
| BASF CATALYSTS LLC EFT | BASF CATALYSTS LLC | 30844 CENTURY DR | | | WIXOM | MI | 48393 | |
| BASF CATALYSTS LLC EFT | BASF CATALYSTS LLC | 9800 KELLNER RD SW | | | HUNTSVILLE | AL | 35824 | |
| BASF CORP EFT | BASF CORPORATION | 1609 BIDDLE ST | | | WYANDOTTE | MI | 48192-3729 | |
| BASF CORP EFT | BASF CORPORATION | 1609 BIDDLE ST | | | WYANDOTTE | MI | 48192-3729 | |
| BASF CORP EFT | BASF CORPORATION | 1609 BIDDLE ST | | | WYANDOTTE | MI | 48192-3729 | |
| BASF CORP EFT | BASF CORPORATION | 1609 BIDDLE ST | | | WYANDOTTE | MI | 48192-3729 | |
| BASF CORP EFT | BASF CORPORATION | 1609 BIDDLE ST | | | WYANDOTTE | MI | 48192-3729 | |
| BASF CORP EFT | BASF CORPORATION | 1609 BIDDLE ST | | | WYANDOTTE | MI | 48192-3729 | |
| BASF CORP EFT | BASF CORPORATION | 1609 BIDDLE ST | | | WYANDOTTE | MI | 48192-3729 | |
| BATESVILLE TOOL & DIE INC EFT | BATESVILLE TOOL & DIE INC | 177 SIX PINE RANCH RD | | | BATESVILLE | IN | 47006 | |
| BATESVILLE TOOL & DIE INC EFT | BATESVILLE TOOL & DIE INC | 177 SIX PINE RANCH RD | | | BATESVILLE | IN | 47006 | |
| BATESVILLE TOOL & DIE INC EFT | BATESVILLE TOOL & DIE INC | 177 SIX PINE RANCH RD | | | BATESVILLE | IN | 47006 | |
| BATESVILLE TOOL & DIE INC EFT | BATESVILLE TOOL & DIE INC | 177 SIX PINE RANCH RD | | | BATESVILLE | IN | 47006 | |
| BATESVILLE TOOL & DIE INC EFT | BATESVILLE TOOL & DIE INC | 177 SIX PINE RANCH RD | | | BATESVILLE | IN | 47006 | |
| BATESVILLE TOOL & DIE INC EFT | BATESVILLE TOOL & DIE INC | 177 SIX PINE RANCH RD | | | BATESVILLE | IN | 47006 | |
| BAX GLOBAL EFT | | 440 EXCHANGE | | | IRVINE | CA | 92602 | |
| BBI ENTERPRISES GROUP, INC. | BBI ENTERPRISES LP | 36800 WOODWARD AVE STE 220 | | | BLOOMFIELD HILLS | MI | 48304-0917 | |
| BBI ENTERPRISES GROUP, INC. | BBI ENTERPRISES LP | 36800 WOODWARD AVE STE 220 | | | BLOOMFIELD HILLS | MI | 48304-0917 | |
| BBI ENTERPRISES GROUP, INC. | BBI ENTERPRISES LP | 36800 WOODWARD AVE STE 220 | | | BLOOMFIELD HILLS | MI | 48304-0917 | |
| BEI DUNCAN ELECTRONICS EFT | BEI SENSORS & SYSTEMS CO INC | 170 TECHNOLOGY DR | | | IRVINE | CA | 92618 | |
| BEKAERT CORPORATION | BEKAERT CORP | E PINE & LAKE ST | | | ORRVILLE | OH | 44667 | |
| BEKAERT CORPORATION | BEKAERT CORP | E PINE & LAKE ST | | | ORRVILLE | OH | 44667 | |
| BEKAERT CORPORATION | BEKAERT CORP | PO Box 608 | | | ORRVILLE | OH | 44667 | |
| BELLMAN MELCOR INC | BELLMAN-MELCOR INC | PO Box 188 | | | TINLEY PARK | IL | 60477-0188 | |
| BELLMAN MELCOR INC | BELLMAN-MELCOR INC | PO Box 188 | | | TINLEY PARK | IL | 60477-0188 | |
| BELLMAN MELCOR INC | BELLMAN-MELCOR INC | PO Box 188 | | | TINLEY PARK | IL | 60477-0188 | |
| BELLMAN MELCOR INC | BELLMAN-MELCOR INC | PO Box 188 | | | TINLEY PARK | IL | 60477-0188 | |
| BELLMAN MELCOR INC | BELLMAN-MELCOR INC | PO Box 188 | | | TINLEY PARK | IL | 60477-0188 | |
| BELLMAN MELCOR INC | BELLMAN-MELCOR INC | PO Box 188 | | | TINLEY PARK | IL | 60477-0188 | |
| BELLMAN MELCOR INC | BELLMAN-MELCOR INC | PO Box 188 | | | TINLEY PARK | IL | 60477-0188 | |
| BELLMAN MELCOR INC | BELLMAN-MELCOR INC | PO Box 188 | | | TINLEY PARK | IL | 60477-0188 | |
| BELLMAN MELCOR INC | BELLMAN-MELCOR INC | PO Box 188 | | | TINLEY PARK | IL | 60477-0188 | |
| BELLMAN MELCOR INC | BELLMAN-MELCOR INC | PO Box 188 | | | TINLEY PARK | IL | 60477-0188 | |
| BELLMAN MELCOR INC | BELLMAN-MELCOR INC | PO Box 188 | | | TINLEY PARK | IL | 60477-0188 | |
| BERGQUIST COMPANY EFT | BERGQUIST CO, THE | 18930 W 78TH ST | | | CHANHASSEN | MN | 55317 | |
| BERGQUIST COMPANY EFT | BERGQUIST CO, THE | 18930 W 78TH ST | | | CHANHASSEN | MN | 55317 | |
| BERGQUIST COMPANY EFT | BERGQUIST CO, THE | 18930 W 78TH ST | | | CHANHASSEN | MN | 55317 | |
| BERGQUIST COMPANY EFT | BERGQUIST CO, THE | 18930 W 78TH ST | | | CHANHASSEN | MN | 55317 | |
| BERGQUIST COMPANY EFT | BERGQUIST CO, THE | 18930 W 78TH ST | | | CHANHASSEN | MN | 55317 | |
| BERGQUIST COMPANY EFT | BERGQUIST CO, THE | 18930 W 78TH ST | | | CHANHASSEN | MN | 55317 | |
| BERGQUIST COMPANY EFT | BERGQUIST CO, THE | 18930 W 78TH ST | | | CHANHASSEN | MN | 55317 | |
| BERGQUIST COMPANY EFT | BERGQUIST CO, THE | 18930 W 78TH ST | | | CHANHASSEN | MN | 55317 | |
| BERGQUIST COMPANY EFT | BERGQUIST CO, THE | 18930 W 78TH ST | | | CHANHASSEN | MN | 55317 | |
| BERGQUIST COMPANY EFT | BERGQUIST CO, THE | 18930 W 78TH ST | | | CHANHASSEN | MN | 55317 | |
| BI TECHNOLOGIES EFT | BI TECHNOLOGIES CORP | 4200 BONITA PL | | | FULLERTON | CA | 92835 | |
| BI TECHNOLOGIES LTD | | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | |
| BING METALS GROUP | BING STEEL LLC | 1200 WOODLAND ST | | | DETROIT | MI | 48211 | |
| BING METALS GROUP - STEEL EFT PROCESSING | BING STEEL LLC | 1500 E EUCLID ST | | | DETROIT | MI | 48211-1860 | |
| BING METALS GROUP - STEEL EFT PROCESSING | BING STEEL LLC | 1500 E EUCLID ST | | | DETROIT | MI | 48211-1860 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| BING METALS GROUP - STEEL EFT PROCESSING | BING STEEL LLC | 1500 E EUCLID ST | | | DETROIT | MI | 48211-1860 | |
| BING METALS GROUP - STEEL EFT PROCESSING | BING STEEL LLC | 1500 E EUCLID ST | | | DETROIT | MI | 48211-1860 | |
| BING METALS GROUP - STEEL EFT PROCESSING | BING STEEL LLC | 1500 E EUCLID ST | | | DETROIT | MI | 48211-1860 | |
| BLACK RIVER MANUFACTURING EFTINC | BLACK RIVER MANUFACTURING INC. | 2625 20TH ST | | | PORT HURON | MI | 48060 | |
| BLACK RIVER MANUFACTURING INC | BLACK RIVER MANUFACTURING INC. | 2625 20TH ST | | | PORT HURON | MI | 48060 | |
| BLACK RIVER PLASTICS INC | BRP ACQUISITION GROUP | 2611 16TH ST | | | PORT HURON | MI | 48060 | |
| BLD PRODUCTS LTD | | 534 E 48TH ST | | | HOLLAND | MI | 49423 | |
| BLD PRODUCTS LTD | | 534 E 48TH ST | | | HOLLAND | MI | 49423 | |
| BLD PRODUCTS LTD | | 534 E 48TH ST | | | HOLLAND | MI | 49423 | |
| BLD PRODUCTS LTD | | 534 E 48TH ST | | | HOLLAND | MI | 49423 | |
| BLD PRODUCTS LTD | | 534 E 48TH ST | | | HOLLAND | MI | 49423 | |
| BLD PRODUCTS LTD | | 534 E 48TH ST | | | HOLLAND | MI | 49423 | |
| BLISSFIELD MFG CO EFT | BLISSFIELD MANUFACTURING CO | 626 DEPOT ST | | | BLISSFIELD | MI | 49228-1358 | |
| BLISSFIELD MFG CO EFT | BLISSFIELD MANUFACTURING CO | 626 DEPOT ST | | | BLISSFIELD | MI | 49228-1358 | |
| BLUE SEA SYSTEMS INC | | 425 SEQUOIA DR | | | BELLINGHAM | WA | 98226 | |
| BLUE WATER AUTOMOTIVE EFT | BLUE WATER AUTOMOTIVE SYSTEMS INC | 1515 BUSHA HWY | | | MARYSVILLE | MI | 48040-1754 | |
| BLUE WATER AUTOMOTIVE EFT | BLUE WATER AUTOMOTIVE SYSTEMS INC | 1515 BUSHA HWY | | | MARYSVILLE | MI | 48040-1754 | |
| BLUE WATER AUTOMOTIVE EFT | BLUE WATER AUTOMOTIVE SYSTEMS INC | 1515 BUSHA HWY | | | MARYSVILLE | MI | 48040-1754 | |
| BLUE WATER AUTOMOTIVE EFT | BLUE WATER AUTOMOTIVE SYSTEMS INC | 1515 BUSHA HWY | | | MARYSVILLE | MI | 48040-1754 | |
| BLUE WATER AUTOMOTIVE EFT | BLUE WATER AUTOMOTIVE SYSTEMS INC | 1515 BUSHA HWY | | | MARYSVILLE | MI | 48040-1754 | |
| BLUE WATER PLASTICS CO 1 | | 315 S WHITING | | | SAINT CLAIR | MI | 48079-1883 | |
| BLUE WATER PLASTICS CO 1 | | 315 S WHITING | | | SAINT CLAIR | MI | 48079-1883 | |
| BONA VISTA PROGRAMS INC EFT | BONA VISTA PROGRAMS INC | 1221 S PLATE | | | KOKOMO | IN | 46902 | |
| BOSCH, ROBERT CORPORATION | | PO Box 4601 | | | CAROL STREAM | IL | 60197-4601 | |
| BOSCH, ROBERT CORPORATION | | PO Box 4601 | | | CAROL STREAM | IL | 60197-4601 | |
| BOSCH, ROBERT CORPORATION | | PO Box 4601 | | | CAROL STREAM | IL | 60197-4601 | |
| BOSTIK INC | | 11320 WATERTOWN PLANK RD | | | WAUWATOSA | WI | 53226-3413 | |
| BOSTIK INC EFT | BOURNS INC | 7401 INTERMODAL DR | | | LOUISVILLE | KY | 40258 | |
| BOURNS INC EFT | BOURNS INC | 1200 COLUMBIA AVE | | | RIVERSIDE | CA | 92507-2129 | |
| BRADFORD INDUSTRIES (not Company) | BRADFORD INDUSTRIES INC | 1857 MIDDLESEX ST | | | LOWELL | MA | 01851 | |
| BRADFORD INDUSTRIES (not Company) | BRADFORD INDUSTRIES INC | 1857 MIDDLESEX ST | | | LOWELL | MA | 01851 | |
| BRADFORD INDUSTRIES (not Company) | BRADFORD INDUSTRIES INC | 1857 MIDDLESEX ST | | | LOWELL | MA | 01851 | |
| BRADFORD INDUSTRIES (not Company) | BRADFORD INDUSTRIES INC | 1857 MIDDLESEX ST | | | LOWELL | MA | 01851 | |
| BRAININ ADVANCE INDUSTRIES INC | BRAININ-ADVANCE INDUSTRIES LLC | 48 FRANK MOSSBERG DR | | | ATTLEBORO | MA | 02703-4624 | |
| BRAKE PARTS INC EFT BRAKES PARTS/WIX | WIX HELSA COMPANY | PO Box 1267 | | | DILLON | SC | 29536 | |
| BRAZEWAY INC EFT | BRAZEWAY INC | 2711 E MAUMEE ST | | | ADRIAN | MI | 49221-3534 | |
| BRAZEWAY INC EFT | BRAZEWAY INC | 2711 E MAUMEE ST | | | ADRIAN | MI | 49221-3534 | |
| BRC RUBBER & PLASTICS INC | | PO Box 611 | | | HARTFORD CITY | IN | 47348 | |
| BRC RUBBER & PLASTICS INC | | PO Box 611 | | | HARTFORD CITY | IN | 47348 | |
| BRC RUBBER & PLASTICS INC | | PO Box 611 | | | HARTFORD CITY | IN | 47348 | |
| BRC RUBBER & PLASTICS INC | | PO Box 611 | | | HARTFORD CITY | IN | 47348 | |
| BRC RUBBER & PLASTICS INC | | PO Box 611 | | | HARTFORD CITY | IN | 47348 | |
| BREHM PRAZISIONSTECHNIK GMBH | BREHM PRECISION TECHNICAL | 1133 E MAPLE RD STE 201 | | | TROY | MI | 48083 | |
| BREMEN BEARINGS INC EFT | RBC PRECISION PRODUCTS INC | 2928 GARY DR | | | PLYMOUTH | IN | 46563 | |
| BREMEN BEARINGS INC EFT | RBC PRECISION PRODUCTS INC | 2928 GARY DR | | | PLYMOUTH | IN | 46563 | |
| BRIGHTON TOOL & DIE CO EFT | BRIGHTON TOOL & DIE INC | 735 N 2ND ST | | | BRIGHTON | MI | 48116-1218 | |
| BRIX GROUP INC | BRIX GROUP INC, THE | 80 VAN NESS AVE | | | FRESNO | CA | 93721-3223 | |
| BRIX GROUP INC | BRIX GROUP INC, THE | 80 VAN NESS AVE | | | FRESNO | CA | 93721-3223 | |
| BUCK COMPANY INC | BUCK CO INC | 897 LANCASTER PIKE | | | QUARRYVILLE | PA | 17566 | |
| BUEHLER PRODUCTS INC EFT | BUEHLER MOTOR INC | 175 SOUTHPORT DR STE 900 | | | MORRISVILLE | NC | 27560-8285 | |
| BUEHLER PRODUCTS INC EFT | BUEHLER MOTOR INC | 175 SOUTHPORT DR STE 900 | | | MORRISVILLE | NC | 27560-8285 | |
| BUEHLER PRODUCTS INC EFT | BUEHLER MOTOR INC | 175 SOUTHPORT DR STE 900 | | | MORRISVILLE | NC | 27560-8285 | |
| BUEHLER PRODUCTS INC EFT | BUEHLER MOTOR INC | 175 SOUTHPORT DR STE 900 | | | MORRISVILLE | NC | 27560-8285 | |
| BUELL AUTOMATICS INC EFT | BUELL AUTOMATICS INC | PO Box 24969 | | | ROCHESTER | NY | 14624-0969 | |
| BUELL AUTOMATICS INC EFT | BUELL AUTOMATICS INC | PO Box 24969 | | | ROCHESTER | NY | 14624-0969 | |
| BUELL AUTOMATICS INC EFT | BUELL AUTOMATICS INC | PO Box 24969 | | | ROCHESTER | NY | 14624-0969 | |
| BUELL AUTOMATICS INC EFT | BUELL AUTOMATICS INC | PO Box 24969 | | | ROCHESTER | NY | 14624-0969 | |
| BUELL AUTOMATICS INC EFT | BUELL AUTOMATICS INC | PO Box 24969 | | | ROCHESTER | NY | 14624-0969 | |
| BUNTING BEARINGS CORP | | PO Box 729 | | | HOLLAND | OH | 43528 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURKLAND TEXTRON INC | BURKLAND INC | 6520 S STATE RD | | | GOODRICH | MI | 48438 | |
| BURNEX CORP EFT | BURNEX CORPORATION | 703 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102 | |
| BURNEX CORP EFT | BURNEX CORPORATION | 703 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102 | |
| BURNEX CORP EFT | BURNEX CORPORATION | 703 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102 | |
| BURNEX CORP EFT | BURNEX CORPORATION | 703 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102 | |
| BURNEX CORP EFT | BURNEX CORPORATION | 703 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102 | |
| BURNEX CORP EFT | BURNEX CORPORATION | 703 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102 | |
| BURNEX CORP EFT | BURNEX CORPORATION | 703 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102 | |
| BUTLER PLASTICS CO | | PO Box 100 | | | MARINE CITY | MI | 48039 | |
| C & J INDUSTRIES INC | C & J INDUSTRIES, INC | 14515 BALDWIN ST EXTENSION | | | MEADVILLE | PA | 16335 | |
| C & J INDUSTRIES INC | C & J INDUSTRIES, INC | 14515 BALDWIN ST EXTENSION | | | MEADVILLE | PA | 16335 | |
| CALDWELL INDUSTRIES INC EFT | CALDWELL INDUSTRIES INC | 2351 NEW MILLENNIUM DR | | | LOUISVILLE | KY | 40216-5161 | |
| CALDWELL INDUSTRIES INC EFT | CALDWELL INDUSTRIES INC | 2351 NEW MILLENNIUM DR | | | LOUISVILLE | KY | 40216-5161 | |
| CALDWELL INDUSTRIES INC EFT | CALDWELL INDUSTRIES INC | 2351 NEW MILLENNIUM DR | | | LOUISVILLE | KY | 40216-5161 | |
| CALIFORNIA INDUSTRIAL EFT PRODUCTS INC | ILLINOIS TOOL WORKS INC | 12150 MERRIMAN RD | | | LIVONIA | MI | 48150 | |
| CAMCAR DIV OF TEXTRON INC EFT | CAMCAR LLC | 345 E MARSHALL ST | | | WYTHEVILLE | VA | 24382-3917 | |
| CAMCAR DIV OF TEXTRON INC EFT | CAMCAR LLC | 826 E MADISON ST | | | BELVIDERE | IL | 61008-2364 | |
| CAMCAR DIV OF TEXTRON INC EFT | CAMCAR LLC | 345 E MARSHALL ST | | | WYTHEVILLE | VA | 24382-3917 | |
| CAMCAR DIV OF TEXTRON INC EFT | ELCO TEXTRON INC | 6216 PEPPER HILL ST | | | WEST BLOOMFIELD | MI | 48322-2301 | |
| CAMCAR DIV OF TEXTRON INC EFT | CAMCAR LLC | 345 E MARSHALL ST | | | WYTHEVILLE | VA | 24382-3917 | |
| CAPRO INC EFT | CAPRO INC | PO Box 588 | | | WILLIS | TX | 77378-0588 | |
| CAPRO INC EFT | CAPRO INC | PO Box 588 | | | WILLIS | TX | 77378-0588 | |
| CAPRO INC EFT | CAPRO INC | PO Box 588 | | | WILLIS | TX | 77378-0588 | |
| CAPRO INC EFT | CAPRO INC | PO Box 588 | | | WILLIS | TX | 77378-0588 | |
| CAPRO INC EFT | CAPRO INC | PO Box 588 | | | WILLIS | TX | 77378-0588 | |
| CAPSONIC AUTOMOTIVE INC EFT | CAPSONIC AUTOMOTIVE INC | 3121 UNIVERSITY DR STE 120 | | | AUBURN HILLS | MI | 48326 | |
| CAPSONIC AUTOMOTIVE INC EFT | CAPSONIC GROUP LLC | 460 S 2ND ST | | | ELGIN | IL | 60123 | |
| CAPSONIC AUTOMOTIVE INC EFT | CAPSONIC AUTOMOTIVE INC | 3121 UNIVERSITY DR STE 120 | | | AUBURN HILLS | MI | 48326 | |
| CAPSONIC GROUP LLC | | 460 S 2ND ST | | | ELGIN | IL | 60123 | |
| CAPSONIC GROUP LLC | | 460 S 2ND ST | | | ELGIN | IL | 60123 | |
| CAPSONIC GROUP LLC | | 460 S 2ND ST | | | ELGIN | IL | 60123 | |
| CAPSONIC GROUP LLC | | 460 S 2ND ST | | | ELGIN | IL | 60123 | |
| CAPSONIC GROUP LLC | | 460 S 2ND ST | | | ELGIN | IL | 60123 | |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | CAPSTAN INDUSTRIES INC | 10 CUSHING DR | | | WRENTHAM | MA | 02093 | |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | CAPSTAN INDUSTRIES INC | 10 CUSHING DR | | | WRENTHAM | MA | 02093 | |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | CAPSTAN INDUSTRIES INC | 10 CUSHING DR | | | WRENTHAM | MA | 02093 | |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | CAPSTAN INDUSTRIES INC | 10 CUSHING DR | | | WRENTHAM | MA | 02093 | |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | CAPSTAN INDUSTRIES INC | 10 CUSHING DR | | | WRENTHAM | MA | 02093 | |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | CAPSTAN INDUSTRIES INC | 10 CUSHING DR | | | WRENTHAM | MA | 02093 | |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | CAPSTAN INDUSTRIES INC | 10 CUSHING DR | | | WRENTHAM | MA | 02093 | |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | CAPSTAN INDUSTRIES INC | 10 CUSHING DR | | | WRENTHAM | MA | 02093 | |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | CAPSTAN INDUSTRIES INC | 10 CUSHING DR | | | WRENTHAM | MA | 02093 | |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | CAPSTAN INDUSTRIES INC | 10 CUSHING DR | | | WRENTHAM | MA | 02093 | |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | CAPSTAN INDUSTRIES INC | 10 CUSHING DR | | | WRENTHAM | MA | 02093 | |
| CARLCO TECHNICAL PLASTICS EFT | CARLCO TECHNICAL PLASTICS | 1141 W GRANT RD STE 131 | | | TUCSON | AZ | 85705 | |
| CARLCO TECHNICAL PLASTICS EFT | CTP CARRERA INC | 600 DEPOT ST | | | LATROBE | PA | 15650 | |
| CARLCO TECHNICAL PLASTICS EFT | CARLCO TECHNICAL PLASTICS | 1141 W GRANT RD STE 131 | | | TUCSON | AZ | 85705 | |
| CARLCO TECHNICAL PLASTICS EFT | CTP CARRERA INC | 600 DEPOT ST | | | LATROBE | PA | 15650 | |
| CARIUS TOOL CO INC | | 3762 RIDGE RD | | | CLEVELAND | OH | 44144-1125 | |
| CARIUS TOOL CO INC | | 3762 RIDGE RD | | | CLEVELAND | OH | 44144-1125 | |
| CARLISLE ENGINEERED PRODUCTS INC | | 10047 KEYSTONE DR | | | LAKE CITY | PA | 16423-1061 | |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CARLTON-BATES COMPANY EFT | CARLTON-BATES CO | PO Box 192320 | | | LITTLE ROCK | AR | 72219 | |
| CAROLINA FORGE COMPANY LLC EFT | CAROLINA FORGE CO LLC | PO Box 370 | | | WILSON | NC | 27894-0370 | |
| CARPENTER TECHNOLOGY CORP EFT | CARPENTER TECHNOLOGY CORPORATION | PO Box 14662 | | | READING | PA | 19612-4662 | |
| CARPENTER TECHNOLOGY CORP EFT | CARPENTER TECHNOLOGY CORPORATION | PO Box 14662 | | | READING | PA | 19612-4662 | |
| CASCADE DIE CASTING EFT SOUTHWEST | CASCADE DIE CASTING GROUP INC. | 9983 SPARTA AVE | | | SPARTA | MI | 49345-9786 | |
| CASCADE ENGINEERING EFT | CASCADE ENGINEERING INC | 5141 36TH ST SE | | | GRAND RAPIDS | MI | 49512-2009 | |
| CASCADE ENGINEERING EFT | CASCADE ENGINEERING INC | 5141 36TH ST SE | | | GRAND RAPIDS | MI | 49512-2009 | |
| CASCADE ENGINEERING EFT | CASCADE ENGINEERING INC | 5141 36TH ST SE | | | GRAND RAPIDS | MI | 49512-2009 | |
| CASCO PRODUCTS | CASCO PRODUCTS CORP | 1 WATERVIEW DR | | | SHELTON | CT | 06484 | |
| CASTWELL PRODUCTS INC EFT | CITATION CORP | 7800 N AUSTIN AVE | | | SKOKIE | IL | 60077-2641 | |
| CASTWELL PRODUCTS INC EFT | CASTWELL PRODUCTS INC | 7800 N AUSTIN AVE | | | SKOKIE | IL | 60077-2641 | |
| CASTWELL PRODUCTS INC EFT | CASTWELL PRODUCTS INC | 7800 N AUSTIN AVE | | | SKOKIE | IL | 60077-2641 | |
| CASTWELL PRODUCTS INC EFT | CASTWELL PRODUCTS INC | 7800 N AUSTIN AVE | | | SKOKIE | IL | 60077-2641 | |
| CASTWELL PRODUCTS INC EFT | CASTWELL PRODUCTS INC | 7800 N AUSTIN AVE | | | SKOKIE | IL | 60077-2641 | |
| CASTWELL PRODUCTS INC EFT | CASTWELL PRODUCTS INC | 7800 N AUSTIN AVE | | | SKOKIE | IL | 60077-2641 | |
| CATALER NORTH AMERICA CORP EFT | CATALER NORTH AMERICA CORP | 2002 CATALER DR | | | LINCOLNTON | NC | 28092 | |
| CATALER NORTH AMERICA CORP EFT | CATALER NORTH AMERICA CORP | 2002 CATALER DR | | | LINCOLNTON | NC | 28092 | |
| CATALER NORTH AMERICA CORP EFT | CATALER NORTH AMERICA CORP | 2002 CATALER DR | | | LINCOLNTON | NC | 28092 | |
| CATALER NORTH AMERICA CORP EFT | CATALER NORTH AMERICA CORP | 2002 CATALER DR | | | LINCOLNTON | NC | 28092 | |
| CATALER NORTH AMERICA CORP EFT | CATALER NORTH AMERICA CORP | 2002 CATALER DR | | | LINCOLNTON | NC | 28092 | |
| CATALER NORTH AMERICA CORP EFT | CATALER NORTH AMERICA CORP | 2002 CATALER DR | | | LINCOLNTON | NC | 28092 | |
| CATERPILLAR LOGISTICS SERVICESINC | | 500 N MORTON AVE | | | MORTON | IL | 61550-1575 | |
| CDAPR LLC 2 | MCALPIN INDUSTRIES INC | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | |
| CDAPR LLC 2 | MCALPIN INDUSTRIES INC | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | |
| CDAPR LLC 2 | MCALPIN INDUSTRIES INC | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | |
| CDAPR LLC 2 | MCALPIN INDUSTRIES INC | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | |
| CDAPR LLC 2 | MCALPIN INDUSTRIES INC | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | |
| CDAPR LLC 2 | MCALPIN INDUSTRIES INC | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | |
| CDAPR LLC 2 | MCALPIN INDUSTRIES INC | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | |
| CDAPR LLC 2 | MCALPIN INDUSTRIES INC | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | |
| CDAPR LLC 2 | MCALPIN INDUSTRIES INC | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | |
| CDAPR LLC 2 | MCALPIN INDUSTRIES INC | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | |
| CDAPR LLC 2 | MCALPIN INDUSTRIES INC | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | |
| CDAPR LLC 2 | MCALPIN INDUSTRIES INC | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | |
| CDAPR LLC 2 | MCALPIN INDUSTRIES INC | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | |
| CDAPR LLC 2 | MCALPIN INDUSTRIES INC | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | |
| CDAPR LLC 2 | MCALPIN INDUSTRIES INC | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | |
| CENTRA INC EFT | | 12225 STEPHENS RD | | | WARREN | MI | 48089 | |
| CENTRAL DETROIT WAREHOUSE CO | FHBC AMERICA INC | 1750 E BIG BEAVER RD | | | TROY | MI | 48083 | |
| CENTRAL FREIGHT LINES INC EFT ATTN TOM GARVIN | | 9019 SAN DARIO AVE | | | LAREDO | TX | 78045 | |
| CENTRAL SPRING INC | | 39159 PASEO PADRE PKY STE 311 | | | FREMONT | CA | 94538 | |
| CENTRAL WAREHOUSE CO EFT | CENTRAL WAREHOUSE CO | 1825 RUST AVE | | | SAGINAW | MI | 48601-2810 | |
| CERAMTEC N A EFT | CERAMTEC NORTH AMERICA INNOVATION | 1 TECHNOLOGY PLACE | | | LAURENS | SC | 29360 | |
| CERAMTEC N A EFT | CERAMTEC NORTH AMERICA INNOVATION | 1 TECHNOLOGY PLACE | | | LAURENS | SC | 29360 | |
| CERAMTEC N A EFT | CERAMTEC NORTH AMERICA INNOVATION | 1 TECHNOLOGY PLACE | | | LAURENS | SC | 29360 | |
| CERAMTEC N A EFT | CERAMTEC NORTH AMERICA INNOVATION | 1 TECHNOLOGY PLACE | | | LAURENS | SC | 29360 | |
| CERAMTEC N A EFT | CERAMTEC NORTH AMERICA INNOVATION | 1 TECHNOLOGY PLACE | | | LAURENS | SC | 29360 | |
| CERTIFIED TOOL & MFG OF KY | CERTIFIED TOOL & MANUFACTURING CORP | 2000 HOOVER BLVD | | | FRANKFORT | KY | 40601 | |
| CERTIFIED TOOL & MFG OF KY | CERTIFIED TOOL & MANUFACTURING CORP | 2000 HOOVER BLVD | | | FRANKFORT | KY | 40601 | |
| CERTIFIED TOOL & MFG OF KY | CERTIFIED TOOL & MANUFACTURING CORP | 2000 HOOVER BLVD | | | FRANKFORT | KY | 40601 | |
| CHARLES E GILLMAN CO | CHARLES E. GILLMAN COMPANY | 907 E FRONTAGE RD | | | RIO RICO | AZ | 85648 | |
| CHERRY ELECTRICAL PRODUCTS EFT | MILTIMORE SALES INC | 22765 HESLIP DR | | | NOVI | MI | 48375 | |
| CHERRY ELECTRICAL PRODUCTS EFT | MILTIMORE SALES INC | 22765 HESLIP DR | | | NOVI | MI | 48375 | |
| CHICAGO RAWHIDE EFT SKF USA INC | SKF USA INC | 46815 PORT ST | | | PLYMOUTH | MI | 48170 | |
| CHICAGO RAWHIDE EFT SKF USA INC | SKF USA INC | 46815 PORT ST | | | PLYMOUTH | MI | 48170 | |
| CHICAGO RIVET & MACHINE CO EFT | CHICAGO RIVET & MACHINE CO | PO Box 3061 | | | NAPERVILLE | IL | 60566-7061 | |
| CHICAGO RIVET & MACHINE CO EFT | CHICAGO RIVET & MACHINE CO | PO Box 3061 | | | NAPERVILLE | IL | 60566-7061 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINCH CONNECTORS INC | | 1700 S FINLEY RD | | | LOMBARD | IL | 60148 | |
| CINCH CONNECTORS INC | | 1700 S FINLEY RD | | | LOMBARD | IL | 60148 | |
| CINCH CONNECTORS INC | | 1700 S FINLEY RD | | | LOMBARD | IL | 60148 | |
| CIRCLE PROSCO INC | | 401 N GATES DR | | | BLOOMINGTON | IN | 47404 | |
| CIRCLE PROSCO INC | | 401 N GATES DR | | | BLOOMINGTON | IN | 47404 | |
| CITY CHEMICAL CORP | CITY CHEMICAL LLC | 139 ALLINGS CROSSING RD | | | WEST HAVEN | CT | 06516 | |
| CLARIANT CORP EFT MASTERBATCHES DIV | CLARIANT CORP | ALBION INDUSTRIAL PARK | 926 ELLIOT DR | | ALBION | MI | 49224 | |
| CLARION CORP OF AMERICA EFT | CLARION CORPORATION OF AMERICA | 1769 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| CLARION CORP OF AMERICA EFT | CLARION CORPORATION OF AMERICA | 1769 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| CLARION CORP OF AMERICA EFT | CLARION CORPORATION OF AMERICA | 1769 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| CLARION CORP OF AMERICA EFT | CLARION CORPORATION OF AMERICA | 1769 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| CLARION SINTERED METALS EFT INC | CLARION SINTERED METALS INC | MONTMORENCI RD | | | RIDGWAY | PA | 15853 | |
| CLARK-CUTLER-MC DERMOTT CO | | PO Box 269 | | | FRANKLIN | MA | 02038-0269 | |
| COATS AMERICAN INC EFT | COATS AMERICAN INC | 3430 TORINGDON WAY STE 301 | | | CHARLOTTE | NC | 28277-2576 | |
| COATS AMERICAN INC EFT | COATS AMERICAN INC | 3430 TORINGDON WAY STE 301 | | | CHARLOTTE | NC | 28277-2576 | |
| COATS AMERICAN INC EFT | COATS AMERICAN INC | 3430 TORINGDON WAY STE 301 | | | CHARLOTTE | NC | 28277-2576 | |
| COATS AMERICAN INC EFT | COATS AMERICAN INC | 3430 TORINGDON WAY STE 301 | | | CHARLOTTE | NC | 28277-2576 | |
| COLD HEADING COMPANY EFT | COLD HEADING CO, THE | 21777 HOOVER RD | | | WARREN | MI | 48089 | |
| COLD HEADING COMPANY EFT | COLD HEADING CO, THE | 21777 HOOVER RD | | | WARREN | MI | 48089 | |
| COLD HEADING COMPANY EFT | COLD HEADING CO, THE | 21777 HOOVER RD | | | WARREN | MI | 48089 | |
| COLD HEADING COMPANY EFT | COLD HEADING CO, THE | 21777 HOOVER RD | | | WARREN | MI | 48089 | |
| COLFOR MANUFACTURING INC EFT | COLFOR MANUFACTURING INC | 3255 ALLIANCE | | | MALVERN | OH | 44644 | |
| COLLINS & AIKMAN PRODS CO EFT | COLLINS & AIKMAN PRODUCTS CO | PO Box 518 | | | FARMINGTON | NH | 03835 | |
| COLUMBIA INDUSTRIAL SALES EFT CORP | COLUMBIA ENGINEERED RUBBER INC | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | |
| COLUMBIA INDUSTRIAL SALES EFT CORP | COLUMBIA ENGINEERED RUBBER INC | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | |
| COLUMBIA INDUSTRIAL SALES EFT CORP | COLUMBIA ENGINEERED RUBBER INC | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | |
| COLUMBIA INDUSTRIAL SALES EFT CORP | COLUMBIA ENGINEERED RUBBER INC | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | |
| COLUMBIA INDUSTRIAL SALES EFT CORP | COLUMBIA ENGINEERED RUBBER INC | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | |
| COLUMBIA INDUSTRIAL SALES EFT CORP | COLUMBIA ENGINEERED RUBBER INC | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | |
| COLUMBIA INDUSTRIAL SALES EFT CORP | COLUMBIA ENGINEERED RUBBER INC | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | |
| COLUMBIA INDUSTRIAL SALES EFT CORP | COLUMBIA ENGINEERED RUBBER INC | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | |
| COLUMBIA INDUSTRIAL SALES EFT CORP | COLUMBIA ENGINEERED RUBBER INC | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | |
| COLUMBIA INDUSTRIAL SALES EFT CORP | COLUMBIA ENGINEERED RUBBER INC | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | |
| COLUMBIA INDUSTRIAL SALES EFT CORP | COLUMBIA ENGINEERED RUBBER INC | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | |
| COMMERCIAL EQUIPMENT CO INC | COMMERCIAL EQUIPMENT COMPANY | 2859 WALKENT DR NW | | | GRAND RAPIDS | MI | 49505-1400 | |
| COMPUTER PATENT ANNUITIES NORTH AMERICA LLC | | 225 REINEKERS LANE STE 400 | | | ALEXANDRIA | VA | 22314 | |
| CON WAY TRANSPORTATION EFT SERVICES INC | | PO BOX 5160 | | | PORTLAND | OR | 97208 | |
| CONSOLIDATED CASTING CORP EFT | CONSOLIDATED CASTING CORP | 1501 S I-45 | | | HUTCHINS | TX | 75141 | |
| CONSOLIDATED CASTING CORP EFT | CONSOLIDATED CASTING CORP | 1501 S I-45 | | | HUTCHINS | TX | 75141 | |
| CONTECH EFT | SPX CORP | PO Box 1706 | | | EAST LANSING | MI | 48823 | |
| CONTECH EFT | SPX CORP | PO Box 1706 | | | EAST LANSING | MI | 48823 | |
| CONTECH EFT | SPX CORP | PO Box 1706 | | | EAST LANSING | MI | 48823 | |
| CONTECH EFT | SPX CORP | PO Box 1706 | | | EAST LANSING | MI | 48823 | |
| CONTECH EFT | SPX CORP | PO Box 1706 | | | EAST LANSING | MI | 48823 | |
| CONTECH EFT | SPX CORP | PO Box 1706 | | | EAST LANSING | MI | 48823 | |
| CONTECH EFT FRY METALS | SPX CORP | PO Box 1706 | | | EAST LANSING | MI | 48823 | |
| COOKSON ELECTRONICS EFT FRY METALS | COOKSON AMERICA INC | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | |
| COOKSON ELECTRONICS EFT FRY METALS | COOKSON AMERICA INC | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | |
| COOKSON ELECTRONICS EFT FRY METALS | COOKSON AMERICA INC | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | |
| COOKSON ELECTRONICS EFT FRY METALS | COOKSON AMERICA INC | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | |
| COOKSON ELECTRONICS EFT FRY METALS | COOKSON AMERICA INC | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | |
| COOKSON ELECTRONICS EFT FRY METALS | COOKSON AMERICA INC | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | |
| COOPER BUSSMANN | COOPER ELECTRONIC TECHNOLOGIES INC | PO Box 14460 | | | SAINT LOUIS | MO | 63178-4460 | |
| COOPER BUSSMANN | COOPER ELECTRONIC TECHNOLOGIES INC | PO Box 14460 | | | SAINT LOUIS | MO | 63178-4460 | |
| COOPER BUSSMANN | COOPER ELECTRONIC TECHNOLOGIES INC | PO Box 14460 | | | SAINT LOUIS | MO | 63178-4460 | |
| COOPER BUSSMANN | COOPER ELECTRONIC TECHNOLOGIES INC | PO Box 14460 | | | SAINT LOUIS | MO | 63178-4460 | |
| Cooper Standard Automotive | ITT INDUSTRIES INC | 3000 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326-2356 | |
| Cooper Standard Automotive | ITT INDUSTRIES INC | 3000 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326-2356 | |
| Cooper Standard Automotive | COOPER-STANDARD AUTOMOTIVE INC | 725 W 15TH STREET | | | AUBURN | IN | 46706 | |
| Cooper Standard Automotive | COOPER-STANDARD AUTOMOTIVE INC | 725 W 15TH STREET | | | AUBURN | IN | 46706 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Cooper Standard Automotive | COOPER-STANDARD AUTOMOTIVE INC | 180 E ELMWOOD | | | LEONARD | MI | 48367 | |
| Cooper Standard Automotive | COOPER-STANDARD AUTOMOTIVE INC | 725 W 15TH STREET | | | AUBURN | IN | 46706 | |
| Cooper Standard Automotive | COOPER-STANDARD AUTOMOTIVE INC | 725 W 15TH STREET | | | AUBURN | IN | 46706 | |
| Cooper Standard Automotive | COOPER-STANDARD AUTOMOTIVE INC | 725 W 15TH STREET | | | AUBURN | IN | 46706 | |
| Cooper Standard Automotive | ITT INDUSTRIES INC | 3000 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326-2356 | |
| Cooper Standard Automotive | ITT INDUSTRIES INC | 3000 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326-2356 | |
| Cooper Standard Automotive | ITT INDUSTRIES INC | 3000 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326-2356 | |
| Cooper Standard Automotive | COOPER-STANDARD AUTOMOTIVE, INC | 4700 INDUSTRIAL ROW | | | OSCODA | MI | 48750-8832 | |
| Cooper Standard Automotive | COOPER-STANDARD AUTOMOTIVE INC | 725 W 15TH STREET | | | AUBURN | IN | 46706 | |
| COPPER & BRASS SALES EFT | COPPER & BRASS SALES INC | 100 AJAX RD | | | ROCHESTER | NY | 14624 | |
| COPPER & BRASS SALES EFT | COPPER & BRASS SALES INC | 100 AJAX RD | | | ROCHESTER | NY | 14624 | |
| COPPER & BRASS SALES EFT | COPPER & BRASS SALES INC | 100 AJAX RD | | | ROCHESTER | NY | 14624 | |
| CORROSION CONTROL | | 245 E ROSELAWN AVE STE 33 | | | SAINT PAUL | MN | 55117-1943 | |
| CORRY RUBBER CORP | | 601 W MAIN ST | | | CORRY | PA | 16407-1731 | |
| C-PLASTICS CORP EFT | C-PLASTICS CORP | 243 WHITNEY ST | | | LEOMINSTER | MA | 01453-3275 | |
| C-PLASTICS CORP EFT | C-PLASTICS CORP | 243 WHITNEY ST | | | LEOMINSTER | MA | 01453-3275 | |
| C-PLASTICS CORP EFT | C-PLASTICS CORP | 243 WHITNEY ST | | | LEOMINSTER | MA | 01453-3275 | |
| CREATIVE ENGINEERED POLYMER | CREATIVE ENGINEERED POLYMER PRODUCT | 1401 INDUSTRIAL PARK DR | | | TUSCALOOSA | AL | 35401 | |
| CREATIVE ENGINEERED POLYMER | CREATIVE ENGINEERED POLYMER PRODUCT | 1401 INDUSTRIAL PARK DR | | | TUSCALOOSA | AL | 35401 | |
| CREATIVE ENGINEERED POLYMER | CREATIVE ENGINEERED POLYMER PRODUCT | 1401 INDUSTRIAL PARK DR | | | TUSCALOOSA | AL | 35401 | |
| CREATIVE ENGINEERED POLYMER | CREATIVE ENGINEERED POLYMER PRODUCT | 1401 INDUSTRIAL PARK DR | | | TUSCALOOSA | AL | 35401 | |
| CREATIVE ENGINEERED POLYMER | CREATIVE ENGINEERED POLYMER PRODUCT | 1401 INDUSTRIAL PARK DR | | | TUSCALOOSA | AL | 35401 | |
| CREATIVE ENGINEERED POLYMER | CREATIVE ENGINEERED POLYMER PRODUCT | 1401 INDUSTRIAL PARK DR | | | TUSCALOOSA | AL | 35401 | |
| CREATIVE ENGINEERED POLYMER | CREATIVE ENGINEERED POLYMER PRODUCT | 3131 COLUMBUS RD NE | | | CANTON | OH | 44705-3942 | |
| CREATIVE FOAM CORPORATION EFT | CREATIVE FOAM CORPORATION | 300 N ALLOY DR | | | FENTON | MI | 48430-2648 | |
| CREATIVE FOAM CORPORATION EFT | CREATIVE FOAM CORP | 2301 DENSO DR | | | ATHENS | TN | 37303-7834 | |
| CREST PRODUCTS INC EFT | CREST PRODUCTS LLC | 2001 BUCK LN | | | LEXINGTON | KY | 40511-1074 | |
| CSM MANUFACTURING CORP EFT | CSM MANUFACTURING CORP | 24650 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335 | |
| CSM MANUFACTURING CORP EFT | CSM MANUFACTURING CORP | 24650 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335 | |
| CSM MANUFACTURING CORP EFT | CSM MANUFACTURING CORP | 24650 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335 | |
| CSM MANUFACTURING CORP EFT | CSM MANUFACTURING CORP | 24650 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335 | |
| CSM MANUFACTURING CORP EFT | CSM MANUFACTURING CORP | 24650 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335 | |
| CSM MANUFACTURING CORP EFT | CSM MANUFACTURING CORP | 24650 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335 | |
| CSM MANUFACTURING CORP EFT | CSM MANUFACTURING CORP | 24650 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335 | |
| CSM MANUFACTURING CORP EFT | CSM MANUFACTURING CORP | 24650 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335 | |
| CSM MANUFACTURING CORP EFT | CSM MANUFACTURING CORP | 24650 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335 | |
| CSM MANUFACTURING CORP EFT | CSM MANUFACTURING CORP | 24650 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335 | |
| CURTIS SCREW CO LLC EFT | CURTIS SCREW CO LLC | 50 THIELMAN DR | | | BUFFALO | NY | 14206-2364 | |
| CURTIS SCREW CO LLC EFT | CURTIS SCREW CO LLC | 50 THIELMAN DR | | | BUFFALO | NY | 14206-2364 | |
| CURTIS SCREW CO LLC EFT | CURTIS SCREW CO LLC | 50 THIELMAN DR | | | BUFFALO | NY | 14206-2364 | |
| CURTIS SCREW CO LLC EFT | CURTIS SCREW CO LLC | 50 THIELMAN DR | | | BUFFALO | NY | 14206-2364 | |
| CURTIS SCREW COMPANY LLC EFT | SHELDON PRECISION CO INC | PO Box 7017 | | | PROSPECT | CT | 06712 | |
| CURTIS SCREW COMPANY LLC EFT | SHELDON PRECISION CO INC | PO Box 7017 | | | PROSPECT | CT | 06712 | |
| CYRO INDUSTRIES EFT | CYRO INDUSTRIES | PO Box 5055 | | | ROCKAWAY | NJ | 07866 | |
| D & R TECHNOLOGY LLC EFT | D&R TECHNOLOGY LLC | 400 E FULLERTON AVE | | | CAROL STREAM | IL | 60188-5201 | |
| D & R TECHNOLOGY LLC EFT | D&R TECHNOLOGY LLC | 450 WINDY POINT | | | GLENDALE HEIGHTS | IL | 60139 | |
| D & R TECHNOLOGY LLC EFT | D&R TECHNOLOGY LLC | 450 WINDY POINT | | | GLENDALE HEIGHTS | IL | 60139 | |
| D & R TECHNOLOGY LLC EFT | D&R TECHNOLOGY LLC | 450 WINDY POINT | | | GLENDALE HEIGHTS | IL | 60139 | |
| D MARTONE INDUSTRIES INC. | | 15060 MADISON RD | | | MIDDLEFIELD | OH | 44062-9450 | |
| D MARTONE INDUSTRIES INC. | | 15060 MADISON RD | | | MIDDLEFIELD | OH | 44062-9450 | |
| DAA DRAEXLAMIER AUTOMOTIVE EFTOF AMERICA LLC | DAA DRAEXLMAIER AUTOMOTIVE OF | 1751 E MAIN ST | | | DUNCAN | SC | 29334 | |
| DAISHINKU AMERICA CORP | | 1935 DAVIS LANE | | | MARIETTA | GA | 30067-9221 | |
| DAJACO INDUSTRIES INC EFT | DAJACO INDUSTRIES INC | 49715 LEONA | | | CHESTERFIELD | MI | 48051 | |
| DAJACO INDUSTRIES INC EFT | DAJACO INDUSTRIES INC | 49715 LEONA | | | CHESTERFIELD | MI | 48051 | |
| DANA CORP EFT | GLACIER VANDERVELL INC | 1350 EISENHOWER PLACE | | | ANN ARBOR | MI | 48108 | |
| DANA CORP EFT | DANA CORPORATION | 30800 TELEGRAPH RD STE 4800 | | | BIRMINGHAM | MI | 48009 | |
| DANA CORP EFT | DANA CORP | 483 AIRPORT LN BLDG 17 | | | MC KENZIE | TN | 38201 | |
| DANA CORP EFT | EATON HYDRAULICS INC | 14615 LONE OAK RD | | | EDEN PRAIRIE | MN | 55344 | |
| DANA CORP EFT | DANA CORP | 483 AIRPORT LN BLDG 17 | | | MC KENZIE | TN | 38201 | |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANA CORP EFT | DANA CORP | 483 AIRPORT LN BLDG 17 | | | MC KENZIE | TN | 38201 | |
| DANA CORP EFT | DANA CORP | 1945 OHIO ST | | | LISLE | IL | 60532-2169 | |
| DATWYLER RUBBER & PLASTIC INC | | 1790 TECHNOLOGY PL | | | MARION | SC | 29571 | |
| DAWLEN CORP EFT | DAWLEN CORPORATION | 2029 MICOR DR | | | JACKSON | MI | 49203-3448 | |
| DE AMERTEK CORPORATION INC | DE AMERTEK CORP INC | 300 WINDSOR DR | | | OAK BROOK | IL | 60523 | |
| DE STA CO EFT ASSOCIATED SPRING | BARNES GROUP INC | 250 PARK DR | | | TROY | MI | 48083-2772 | |
| DE STA CO EFT ASSOCIATED SPRING | BARNES GROUP INC | 250 PARK DR | | | TROY | MI | 48083-2772 | |
| DE STA CO EFT ASSOCIATED SPRING | BARNES GROUP INC | 250 PARK DR | | | TROY | MI | 48083-2772 | |
| DEARBORN CDT EFT | DEARBORN, A BELDEN CDT COMPANY | 250 CARPENTER AVE | | | WHEELING | IL | 60090-6010 | |
| DEARBORN CDT EFT | DEARBORN, A BELDEN CDT COMPANY | 250 CARPENTER AVE | | | WHEELING | IL | 60090-6010 | |
| DEARBORN CDT EFT | DEARBORN, A BELDEN CDT COMPANY | 250 CARPENTER AVE | | | WHEELING | IL | 60090-6010 | |
| DEARBORN CDT EFT | DEARBORN, A BELDEN CDT COMPANY | 250 CARPENTER AVE | | | WHEELING | IL | 60090-6010 | |
| DECORATING SUPPLIES & EQUIPMENT INC | | 4040 VOGEL RD | | | EVANSVILLE | IN | 47715-2214 | |
| DEFIANCE METAL PRODUCTS CO | | 21 SENECA ST | | | DEFIANCE | OH | 43512 | |
| DEKKO STAMPING | PENT TECHNOLOGIES INC | 1321 E WALLACE ST | | | FORT WAYNE | IN | 46803 | |
| DEKKO STAMPING | PENT TECHNOLOGIES INC | 1321 E WALLACE ST | | | FORT WAYNE | IN | 46803 | |
| DELTA PRODUCTS CORP USA EFTC/O CC ELECTRO CORP | DELTA PRODUCTS CORP USA | 715 N SENATE AVE | | | INDIANAPOLIS | IN | 46202 | |
| DELTA PRODUCTS CORP USA EFTC/O CC ELECTRO CORP | DELTA PRODUCTS CORP USA | 715 N SENATE AVE | | | INDIANAPOLIS | IN | 46202 | |
| DELTA PRODUCTS CORP USA EFTC/O CC ELECTRO CORP | DELTA PRODUCTS CORP USA | 715 N SENATE AVE | | | INDIANAPOLIS | IN | 46202 | |
| DENSO INTERNATIONAL AMERICA INC | | PO Box 5047 | | | SOUTHFIELD | MI | 48086 | |
| DENSO INTERNATIONAL EFTAMERICA INC | DENSO INTERNATIONAL AMERICA INC | PO Box 5047 | | | SOUTHFIELD | MI | 48086 | |
| DENSO INTERNATIONAL EFTAMERICA INC | DENSO INTERNATIONAL AMERICA INC | PO Box 5047 | | | SOUTHFIELD | MI | 48086 | |
| DENSO INTERNATIONAL EFTAMERICA INC | DENSO INTERNATIONAL AMERICA INC | PO Box 5047 | | | SOUTHFIELD | MI | 48086 | |
| DENSO SALES CALIFORNIA INC EFT | DENSO INTERNATIONAL AMERICA INC | PO Box 5047 | | | SOUTHFIELD | MI | 48086 | |
| DENSO SALES CALIFORNIA INC EFT | TENNESSEE TBDN COMPANY | 1410 HWY 70 BY PASS | | | JACKSON | TN | 38301 | |
| DENSO SALES CALIFORNIA INC EFT | DENSO INTERNATIONAL AMERICA INC | PO Box 5047 | | | SOUTHFIELD | MI | 48086 | |
| DENSO SALES CALIFORNIA INC EFT | DENSO INTERNATIONAL AMERICA INC | PO Box 5047 | | | SOUTHFIELD | MI | 48086 | |
| DEPENDABLE HAWAIIAN EXPRESS | | 19201 S SUSANA RD | | | COMPTON | CA | 90221 | |
| DERBY FABRICATING INC | DERBY FABRICATING LLC | 4500 PRODUCE RD | | | LOUISVILLE | KY | 40218-3058 | |
| DERBY FABRICATING INC | DERBY FABRICATING LLC | 4500 PRODUCE RD | | | LOUISVILLE | KY | 40218-3058 | |
| DERBY FABRICATING INC | DERBY FABRICATING LLC | 4500 PRODUCE RD | | | LOUISVILLE | KY | 40218-3058 | |
| DERBY FABRICATING INC | | 570 LESTER AVE | | | SIDNEY | OH | 45365 | |
| DETROIT HEADING LLC EFT | DETROIT HEADING LLC | 6421 LYNCH RD | | | DETROIT | MI | 48234 | |
| DEVRIES INTERNATIONAL | DEVRIES INTERNATIONAL INC | 1645 REYNOLDS AVE | | | IRVINE | CA | 92614 | |
| DGC-PLASTIC MOLDING INC | | 19 MCCREARYS RIDGE RD | | | EAST ENTERPRISE | IN | 47019 | |
| DHL DANZAS AIR & OCEAN EFT | | 1070 S 3800 W STE 500 | | | SALT LAKE CITY | UT | 84104-5500 | |
| DHL DANZAS AIR & OCEAN EFT | | 1070 S 3800 W STE 500 | | | SALT LAKE CITY | UT | 84104-5500 | |
| DHL DANZAS AIR & OCEAN EFT | | 1070 S 3800 W STE 500 | | | SALT LAKE CITY | UT | 84104-5500 | |
| DHL DANZAS AIR & OCEAN EFT | | 1070 S 3800 W STE 500 | | | SALT LAKE CITY | UT | 84104-5500 | |
| DHL EXPRESS USA INC EFT | | 515 W GREENS RD STE 100 | | | HOUSTON | TX | 77067-4510 | |
| DIACOM CORP | DIACOM CORPORATION | 5 HOWE DR | | | AMHERST | NH | 03031 | |
| DICKEY GRABLER CO EFT | DICKEY-GRABLER CO | 10302 MADISON AVE | | | CLEVELAND | OH | 44102-3545 | |
| DIELECTRIC LABORATORIES | DIELECTRIC LABORATORIES INC | 2777 US RTE 20 E | | | CAZENOVIA | NY | 13035 | |
| DIEMAKERS INC | INTERMET CORPORATION | MADISON WEST | 825 LOWER BROWNSVILLE RD | | JACKSON | TN | 38301 | |
| DIEMAKERS INC | INTERMET CORPORATION | 7063 COUNTY RD 328 | | | PALMYRA | MO | 63461 | |
| DIODES INC | DIODES INCORPORATED | 3050 E HILLCREST DR STE 200 | | | WESTLAKE VILLAGE | CA | 91362 | |
| DIODES INC | | 10297 MUIRFIELD TRACE | | | FISHERS | IN | 46037 | |
| DIVERSIFIED PLASTICS CORP | | 2187 ORCHARD LAKE STE 205 | | | SYLVAN LAKE | MI | 48320 | |
| DONALDSON CO INC AEROCOLOGY DIV | DONALDSON CO INC | PO Box 1299 | | | MINNEAPOLIS | MN | 55440 | |
| DONGGUAN DONGKENG CLARION | CLARION CORPORATION OF AMERICA | 1769 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| DOSHI PRETTL DE MEXICO S DE RL DE | DOSHI PRETTL INTERNATIONAL LLC | 1607 E BIG BEAVER RD #200 | | | TROY | MI | 48083 | |
| DOSHI PRETTL DE MEXICO S DE RL DE | DOSHI PRETTL INTERNATIONAL LLC | 1607 E BIG BEAVER RD #200 | | | TROY | MI | 48083 | |
| DOSHI PRETTL DE MEXICO S DE RL DE | DOSHI PRETTL INTERNATIONAL LLC | 1607 E BIG BEAVER RD #200 | | | TROY | MI | 48083 | |
| DOSHI PRETTL DE MEXICO S DE RL DE | DOSHI PRETTL INTERNATIONAL LLC | 1607 E BIG BEAVER RD #200 | | | TROY | MI | 48083 | |
| DOSHI PRETTL DE MEXICO S DE RL DE | DOSHI PRETTL INTERNATIONAL LLC | 1607 E BIG BEAVER RD #200 | | | TROY | MI | 48083 | |
| DOTT INDUSTRIES INC EFT DOTT INDUSTRIES | DOTT INDUSTRIES INC | PO Box 718 | | | LAPEER | MI | 48446 | |
| DOTT INDUSTRIES INC EFT DOTT INDUSTRIES | DOTT INDUSTRIES INC | PO Box 718 | | | LAPEER | MI | 48446 | |
| DOUG BROWN PACKAGING PRODUCTS | | 4223 EDGELAND | | | ROYAL OAK | MI | 48073 | |
| DRAWFORM INC EFT ITW | ILLINOIS TOOL WORKS INC | 500 FAIRVIEW | | | ZEELAND | MI | 49464 | |
| DRAWFORM INC EFT ITW | ILLINOIS TOOL WORKS INC | 500 FAIRVIEW | | | ZEELAND | MI | 49464 | |
| DRAWFORM INC EFT ITW | ILLINOIS TOOL WORKS INC | 500 FAIRVIEW | | | ZEELAND | MI | 49464 | |
| DRAWFORM INC EFT ITW | ILLINOIS TOOL WORKS INC | 500 FAIRVIEW | | | ZEELAND | MI | 49464 | |
| DRAWFORM INC EFT ITW | ILLINOIS TOOL WORKS INC | 500 FAIRVIEW | | | ZEELAND | MI | 49464 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DRAWFORM INC EFT ITW | ILLINOIS TOOL WORKS INC | 500 FAIRVIEW | | | ZEELAND | MI | 49464 | |
| DRAWFORM INC EFT ITW | ILLINOIS TOOL WORKS INC | 500 FAIRVIEW | | | ZEELAND | MI | 49464 | |
| DRAWFORM INC EFT ITW | ILLINOIS TOOL WORKS INC | 500 FAIRVIEW | | | ZEELAND | MI | 49464 | |
| DRAWFORM INC EFT ITW | ILLINOIS TOOL WORKS INC | 500 FAIRVIEW | | | ZEELAND | MI | 49464 | |
| DRAWFORM INC EFT ITW | ILLINOIS TOOL WORKS INC | 500 FAIRVIEW | | | ZEELAND | MI | 49464 | |
| DRAWFORM INC EFT ITW | ILLINOIS TOOL WORKS INC | 500 FAIRVIEW | | | ZEELAND | MI | 49464 | |
| DRAWN METAL PRODUCTS JAHM EFT | JAHM INC | 6143 W HOWARD ST | | | NILES | IL | 60714-3401 | |
| DRESCO MACHINING SERVICTR EFT | GRAPHITE ELECTRODES LTD | 1311 N SHERMAN ST | | | BAY CITY | MI | 48708 | |
| DRESCO MACHINING SERVICTR EFT | GRAPHITE ELECTRODES LTD | 1311 N SHERMAN ST | | | BAY CITY | MI | 48708 | |
| DRIV-LOK INC EFT | DRIV-LOK INC | 1140 PARK AVE | | | SYCAMORE | IL | 60178-2927 | |
| DRIV-LOK INC EFT | DRIV-LOK INC | 1140 PARK AVE | | | SYCAMORE | IL | 60178-2927 | |
| DTR INDUSTRIES INC | DTR INDUSTRIES INC. | 320 SNIDER RD | | | BLUFFTON | OH | 45817 | |
| DTR INDUSTRIES INC. | DTR INDUSTRIES INC. | 320 SNIDER RD | | | BLUFFTON | OH | 45817 | |
| DU PONT E I DE NEMOURS & CO | | BARLEY MILL PLZ | | | WILMINGTON | DE | 19880 | |
| DURA AUTOMOTIVE SYSTEMS EFT INC | DURA OPERATING CORP | 2791 RESEARCH DR | | | ROCHESTER HILLS | MI | 48309 | |
| DURA AUTOMOTIVE SYSTEMS EFT INC | DURA OPERATING CORP | 2791 RESEARCH DR | | | ROCHESTER HILLS | MI | 48309 | |
| DURA AUTOMOTIVE SYSTEMS EFT INC | DURA OPERATING CORP | 2791 RESEARCH DR | | | ROCHESTER HILLS | MI | 48309 | |
| DYBROOK PRODUCTS INC EFT | DYBROOK PRODUCTS INC | 5232 TOD AVE S W UNIT 23 | | | WARREN | OH | 44481-9729 | |
| DYBROOK PRODUCTS INC EFT | DYBROOK PRODUCTS INC | 5232 TOD AVE S W UNIT 23 | | | WARREN | OH | 44481-9729 | |
| DYBROOK PRODUCTS INC EFT | DYBROOK PRODUCTS INC | 5232 TOD AVE S W UNIT 23 | | | WARREN | OH | 44481-9729 | |
| DYBROOK PRODUCTS INC EFT | DYBROOK PRODUCTS INC | 5232 TOD AVE S W UNIT 23 | | | WARREN | OH | 44481-9729 | |
| DYNALENE HEAT TRANSFER FLUIDS | DYNALENE INC | PO Box A | | | COPLAY | PA | 18037-0200 | |
| E I DU PONT DE NEMOURS & COMPANY | | 400 BELLEVUE RD | | | NEWARK | DE | 19713-3430 | |
| E I DUPONT DE NEMOURS & CO INC | DU PONT, E I DE NEMOURS & CO INC | 14 TW ALEXANDER DR | | | RESEARCH TRIANGLE PARK | NC | 27709-4425 | |
| E I DUPONT DE NEMOURS & CO INC | DU PONT, E I DE NEMOURS & CO INC | 14 TW ALEXANDER DR | | | RESEARCH TRIANGLE PARK | NC | 27709-4425 | |
| E I DUPONT DE NEMOURS & CO INC | DU PONT, E I DE NEMOURS & CO INC | 14 TW ALEXANDER DR | | | RESEARCH TRIANGLE PARK | NC | 27709-4425 | |
| E I DUPONT DE NEMOURS & CO INC | DU PONT, E I DE NEMOURS & CO INC | 14 TW ALEXANDER DR | | | RESEARCH TRIANGLE PARK | NC | 27709-4425 | |
| E I DUPONT DE NEMOURS & CO INC | DU PONT, E I DE NEMOURS & CO INC | 14 TW ALEXANDER DR | | | RESEARCH TRIANGLE PARK | NC | 27709-4425 | |
| E I DUPONT DE NEMOURS & CO INC | DU PONT, E I DE NEMOURS & CO INC | 14 TW ALEXANDER DR | | | RESEARCH TRIANGLE PARK | NC | 27709-4425 | |
| E I DUPONT DE NEMOURS & CO INC | DU PONT, E I DE NEMOURS & CO INC | 14 TW ALEXANDER DR | | | RESEARCH TRIANGLE PARK | NC | 27709-4425 | |
| E I DUPONT DE NEMOURS & CO INC | DU PONT, E I DE NEMOURS & CO INC | 14 TW ALEXANDER DR | | | RESEARCH TRIANGLE PARK | NC | 27709-4425 | |
| E I DUPONT DE NEMOURS & CO INC | DUPONT | 1007 MARKET ST | | | WILMINGTON | DE | 19898 | |
| E I DUPONT DE NEMOURS & CO INC | DUPONT | 1007 MARKET ST | | | WILMINGTON | DE | 19898 | |
| EAGLE FASTENERS INCORPORATED | EAGLE FASTENERS INC | 2431 PONTIAC RD | | | AUBURN HILLS | MI | 48326-2464 | |
| EAGLE STEEL PRODUCTS INC EFT | EAGLE STEEL PRODUCTS INC | 5150 LOOP RD | | | JEFFERSONVILLE | IN | 47130 | |
| EAGLE STEEL PRODUCTS INC EFT | EAGLE STEEL PRODUCTS INC | 5150 LOOP RD | | | JEFFERSONVILLE | IN | 47130 | |
| EAGLE STEEL PRODUCTS INC EFT | EAGLE STEEL PRODUCTS INC | 5150 LOOP RD | | | JEFFERSONVILLE | IN | 47130 | |
| EAGLE STEEL PRODUCTS INC EFT | EAGLE STEEL PRODUCTS INC | 5150 LOOP RD | | | JEFFERSONVILLE | IN | 47130 | |
| EAGLE STEEL PRODUCTS INC EFT | EAGLE STEEL PRODUCTS INC | 5150 LOOP RD | | | JEFFERSONVILLE | IN | 47130 | |
| EAGLE STEEL PRODUCTS INC EFT | EAGLE STEEL PRODUCTS INC | 5150 LOOP RD | | | JEFFERSONVILLE | IN | 47130 | |
| EAGLE STEEL PRODUCTS INC EFT | EAGLE STEEL PRODUCTS INC | 5150 LOOP RD | | | JEFFERSONVILLE | IN | 47130 | |
| EAGLE USA AIR FREIGHT | | 15350 VICKERY DR | | | HOUSTON | TX | 77032 | |
| EAGLEPICHER INC | EAGLEPICHER CORPORATION | 2424 JOHN DALY RD | | | INKSTER | MI | 48141-2411 | |
| EATON CORPORATION EFT | EATON CORP | 3985 W HAMLIN RD | | | ROCHESTER HILLS | MI | 48309 | |
| EATON CORPORATION EFT | EATON CORPORATION | 5200 STATE ST | | | ANN ARBOR | MI | 48108 | |
| EATON HYDRAULICS | EATON HYDRAULICS INC | 14615 LONE OAK RD | | | EDEN PRAIRIE | MN | 55344 | |
| ECI TELECOM INC | | 1201 W CYPRESS CREEK RD | | | FORT LAUDERDALE | FL | 33309 | |
| EFC INTERNATIONAL | | PO Box 500617 | | | SAINT LOUIS | MO | 63146 | |
| ELECTRO SCIENCE LABS INC EFT | ELECTRO-SCIENCE LABS INC | 416 E CHURCH RD | | | KING OF PRUSSIA | PA | 19406-2625 | |
| ELECTRO SCIENCE LABS INC EFT | ELECTRO-SCIENCE LABS INC | 416 E CHURCH RD | | | KING OF PRUSSIA | PA | 19406-2625 | |
| ELECTRO SCIENCE LABS INC EFT | ELECTRO-SCIENCE LABS INC | 416 E CHURCH RD | | | KING OF PRUSSIA | PA | 19406-2625 | |
| ELECTRO SCIENCE LABS INC EFT | ELECTRO-SCIENCE LABS INC | 416 E CHURCH RD | | | KING OF PRUSSIA | PA | 19406-2625 | |
| ELITE ENTERPRISES INC. | | 2701 S COLISEUM BLVD STE 1158 | | | FORT WAYNE | IN | 46803 | |
| ELLIOTT TAPE INC EFT | ELLIOTT TAPE, INC | 1882 POND RUN | | | AUBURN HILLS | MI | 48326-2768 | |
| ELRAE INDUSTRIES INC EFT | ELRAE INDUSTRIES, INC | 11035 WALDEN AVE | | | ALDEN | NY | 14004-9616 | |
| ELRAE INDUSTRIES INC EFT | ELRAE INDUSTRIES, INC | 11035 WALDEN AVE | | | ALDEN | NY | 14004-9616 | |
| ELRAE INDUSTRIES INC EFT | ELRAE INDUSTRIES, INC | 11035 WALDEN AVE | | | ALDEN | NY | 14004-9616 | |
| ELRAE INDUSTRIES INC EFT | ELRAE INDUSTRIES, INC | 11035 WALDEN AVE | | | ALDEN | NY | 14004-9616 | |
| ELRAE INDUSTRIES INC EFT | ELRAE INDUSTRIES, INC | 11035 WALDEN AVE | | | ALDEN | NY | 14004-9616 | |
| ELRAE INDUSTRIES INC EFT | ELRAE INDUSTRIES, INC | 11035 WALDEN AVE | | | ALDEN | NY | 14004-9616 | |
| ELRAE INDUSTRIES INC EFT | ELRAE INDUSTRIES, INC | 11035 WALDEN AVE | | | ALDEN | NY | 14004-9616 | |
| ELRAE INDUSTRIES INC EFT | ELRAE INDUSTRIES, INC | 11035 WALDEN AVE | | | ALDEN | NY | 14004-9616 | |
| ELRAE INDUSTRIES INC EFT | ELRAE INDUSTRIES, INC | 11035 WALDEN AVE | | | ALDEN | NY | 14004-9616 | |
| EMERSON & CUMING INC EFT ATTN CAROLYN SUTTON | INDOPCO INC | 869 WASHINGTON ST | | | CANTON | MA | 02021-2513 | |
| EMERSON & CUMING INC EFT ATTN CAROLYN SUTTON | INDOPCO INC | 869 WASHINGTON ST | | | CANTON | MA | 02021-2513 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| EMERSON & CUMING INC EFT ATTN CAROLYN SUTTON | INDOPCO INC | 869 WASHINGTON ST | | | CANTON | MA | 02021-2513 | |
| EMERSON & CUMING INC EFT ATTN CAROLYN SUTTON | INDOPCO INC | 869 WASHINGTON ST | | | CANTON | MA | 02021-2513 | |
| EMERY WORLDWIDE A CF CO EFT | | PO BOX 371232M | | | PITTSBURGH | PA | 15250 | |
| EMHART FASTENING EFT TEKNOLOGIES | EMHART TEKNOLOGIES INC | 7345 N 400 E | | | MONTPELIER | IN | 47359 | |
| EMHART FASTENING EFT TEKNOLOGIES | EMHART TEKNOLOGIES INC | 7345 N 400 E | | | MONTPELIER | IN | 47359 | |
| EMHART TEKNOLOGIES LLC 1 | EMHART TEKNOLOGIES INC | 1915 PEMBROKE RD | | | HOPKINSVILLE | KY | 42240-4490 | |
| EMPIRE ELECTRONICS INC EFT | EMPIRE ELECTRONICS INC | 214 E MAPLE | | | TROY | MI | 48083-2804 | |
| ENDURA PLASTICS INC EFT | ENDURA PLASTICS INC. | 7955 CHARDON RD | | | WILLOUGHBY | OH | 44094 | |
| ENERGY CONVERSION SYSTEMS LLC | ENERGY CONVERSION SYSTEMS HOLDINGS | 5520 DILLARD DR | | | CARY | NC | 27511 | |
| ENERGY CONVERSION SYSTEMS LLC | ENERGY CONVERSION SYSTEMS HOLDINGS | HWY 51 N INDUSTRIAL PARK | | | WINONA | MS | 38967 | |
| ENGELHARD CORP | BASF CATALYSTS LLC | 1 W. CENTRAL AVE | | | EAST NEWARK | NJ | 07029-2809 | |
| ENGELHARD CORP | BASF CATALYSTS LLC | 1 W. CENTRAL AVE | | | EAST NEWARK | NJ | 07029-2809 | |
| ENGELHARD CORP | BASF CATALYSTS LLC | 1 W. CENTRAL AVE | | | EAST NEWARK | NJ | 07029-2809 | |
| ENGINEERED MATERIALS SOLUTIONSINC | ENGINEERED MATERIAL SOLUTION INC | 39 PERRY AVE | | | ATTLEBORO | MA | 02703 | |
| ENGINEERED MATERIALS SOLUTIONSINC | ENGINEERED MATERIAL SOLUTION INC | 39 PERRY AVE | | | ATTLEBORO | MA | 02703 | |
| ENGINEERED PRODUCTS CO | ENGINEERED PRODUCTS CO INC | 2940 AIRPORT BLVD | | | WATERLOO | IA | 50703-9627 | |
| ENGINEERED PRODUCTS CO | ENGINEERED PRODUCTS CO INC | 2940 AIRPORT BLVD | | | WATERLOO | IA | 50703-9627 | |
| ENGINEERED SINTERED COMPONENTS | | 250 OLD MURDOCK RD. | | | TROUTMAN | NC | 28166 | |
| ESSEX GROUP INC EFT | ESSEX GROUP INC | PO Box 1601 | | | FORT WAYNE | IN | 46801-1601 | |
| ESSEX GROUP INC EFT | ESSEX GROUP INC | PO Box 1601 | | | FORT WAYNE | IN | 46801-1601 | |
| ESSEX SPECIALTY PRODUCTS INC | | 1250 HARMON RD | | | AUBURN HILLS | MI | 48326 | |
| ESSEX SPECIALTY PRODUCTS INC | | 1250 HARMON RD | | | AUBURN HILLS | MI | 48326 | |
| EVOX RIFA INC EFT | EVOX-RIFA INC | 3077 E 98TH ST STE 215 | | | INDIANAPOLIS | IN | 46280 | |
| EVOX RIFA INC EFT | EVOX-RIFA INC | 3077 E 98TH ST STE 215 | | | INDIANAPOLIS | IN | 46280 | |
| EVOX RIFA INC EFT | EVOX-RIFA INC | 3077 E 98TH ST STE 215 | | | INDIANAPOLIS | IN | 46280 | |
| EXACTO SPRING CORP EFT | EXACTO SPRING CORP | PO Box 24 | | | GRAFTON | WI | 53024-0024 | |
| EXACTO SPRING CORP EFT | EXACTO SPRING CORP | PO Box 24 | | | GRAFTON | WI | 53024-0024 | |
| EXACTO SPRING CORP EFT | EXACTO SPRING CORP | PO Box 24 | | | GRAFTON | WI | 53024-0024 | |
| EXACTO SPRING CORP EFT | EXACTO SPRING CORP | PO Box 24 | | | GRAFTON | WI | 53024-0024 | |
| EXACTO SPRING CORP EFT | EXACTO SPRING CORP | PO Box 24 | | | GRAFTON | WI | 53024-0024 | |
| EXACTO SPRING CORP EFT | EXACTO SPRING CORP | PO Box 24 | | | GRAFTON | WI | 53024-0024 | |
| EXACTO SPRING CORP EFT | EXACTO SPRING CORP | PO Box 24 | | | GRAFTON | WI | 53024-0024 | |
| EXACTO SPRING CORP EFT | EXACTO SPRING CORP | PO Box 24 | | | GRAFTON | WI | 53024-0024 | |
| EXACTO SPRING CORP EFT | EXACTO SPRING CORP | PO Box 24 | | | GRAFTON | WI | 53024-0024 | |
| EXACTO SPRING CORP EFT | EXACTO SPRING CORP | PO Box 24 | | | GRAFTON | WI | 53024-0024 | |
| EXACTO SPRING CORP EFT | EXACTO SPRING CORP | PO Box 24 | | | GRAFTON | WI | 53024-0024 | |
| EXACTO SPRING CORP EFT | EXACTO SPRING CORP | PO Box 24 | | | GRAFTON | WI | 53024-0024 | |
| EXPRESS COAT CORPORATION | | 27350 GLOEDE | | | WARREN | MI | 48088-4870 | |
| EXPRESS COAT CORPORATION | | 27350 GLOEDE | | | WARREN | MI | 48088-4870 | |
| EXPRESS COAT CORPORATION | | 27350 GLOEDE | | | WARREN | MI | 48088-4870 | |
| F & G MULTI SLIDE INC EFT | F & G MULTI-SLIDE INC | 130 INDUSTRIAL DR | | | FRANKLIN | OH | 45005-4428 | |
| F & G MULTI SLIDE INC EFT | F & G MULTI-SLIDE INC | PO Box 39 | | | FRANKLIN | OH | 45005-0039 | |
| F & G TOOL & DIE CO INC | F & G TOOL & DIE COMPANY INC | 3024 DRYDEN RD | | | DAYTON | OH | 45439-1620 | |
| F & G TOOL & DIE CO INC | F & G TOOL & DIE COMPANY INC | 3024 DRYDEN RD | | | DAYTON | OH | 45439-1620 | |
| F & G TOOL & DIE CO INC | F & G TOOL & DIE COMPANY INC | 3024 DRYDEN RD | | | DAYTON | OH | 45439-1620 | |
| FAG BEARING LTD ATTN FRANK MARK | FAG AUTOMOTIVE INC | 1750 E BIG BEAVER RD | | | TROY | MI | 48083 | |
| FAIRWAY SPRING CO INC EFT | FAIRWAY SPRING COMPANY INC., THE | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845-2758 | |
| FAIRWAY SPRING CO INC EFT | FAIRWAY SPRING COMPANY INC., THE | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845-2758 | |
| FAIRWAY SPRING CO INC EFT | FAIRWAY SPRING COMPANY INC., THE | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845-2758 | |
| FAIRWAY SPRING CO INC EFT | FAIRWAY SPRING COMPANY INC., THE | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845-2758 | |
| FAIRWAY SPRING CO INC EFT | FAIRWAY SPRING COMPANY INC., THE | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845-2758 | |
| FAIRWAY SPRING CO INC EFT | FAIRWAY SPRING COMPANY INC., THE | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845-2758 | |
| FAIRWAY SPRING CO INC EFT | FAIRWAY SPRING COMPANY INC., THE | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845-2758 | |
| FAIRWAY SPRING CO INC EFT | FAIRWAY SPRING COMPANY INC., THE | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845-2758 | |
| FAIRWAY SPRING CO INC EFT | FAIRWAY SPRING COMPANY INC., THE | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845-2758 | |
| FAIRWAY SPRING CO INC EFT | FAIRWAY SPRING COMPANY INC., THE | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845-2758 | |
| FAIRWAY SPRING CO INC EFT | FAIRWAY SPRING COMPANY INC., THE | 295 HEMLOCK ST | | | HORSEHEADS | NY | 14845-2758 | |
| FAISON OFFICE PRODUCTS | FAISON OFFICE PRODUCTS CO | 3251 REVERE ST STE 200 | | | AURORA | CO | 80011-1847 | |
| FASTENAL CO | FASTENAL COMPANY. | 201 TERAMAR WAY | | | EL PASO | TX | 79922-1029 | |
| FCI ELECTRONICS EFT | FCI USA INC | 825 OLD TRAIL RD | | | ETTERS | PA | 17319 | |
| FCI ELECTRONICS EFT | FCI USA INC | 825 OLD TRAIL RD | | | ETTERS | PA | 17319 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| FCI ELECTRONICS EFT | FCI USA INC | 825 OLD TRAIL RD | | | ETTERS | PA | 17319 | |
| FCI ELECTRONICS EFT | FCI USA INC | 825 OLD TRAIL RD | | | ETTERS | PA | 17319 | |
| FCI ELECTRONICS EFT | FCI USA INC | 825 OLD TRAIL RD | | | ETTERS | PA | 17319 | |
| FCI ELECTRONICS EFT | FCI USA INC | 825 OLD TRAIL RD | | | ETTERS | PA | 17319 | |
| FCI ELECTRONICS EFT | FCI USA INC | 825 OLD TRAIL RD | | | ETTERS | PA | 17319 | |
| FCI ELECTRONICS EFT | FCI USA INC | 825 OLD TRAIL RD | | | ETTERS | PA | 17319 | |
| FCI ELECTRONICS EFT | FCI USA INC | 825 OLD TRAIL RD | | | ETTERS | PA | 17319 | |
| FCI ELECTRONICS EFT | FCI USA INC | 825 OLD TRAIL RD | | | ETTERS | PA | 17319 | |
| FCI ELECTRONICS EFT | FCI USA INC | 825 OLD TRAIL RD | | | ETTERS | PA | 17319 | |
| FCI ELECTRONICS EFT | FCI USA INC | 825 OLD TRAIL RD | | | ETTERS | PA | 17319 | |
| FCI ELECTRONICS EFT | FCI USA INC | 825 OLD TRAIL RD | | | ETTERS | PA | 17319 | |
| FEDERAL EXPRESS CORPORATION EF | | 2003 CORPORATE AVE FL 3 | | | MEMPHIS | TN | 38132 | |
| FEDERAL MOGUL CORP EFT | FEDERAL-MOGUL CORP | 9104 ALEX HARVIN HWY | | | SUMMERTON | SC | 29148 | |
| FEDERAL MOGUL CORP EFT | FEDERAL-MOGUL CORP | 241 WELSH POOL PIKE | | | EXTON | PA | 19341 | |
| FEDERAL MOGUL CORP EFT | PMG OHIO CORPORATION. | 5800 WOLF CREEK PIKE | | | DAYTON | OH | 45426 | |
| FEDERAL MOGUL CORP EFT | FEDERAL-MOGUL CORP | 241 WELSH POOL RD | | | EXTON | PA | 19341 | |
| FEDERAL MOGUL CORP EFT | FEDERAL MOGUL SEALING SYSTEMS INC | 1500 FREEMAN AVE | | | ATHENS | AL | 35613-2118 | |
| FEDERAL MOGUL CORP EFT | FEDERAL MOGUL SEALING SYSTEMS INC | 1500 FREEMAN AVE | | | ATHENS | AL | 35613-2118 | |
| FEDERAL MOGUL CORP EFT | FEDERAL MOGUL SEALING SYSTEMS INC | 1500 FREEMAN AVE | | | ATHENS | AL | 35613-2118 | |
| FEDERAL MOGUL CORP EFT | FEDERAL MOGUL SEALING SYSTEMS INC | 1500 FREEMAN AVE | | | ATHENS | AL | 35613-2118 | |
| FEDERAL MOGUL SYSTEMS PROTECTION GR | FEDERAL-MOGUL CORP | 241 WELSH POOL RD | | | EXTON | PA | 19341 | |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | FEDERAL SCREW WORKS | 20229 E 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080-1775 | |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | FEDERAL SCREW WORKS | 20229 E 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080-1775 | |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | FEDERAL SCREW WORKS | 20229 E 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080-1775 | |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | FEDERAL SCREW WORKS | 20229 E 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080-1775 | |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | FEDERAL SCREW WORKS | 20229 E 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080-1775 | |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | FEDERAL SCREW WORKS | 20229 E 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080-1775 | |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | FEDERAL SCREW WORKS | 20229 E 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080-1775 | |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | FEDERAL SCREW WORKS | 20229 E 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080-1775 | |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | FEDERAL SCREW WORKS | 20229 E 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080-1775 | |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | FEDERAL SCREW WORKS | 20229 E 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080-1775 | |
| FEDEX | | PO BOX 371741 500 ROSS ST 154-0455 | | | PITTSBURGH | PA | 15250 | |
| FELTERS GROUP | SCHAEFFLER GROUP USA INC | 1750 E BIG BEAVER RD | | | TROY | MI | 48083 | |
| FERRO CORPORATION EFT | FERRO CORP | 3900 S CLINTON AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| FERRO CORPORATION EFT | FERRO CORP | 3900 S CLINTON AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| FERRO CORPORATION EFT | FERRO CORP | 3900 S CLINTON AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| FERRO CORPORATION EFT | FERRO CORP | 3900 S CLINTON AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| FERRO CORPORATION EFT | FERRO CORP | 3900 S CLINTON AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| FHBC AMERICA INC EFT | FHBC AMERICA INC | 1750 E BIG BEAVER RD | | | TROY | MI | 48083 | |
| FILTERTEK INC EFT | FILTERTEK INC | 11411 PRICE RD | | | HEBRON | IL | 60034-8936 | |
| FILTERTEK INC EFT | FILTERTEK INC | 11411 PRICE RD | | | HEBRON | IL | 60034-8936 | |
| FILTERTEK INC EFT | FILTERTEK INC | 11411 PRICE RD | | | HEBRON | IL | 60034-8936 | |
| FILTERTEK INC EFT | FILTERTEK INC | 11411 PRICE RD | | | HEBRON | IL | 60034-8936 | |
| FINE CO LTD EFT | FINE CO LTD | 33533 W 12 MILE RD STE 300 | | | FARMINGTON HILLS | MI | 48331 | |
| FINE CO LTD EFT | FINE CO LTD | 33533 W 12 MILE RD STE 300 | | | FARMINGTON HILLS | MI | 48331 | |
| FIRST INERTIA SWITCH LTD EFT | FIRST INERTIA SWITCH LTD | PO Box 480 | | | GRAND BLANC | MI | 48439-0480 | |
| FITZSIMONS MANUFACTURING EFT | MARK IV AUTOMOTIVE | 3775 E OUTER DR | | | DETROIT | MI | 48234-2935 | |
| FITZSIMONS MANUFACTURING EFT | MARK IV AUTOMOTIVE | 3775 E OUTER DR | | | DETROIT | MI | 48234-2935 | |
| FLEX TECHNOLOGIES INC EFT | FLEX TECHNOLOGIES INC | 20300 W 12 MILE RD # 103 | | | SOUTHFIELD | MI | 48076-6408 | |
| FLEX TECHNOLOGIES INC EFT | FLEX TECHNOLOGIES INC | 20300 W 12 MILE RD # 103 | | | SOUTHFIELD | MI | 48076-6408 | |
| FLEXIBLE PRODUCTS CO | | 2600 AUBURN CT | | | AUBURN HILLS | MI | 48326 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| FLEXIBLE PRODUCTS CO | | 2600 AUBURN CT | | | AUBURN HILLS | MI | 48326 | |
| FLOW DRY TECHNOLOGY INC EFT | FLOW DRY TECHNOLOGY INC | PO Box 190 | | | BROOKVILLE | OH | 45309-6003 | |
| FLOW DRY TECHNOLOGY INC EFT | FLOW DRY TECHNOLOGY INC | PO Box 190 | | | BROOKVILLE | OH | 45309-6003 | |
| FLOW DRY TECHNOLOGY INC EFT | FLOW DRY TECHNOLOGY INC | PO Box 190 | | | BROOKVILLE | OH | 45309-6003 | |
| FLOW DRY TECHNOLOGY INC EFT | FLOW DRY TECHNOLOGY INC | PO Box 190 | | | BROOKVILLE | OH | 45309-6003 | |
| FLOW DRY TECHNOLOGY INC EFT | FLOW DRY TECHNOLOGY INC | PO Box 190 | | | BROOKVILLE | OH | 45309-6003 | |
| FLOW DRY TECHNOLOGY INC EFT | FLOW DRY TECHNOLOGY INC | PO Box 190 | | | BROOKVILLE | OH | 45309-6003 | |
| FLOW DRY TECHNOLOGY INC EFT | FLOW DRY TECHNOLOGY INC | PO Box 190 | | | BROOKVILLE | OH | 45309-6003 | |
| FLOW EZY FILTERS INC | | PO Box 1749 | | | ANN ARBOR | MI | 48106 | |
| FLOW EZY FILTERS INC | | PO Box 1749 | | | ANN ARBOR | MI | 48106 | |
| FLUIDYNE RACING PRODUCTS THMX HOLDINGS INC | THMX HOLDINGS LLC | 4850 E AIRPORT DR | | | ONTARIO | CA | 91761-7818 | |
| FOREMAN TOOL & MOLD CORP | FOREMAN TOOL & MOLD CORPORATION | 3850 SWENSON AVE | | | SAINT CHARLES | IL | 60174 | |
| FOREMAN TOOL & MOLD CORP | FOREMAN TOOL & MOLD CORPORATION | 3850 SWENSON AVE | | | SAINT CHARLES | IL | 60174 | |
| FORT WAYNE FOUNDRY CORP EFT | FORT WAYNE FOUNDRY CORP | 4912 LIMA RD | | | FORT WAYNE | IN | 46808-1208 | |
| FORT WAYNE FOUNDRY CORP EFT | FORT WAYNE FOUNDRY CORP | 3404 CONESTOGA DR | | | FORT WAYNE | IN | 46808-4410 | |
| FORT WAYNE FOUNDRY CORP EFT | FORT WAYNE FOUNDRY CORP | 4912 LIMA RD | | | FORT WAYNE | IN | 46808-1208 | |
| FORTRESS FORMS INC | | 2225 S 170TH ST | | | NEW BERLIN | WI | 53151-2211 | |
| FOSTER ELECTRIC U S A INC EFT | FOSTER ELECTRIC (USA) INC | 1000 E STATE PKY STE G | | | SCHAUMBURG | IL | 60173 | |
| FOSTER ELECTRIC U S A INC EFT | FOSTER ELECTRIC (USA) INC | 1000 E STATE PKY STE G | | | SCHAUMBURG | IL | 60173 | |
| FOSTER ELECTRIC U S A INC EFT | FOSTER ELECTRIC (USA) INC | 1000 E STATE PKY STE G | | | SCHAUMBURG | IL | 60173 | |
| FOSTER ELECTRIC U S A INC EFT | FOSTER ELECTRIC (USA) INC | 1000 E STATE PKY STE G | | | SCHAUMBURG | IL | 60173 | |
| FOSTER ELECTRIC U S A INC EFT | FOSTER ELECTRIC (USA) INC | 1000 E STATE PKY STE G | | | SCHAUMBURG | IL | 60173 | |
| FOSTER ELECTRIC U S A INC EFT | FOSTER ELECTRIC (USA) INC | 1000 E STATE PKY STE G | | | SCHAUMBURG | IL | 60173 | |
| FOSTER ELECTRIC U S A INC EFT | FOSTER ELECTRIC (USA) INC | 1000 E STATE PKY STE G | | | SCHAUMBURG | IL | 60173 | |
| FOURSLIDES INC EFT | FOURSLIDES INC | 1701 E LINCOLN AVE | | | MADISON HEIGHTS | MI | 48071-4175 | |
| FOURSLIDES INC EFT | FOURSLIDES INC | 1701 E LINCOLN AVE | | | MADISON HEIGHTS | MI | 48071-4175 | |
| FRAEN MACHINING | FRAEN CORP | 80 NEW CROSSING RD | | | READING | MA | 01867-3291 | |
| FREESCALE SEMICONDUCTOR INC | | 2733 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| FREESCALE SEMICONDUCTOR INC | | 2733 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| FREESCALE SEMICONDUCTOR INC | | 2733 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| FREESCALE SEMICONDUCTOR INC | | 2733 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| FREESCALE SEMICONDUCTOR INC | | 2733 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| FREESCALE SEMICONDUCTOR INC | | 2733 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| FREESCALE SEMICONDUCTOR INC | | 2733 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| FREESCALE SEMICONDUCTOR INC | | 2733 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| FREEWAY CORP EFT | FREEWAY CORP | 9301 ALLEN DR | | | CLEVELAND | OH | 44125-4688 | |
| FREEWAY CORP EFT | FREEWAY CORP | 9301 ALLEN DR | | | CLEVELAND | OH | 44125-4688 | |
| FREEWAY CORP EFT | FREEWAY CORP | 9301 ALLEN DR | | | CLEVELAND | OH | 44125-4688 | |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | FREUDENBERG-NOK | 50 AMMON DR MANCHESTER AIRPOR | | | MANCHESTER | NH | 03103 | |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | FREUDENBERG-NOK | 50 AMMON DR MANCHESTER AIRPOR | | | MANCHESTER | NH | 03103 | |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | FREUDENBERG-NOK | 1618 LUKKEN INDUSTRIAL DR W | | | LA GRANGE | GA | 30240 | |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | FREUDENBERG-NOK | 50 AMMON DR MANCHESTER AIRPOR | | | MANCHESTER | NH | 03103 | |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | FREUDENBERG-NOK | 50 AMMON DR MANCHESTER AIRPOR | | | MANCHESTER | NH | 03103 | |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | FREUDENBERG-NOK GENERAL PARTNERSHIP | 47690 E ANCHOR CT | | | PLYMOUTH | MI | 48170 | |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | FREUDENBERG-NOK | 50 AMMON DR MANCHESTER AIRPOR | | | MANCHESTER | NH | 03103 | |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | FREUDENBERG-NOK | 50 AMMON DR MANCHESTER AIRPOR | | | MANCHESTER | NH | 03103 | |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | FREUDENBERG-NOK | 50 AMMON DR MANCHESTER AIRPOR | | | MANCHESTER | NH | 03103 | |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | FREUDENBERG-NOK GENERAL PARTNERSHIP | 47690 E ANCHOR CT | | | PLYMOUTH | MI | 48170 | |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | FREUDENBERG-NOK | 50 AMMON DR MANCHESTER AIRPOR | | | MANCHESTER | NH | 03103 | |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | FREUDENBERG-NOK | 1618 LUKKEN INDUSTRIAL DR W | | | LA GRANGE | GA | 30240 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | FREUDENBERG-NOK | 50 AMMON DR MANCHESTER AIRPOR | | | MANCHESTER | NH | 03103 | |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | FREUDENBERG-NOK GENERAL PARTNERSHIP | 1275 ARCHER DR | | | TROY | OH | 45373 | |
| FREUDENBERG NONWOVENS | FREUDENBERG NONWOVENS LP | 2975 PEMBROKE RD | | | HOPKINSVILLE | KY | 42240 | |
| FREUDENBERG NONWOVENS | FREUDENBERG NONWOVENS LP | 2975 PEMBROKE RD | | | HOPKINSVILLE | KY | 42240 | |
| FREUDENBERG NONWOVENS | FREUDENBERG NONWOVENS LP | 2975 PEMBROKE RD | | | HOPKINSVILLE | KY | 42240 | |
| FRYS METALS INC EFT | COOKSON AMERICA INC | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | |
| FRYS METALS INC EFT | COOKSON AMERICA INC | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | |
| FRYS METALS INC EFT | COOKSON AMERICA INC | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | |
| FRYS METALS INC EFT | COOKSON AMERICA INC | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | |
| FRYS METALS INC EFT | COOKSON AMERICA INC | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | |
| FRYS METALS INC EFT | COOKSON AMERICA INC | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | |
| FRYS METALS INC EFT | COOKSON AMERICA INC | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | |
| FRYS METALS INC EFT | COOKSON AMERICA INC | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | |
| FRYS METALS INC EFT | COOKSON AMERICA INC | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | |
| FRYS METALS INC EFT | COOKSON AMERICA INC | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | |
| FRYS METALS INC EFT | COOKSON AMERICA INC | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | |
| FRYS METALS INC EFT | COOKSON AMERICA INC | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | |
| FRYS METALS INC EFT | COOKSON AMERICA INC | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | |
| FRYS METALS INC EFT | COOKSON AMERICA INC | 4100 6TH AVE | | | ALTOONA | PA | 16602-1523 | |
| FUCHS LUBRICANTS CO | CENTURY LUBRICANTS CO. | 2140 S 88TH ST | | | KANSAS CITY | KS | 66111-8701 | |
| FUCHS LUBRICANTS CO | CENTURY LUBRICANTS CO. | 2140 S 88TH ST | | | KANSAS CITY | KS | 66111-8701 | |
| FUCHS LUBRICANTS CO | CENTURY LUBRICANTS CO. | 2140 S 88TH ST | | | KANSAS CITY | KS | 66111-8701 | |
| FUCHS LUBRICANTS CO | CENTURY LUBRICANTS CO. | 2140 S 88TH ST | | | KANSAS CITY | KS | 66111-8701 | |
| FUJI BANK/FUKOKU SOUTH | FUKOKU AMERICA INC | 325 HUNTER INDUSTRIAL PARK RD | | | LAURENS | SC | 29360 | |
| FUJIKOKI AMERICA INC | | 4040 BRONZE WAY | | | DALLAS | TX | 75237-1036 | |
| FUJIKOKI AMERICA INC | | 4040 BRONZE WAY | | | DALLAS | TX | 75237-1036 | |
| FUJIKOKI AMERICA INC | | 4040 BRONZE WAY | | | DALLAS | TX | 75237-1036 | |
| FUJIKOKI AMERICA INC | | 4040 BRONZE WAY | | | DALLAS | TX | 75237-1036 | |
| FUJIKOKI AMERICA INC | | 4040 BRONZE WAY | | | DALLAS | TX | 75237-1036 | |
| FUJIKOKI AMERICA INC | | 4040 BRONZE WAY | | | DALLAS | TX | 75237-1036 | |
| FUJIKOKI AMERICA INC | | 4040 BRONZE WAY | | | DALLAS | TX | 75237-1036 | |
| FUJIKOKI AMERICA INC | | 4040 BRONZE WAY | | | DALLAS | TX | 75237-1036 | |
| FUJIKOKI AMERICA INC | | 4040 BRONZE WAY | | | DALLAS | TX | 75237-1036 | |
| FUJIKOKI AMERICA INC | | 4040 BRONZE WAY | | | DALLAS | TX | 75237-1036 | |
| FUJIKURA AMERICA INC | | 3001 OAKMEAD VILLAGE DR | | | SANTA CLARA | CA | 95051-0811 | |
| FUJIKURA AMERICA INC | | 3001 OAKMEAD VILLAGE DR | | | SANTA CLARA | CA | 95051-0811 | |
| FUJIKURA AMERICA INC | | 3001 OAKMEAD VILLAGE DR | | | SANTA CLARA | CA | 95051-0811 | |
| FUJIKURA AMERICA INC | | 3001 OAKMEAD VILLAGE DR | | | SANTA CLARA | CA | 95051-0811 | |
| FUJIKURA AMERICA INC | | 3001 OAKMEAD VILLAGE DR | | | SANTA CLARA | CA | 95051-0811 | |
| FUJIKURA AMERICA INC | | 3001 OAKMEAD VILLAGE DR | | | SANTA CLARA | CA | 95051-0811 | |
| FUJIKURA AMERICA INC | | 3001 OAKMEAD VILLAGE DR | | | SANTA CLARA | CA | 95051-0811 | |
| FUJITSU COMPONENTS AMERICA INC | TRILOGY MARKETING INCORPORATED | 3001 W BIG BEAVER RD STE 720 | | | TROY | MI | 48084 | |
| FUJITSU TAKAMISAWA AMERICA EFTINC | FUJITSU COMPONENTS AMERICA INC | 7255 N SHADELAND AVE STE A | | | INDIANAPOLIS | IN | 46250 | |
| FUJITSU TAKAMISAWA AMERICA EFTINC | FUJITSU COMPONENTS AMERICA INC | 7255 N SHADELAND AVE STE A | | | INDIANAPOLIS | IN | 46250 | |
| FUJITSU TAKAMISAWA AMERICA EFTINC | FUJITSU COMPONENTS AMERICA INC | 7255 N SHADELAND AVE STE A | | | INDIANAPOLIS | IN | 46250 | |
| FUJITSU TAKAMISAWA AMERICA EFTINC | FUJITSU COMPONENTS AMERICA INC | 7255 N SHADELAND AVE STE A | | | INDIANAPOLIS | IN | 46250 | |
| FUJITSU TEN CORPORATION EFTOF AMERICA | FUJITSU TEN CORP OF AMERICA | 616 CONRAD HARCOURT WAY | | | RUSHVILLE | IN | 46173 | |
| FULTON INDUSTRIES INC EFT | FULTON INDUSTRIES INC | PO Box 377 | | | WAUSEON | OH | 43567-0377 | |
| FURUKAWA ELECTRIC NORTH EFTAMERICA | FURUKAWA ELECTRIC NORTH AMERICA INC | 47677 GALLEON DR | | | PLYMOUTH | MI | 48170 | |
| FURUKAWA ELECTRIC NORTH EFTAMERICA | FURUKAWA ELECTRIC NORTH AMERICA INC | 47677 GALLEON DR | | | PLYMOUTH | MI | 48170 | |
| GAGNIER PRODUCTS/RKM INC | RKM INC | 10151 CAPITAL AVE | | | OAK PARK | MI | 48237-3103 | |
| GAGNIER PRODUCTS/RKM INC | RKM INC | 10151 CAPITAL AVE | | | OAK PARK | MI | 48237-3103 | |
| GAGNIER PRODUCTS/RKM INC | RKM INC | 10151 CAPITAL AVE | | | OAK PARK | MI | 48237-3103 | |
| GALL MACHINE CO., INC. | | 9640 JOLIET RD | | | LA GRANGE | IL | 60525-4138 | |
| GBS CORP | | 1035 N MERIDIAN RD | | | YOUNGSTOWN | OH | 44509 | |
| GC INTERNATIONAL INC EFT | GCI TECHNOLOGIES INC | 1301 PRECISION DR | | | PLANO | TX | 75074 | |
| GC INTERNATIONAL INC EFT | GCI TECHNOLOGIES INC | 1301 PRECISION DR | | | PLANO | TX | 75074 | |
| GC INTERNATIONAL INC EFT | GCI TECHNOLOGIES INC | 1301 PRECISION DR | | | PLANO | TX | 75074 | |
| GC INTERNATIONAL INC EFT | GCI TECHNOLOGIES INC | 1301 PRECISION DR | | | PLANO | TX | 75074 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| GC INTERNATIONAL INC EFT | GCI TECHNOLOGIES INC | 1301 PRECISION DR | | | PLANO | TX | 75074 | |
| GC INTERNATIONAL INC EFT | GCI TECHNOLOGIES INC | 1301 PRECISION DR | | | PLANO | TX | 75074 | |
| GC INTERNATIONAL INC EFT | GCI TECHNOLOGIES INC | 1301 PRECISION DR | | | PLANO | TX | 75074 | |
| GC INTERNATIONAL INC EFT | GCI TECHNOLOGIES INC | 1301 PRECISION DR | | | PLANO | TX | 75074 | |
| GC INTERNATIONAL INC EFT | GCI TECHNOLOGIES INC | 1301 PRECISION DR | | | PLANO | TX | 75074 | |
| GDC INC EFT | GDC INC | PO Box 98 | | | GOSHEN | IN | 46527-0098 | |
| GDC INC EFT | GDC INC | PO Box 98 | | | GOSHEN | IN | 46527-0098 | |
| GDC INC EFT | GDC INC | PO Box 98 | | | GOSHEN | IN | 46527-0098 | |
| GDC INC EFT | GDC INC | PO Box 98 | | | GOSHEN | IN | 46527-0098 | |
| GDC INC EFT | GDC INC | PO Box 98 | | | GOSHEN | IN | 46527-0098 | |
| GDC INC EFT | GDC INC | PO Box 98 | | | GOSHEN | IN | 46527-0098 | |
| GE POLYMERLAND SA DE CV EFTMONTE PELVOUX 220 PISO 2 | GE POLYMERLAND INC | ONE PLASTICS AVE | | | PITTSFIELD | MA | 01201 | |
| GE POLYMERLAND SA DE CV EFTMONTE PELVOUX 220 PISO 2 | GE POLYMERLAND INC | ONE PLASTICS AVE | | | PITTSFIELD | MA | 01201 | |
| GE POLYMERLAND SA DE CV EFTMONTE PELVOUX 220 PISO 2 | GE POLYMERLAND INC | ONE PLASTICS AVE | | | PITTSFIELD | MA | 01201 | |
| GE POLYMERLAND SA DE CV EFTMONTE PELVOUX 220 PISO 2 | GE POLYMERLAND INC | ONE PLASTICS AVE | | | PITTSFIELD | MA | 01201 | |
| GE POLYMERLAND SA DE CV EFTMONTE PELVOUX 220 PISO 2 | GE POLYMERLAND INC | ONE PLASTICS AVE | | | PITTSFIELD | MA | 01201 | |
| GEMINI PLASTICS INC EFTATTN ACCOUNTS RECEIVABLE | PEPRO ENTERPRISES INC | 4385 GARFIELD ST | | | UBLY | MI | 48475 | |
| GEMINI PLASTICS INC EFTATTN ACCOUNTS RECEIVABLE | PEPRO ENTERPRISES INC | 4385 GARFIELD ST | | | UBLY | MI | 48475 | |
| GEMINI PLASTICS INC EFTATTN ACCOUNTS RECEIVABLE | PEPRO ENTERPRISES INC | 4385 GARFIELD ST | | | UBLY | MI | 48475 | |
| GEMINI PLASTICS INC EFTATTN ACCOUNTS RECEIVABLE | PEPRO ENTERPRISES INC | 4385 GARFIELD ST | | | UBLY | MI | 48475 | |
| GEMINI PLASTICS INC EFTATTN ACCOUNTS RECEIVABLE | PEPRO ENTERPRISES INC | 4385 GARFIELD ST | | | UBLY | MI | 48475 | |
| GEMINI PLASTICS INC EFTATTN ACCOUNTS RECEIVABLE | PEPRO ENTERPRISES INC | 4385 GARFIELD ST | | | UBLY | MI | 48475 | |
| GEMINI PLASTICS INC EFTATTN ACCOUNTS RECEIVABLE | THUMB PLASTICS INC | 400 LIBERTY ST | | | BAD AXE | MI | 48413 | |
| GENERAL ELECTRIC CO EFT | GENERAL ELECTRIC CO | 709 W WALL ST | | | MORRISON | IL | 61270 | |
| GENERAL ELECTRIC CO EFT | GENERAL ELECTRIC CO | 709 W WALL ST | | | MORRISON | IL | 61270 | |
| GENERAL ELECTRIC CO EFT | GENERAL ELECTRIC CO | 709 W WALL ST | | | MORRISON | IL | 61270 | |
| GENERAL MACHINE SERVICE EFT INC | GENERAL MACHINE SERVICE INC | 494 E MORLEY RD | | | SAGINAW | MI | 48601-9402 | |
| GENERAL MOTORS CORPORATION EFTDEPARTMENT NO 78095 | GENERAL MOTORS CORPORATION | 4100 S SAGINAW ST | | | FLINT | MI | 48557-0001 | |
| GENERAL SEMICONDUCTOR INC EFT | GENERAL SEMICONDUCTOR INC | 7255 N SHADELAND AVE STE A | | | INDIANAPOLIS | IN | 46250 | |
| GENERAL SEMICONDUCTOR INC EFT | GENERAL SEMICONDUCTOR INC | 7255 N SHADELAND AVE STE A | | | INDIANAPOLIS | IN | 46250 | |
| GENERAL SEMICONDUCTOR INC EFT | GENERAL SEMICONDUCTOR INC | 7255 N SHADELAND AVE STE A | | | INDIANAPOLIS | IN | 46250 | |
| GENERAL SEMICONDUCTOR INC EFT | GENERAL SEMICONDUCTOR INC | 7255 N SHADELAND AVE STE A | | | INDIANAPOLIS | IN | 46250 | |
| GENERAL SEMICONDUCTOR INC EFT | GENERAL SEMICONDUCTOR INC | 7255 N SHADELAND AVE STE A | | | INDIANAPOLIS | IN | 46250 | |
| GENERAL SEMICONDUCTOR INC EFT | GENERAL SEMICONDUCTOR INC | 7255 N SHADELAND AVE STE A | | | INDIANAPOLIS | IN | 46250 | |
| GENERAL SEMICONDUCTOR INC EFT | GENERAL SEMICONDUCTOR INC | 7255 N SHADELAND AVE STE A | | | INDIANAPOLIS | IN | 46250 | |
| GENERAL SEMICONDUCTOR INC EFT | GENERAL SEMICONDUCTOR INC | 7255 N SHADELAND AVE STE A | | | INDIANAPOLIS | IN | 46250 | |
| GENERAL SEMICONDUCTOR INC EFT | GENERAL SEMICONDUCTOR INC | 7255 N SHADELAND AVE STE A | | | INDIANAPOLIS | IN | 46250 | |
| GENERAL SEMICONDUCTOR INC EFT | GENERAL SEMICONDUCTOR INC | 7255 N SHADELAND AVE STE A | | | INDIANAPOLIS | IN | 46250 | |
| GENERAL SEMICONDUCTOR INC EFT | GENERAL SEMICONDUCTOR INC | 7255 N SHADELAND AVE STE A | | | INDIANAPOLIS | IN | 46250 | |
| GENERAL SEMICONDUCTOR INC EFT | GENERAL SEMICONDUCTOR INC | 7255 N SHADELAND AVE STE A | | | INDIANAPOLIS | IN | 46250 | |
| GENERAL SEMICONDUCTOR INC EFT | GENERAL SEMICONDUCTOR INC | 7255 N SHADELAND AVE STE A | | | INDIANAPOLIS | IN | 46250 | |
| GENERAL SEMICONDUCTOR INC EFT | GENERAL SEMICONDUCTOR INC | 7255 N SHADELAND AVE STE A | | | INDIANAPOLIS | IN | 46250 | |
| GENERAL SEMICONDUCTOR INC EFT | GENERAL SEMICONDUCTOR INC | 7255 N SHADELAND AVE STE A | | | INDIANAPOLIS | IN | 46250 | |
| GENERAL SUPER PLATING CO INC | | 5762 CELI DR | | | EAST SYRACUSE | NY | 13057 | |
| GENERAL WIRE & STAMPING CO | | 3 EMERY AVE | | | DOVER | NJ | 07869-1308 | |
| GENESEE PACKAGING INC | | 4175 PIER N BLVD | | | FLINT | MI | 48504 | |
| GENESEE PACKAGING INC | | 4175 PIER N BLVD | | | FLINT | MI | 48504 | |
| GENESEE PACKAGING INC | | 4175 PIER N BLVD | | | FLINT | MI | 48504 | |
| GERARD DANIEL WORLDWIDE | | 34 BARNHART DR | | | HANOVER | PA | 17331 | |
| GGB LLC | GGB | PO Box 189 | | | THOROFARE | NJ | 08086 | |
| GGB LLC | GGB | PO Box 189 | | | THOROFARE | NJ | 08086 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| GGB LLC | GGB | PO Box 189 | | | THOROFARE | NJ | 08086 | |
| GIBBS DIE CASTING CORP | | 369 COMMUNITY DR | | | HENDERSON | KY | 42420 | |
| GILL INDUSTRIES | GILL INDUSTRIES INC | 522 N MAIN ST STE 100 | | | MILFORD | MI | 48381 | |
| GILL INDUSTRIES | GILL INDUSTRIES INC | 522 N MAIN ST STE 100 | | | MILFORD | MI | 48381 | |
| GIL-MAR MANUFACTURING CO | | 7925 RONDA DR | | | CANTON | MI | 48187 | |
| GKN SINTER METALS EFT | GKN SINTER METALS INC | PO Box 493 | | | EMPORIUM | PA | 15834-0493 | |
| GKN SINTER METALS EFT | GKN SINTER METALS INC | PO Box 1009 | | | GERMANTOWN | WI | 53022-8209 | |
| GKN SINTER METALS EFT | GKN SINTER METALS INC | 104 FAIRVIEW RD | | | KERSEY | PA | 15846 | |
| GKN SINTER METALS EFT | GKN SINTER METALS INC | 104 FAIRVIEW RD | | | KERSEY | PA | 15846 | |
| GKN SINTER METALS EFT | GKN SINTER METALS INC | BECKS MILL RD | | | SALEM | IN | 47167 | |
| GKN SINTER METALS EFT | GKN SINTER METALS INC | PO Box 493 | | | EMPORIUM | PA | 15834-0493 | |
| GKN SINTER METALS EFT | GKN SINTER METALS INC | 104 FAIRVIEW RD | | | KERSEY | PA | 15846 | |
| GKN SINTER METALS EFT | GKN SINTER METALS INC | PO Box 493 | | | EMPORIUM | PA | 15834-0493 | |
| GKN SINTER METALS EFT | GKN SINTER METALS | 715 N LEROY ST | | | FENTON | MI | 48430 | |
| GKN SINTER METALS EFT | GKN SINTER METALS INC | 104 FAIRVIEW RD | | | KERSEY | PA | 15846 | |
| GLACIER VANDERVELL INC | MAHLE ENGINE COMPONENTS USA INC | 17226 INDUSTRIAL HWY | | | CALDWELL | OH | 43724 | |
| GLENNON CORP | | N26 W23323 PAUL RD | | | PEWAUKEE | WI | 53072-4061 | |
| GLENNON CORP | | N26 W23323 PAUL RD | | | PEWAUKEE | WI | 53072-4061 | |
| GLOCON INC | | 600 PARSIPPANY RD | | | PARSIPPANY | NJ | 07054-3715 | |
| GM NAMEPLATE INC | | PO Box 312 | | | MONROE | NC | 28111 | |
| GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | GMD INDUSTRIES LLC | 1414 E SECOND ST | | | DAYTON | OH | 45403-1023 | |
| GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | GMD INDUSTRIES LLC | 1414 E SECOND ST | | | DAYTON | OH | 45403-1023 | |
| GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | GMD INDUSTRIES LLC | 1414 E SECOND ST | | | DAYTON | OH | 45403-1023 | |
| GOBAR SYSTEMS INC EFT | GOBAR SYSTEMS INC | 3320 E 14TH ST | | | BROWNSVILLE | TX | 78521 | |
| GOBAR SYSTEMS INC EFT | GOBAR SYSTEMS INC | 3320 E 14TH ST | | | BROWNSVILLE | TX | 78521 | |
| GOBAR SYSTEMS INC EFT | GOBAR SYSTEMS INC | 3320 E 14TH ST | | | BROWNSVILLE | TX | 78521 | |
| GOBAR SYSTEMS INC EFT | GOBAR SYSTEMS INC | 3320 E 14TH ST | | | BROWNSVILLE | TX | 78521 | |
| GOBAR SYSTEMS INC EFT | GOBAR SYSTEMS INC | 3320 E 14TH ST | | | BROWNSVILLE | TX | 78521 | |
| GOBAR SYSTEMS INC EFT | GOBAR SYSTEMS INC | 3320 E 14TH ST | | | BROWNSVILLE | TX | 78521 | |
| GOBAR SYSTEMS INC EFT | GOBAR SYSTEMS INC | 3320 E 14TH ST | | | BROWNSVILLE | TX | 78521 | |
| GOBAR SYSTEMS INC EFT | GOBAR SYSTEMS INC | 3320 E 14TH ST | | | BROWNSVILLE | TX | 78521 | |
| GOBAR SYSTEMS INC EFT | GOBAR SYSTEMS INC | 3320 E 14TH ST | | | BROWNSVILLE | TX | 78521 | |
| GOODYEAR TIRE & RUBBER CO | GOODYEAR TIRE & RUBBER CO, THE | 100 GALLERIA OFFICENTRE #100 | | | SOUTHFIELD | MI | 48034 | |
| GOODYEAR TIRE & RUBBER CO EFT | GOODYEAR TIRE & RUBBER CO, THE | 100 GALLERIA OFFICENTRE #100 | | | SOUTHFIELD | MI | 48034 | |
| GOODYEAR TIRE & RUBBER CO EFT | GOODYEAR TIRE & RUBBER CO, THE | 100 GALLERIA OFFICENTRE #100 | | | SOUTHFIELD | MI | 48034 | |
| GOODYEAR TIRE & RUBBER CO EFT | GOODYEAR TIRE & RUBBER CO, THE | 100 GALLERIA OFFICENTRE #100 | | | SOUTHFIELD | MI | 48034 | |
| GOODYEAR TIRE & RUBBER CO EFT | GOODYEAR TIRE & RUBBER CO, THE | 100 GALLERIA OFFICENTRE #100 | | | SOUTHFIELD | MI | 48034 | |
| GOODYEAR TIRE & RUBBER CO EFT | GOODYEAR TIRE & RUBBER CO, THE | 100 GALLERIA OFFICENTRE #100 | | | SOUTHFIELD | MI | 48034 | |
| GOODYEAR TIRE & RUBBER CO EFT | GOODYEAR TIRE & RUBBER CO, THE | 100 GALLERIA OFFICENTRE #100 | | | SOUTHFIELD | MI | 48034 | |
| GOODYEAR TIRE & RUBBER CO EFT | GOODYEAR TIRE & RUBBER CO, THE | 100 GALLERIA OFFICENTRE #100 | | | SOUTHFIELD | MI | 48034 | |
| GOODYEAR TIRE & RUBBER CO EFT | GOODYEAR TIRE & RUBBER CO, THE | 100 GALLERIA OFFICENTRE #100 | | | SOUTHFIELD | MI | 48034 | |
| GOODYEAR TIRE & RUBBER CO EFT | GOODYEAR TIRE & RUBBER CO, THE | 100 GALLERIA OFFICENTRE #100 | | | SOUTHFIELD | MI | 48034 | |
| GOODYEAR TIRE & RUBBER CO EFT | GOODYEAR TIRE & RUBBER CO, THE | 100 GALLERIA OFFICENTRE #100 | | | SOUTHFIELD | MI | 48034 | |
| GOODYEAR TIRE & RUBBER CO EFT | GOODYEAR TIRE & RUBBER CO, THE | 100 GALLERIA OFFICENTRE #100 | | | SOUTHFIELD | MI | 48034 | |
| GOODYEAR TIRE & RUBBER CO EFT | GOODYEAR TIRE & RUBBER CO, THE | 100 GALLERIA OFFICENTRE #100 | | | SOUTHFIELD | MI | 48034 | |
| GOODYEAR TIRE & RUBBER CO EFT | GOODYEAR TIRE & RUBBER CO, THE | 100 GALLERIA OFFICENTRE #100 | | | SOUTHFIELD | MI | 48034 | |
| GOODYEAR TIRE & RUBBER CO EFT | GOODYEAR TIRE & RUBBER CO, THE | 100 GALLERIA OFFICENTRE #100 | | | SOUTHFIELD | MI | 48034 | |
| GOODYEAR TIRE & RUBBER CO EFT | GOODYEAR TIRE & RUBBER CO, THE | 100 GALLERIA OFFICENTRE #100 | | | SOUTHFIELD | MI | 48034 | |
| GOODYEAR TIRE & RUBBER CO EFT | GOODYEAR TIRE & RUBBER CO, THE | 100 GALLERIA OFFICENTRE #100 | | | SOUTHFIELD | MI | 48034 | |
| GOODYEAR TIRE & RUBBER CO EFTENGINEERED PRODUCTS DIVISION | GOODYEAR TIRE & RUBBER CO, THE | 100 GALLERIA OFFICENTRE #100 | | | SOUTHFIELD | MI | 48034 | |
| GOODYEAR TIRE & RUBBER CO EFTENGINEERED PRODUCTS DIVISION | GOODYEAR TIRE & RUBBER CO, THE | 100 GALLERIA OFFICENTRE #100 | | | SOUTHFIELD | MI | 48034 | |
| GOODYEAR TIRE & RUBBER CO EFTENGINEERED PRODUCTS DIVISION | GOODYEAR TIRE & RUBBER CO, THE | 100 GALLERIA OFFICENTRE #100 | | | SOUTHFIELD | MI | 48034 | |
| GOODYEAR TIRE & RUBBER CO EFTENGINEERED PRODUCTS DIVISION | GOODYEAR TIRE & RUBBER CO, THE | 100 GALLERIA OFFICENTRE #100 | | | SOUTHFIELD | MI | 48034 | |
| GOSHEN DIE CUTTING (GDC) INC | GDC INC | PO Box 98 | | | GOSHEN | IN | 46527-0098 | |
| GRAND HAVEN STAMPED PRODS EFT | | 1250 SOUTH BEECHTREE | | | GRAND HAVEN | MI | 49417 | |
| GRAND HAVEN STAMPED PRODS EFT | | 1250 SOUTH BEECHTREE | | | GRAND HAVEN | MI | 49417 | |
| GRAND RAPIDS CONTROLS CO LLC | GRAND RAPIDS CONTROLS COMPANY LLC | PO Box 360 | | | ROCKFORD | MI | 49341-0360 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAND RAPIDS CONTROLS CO LLC | GRAND RAPIDS CONTROLS COMPANY LLC | PO Box 360 | | | ROCKFORD | MI | 49341-0360 | |
| GREENDALE SCREW PRODUCTS EFT | GREENDALE SCREW PRODUCTS CO INC | 287 E GOLDEN GATE | | | DETROIT | MI | 48203-2054 | |
| GREER STOP NUT INC | GREER STOP NUT | 481 MCNALLY DR | | | NASHVILLE | TN | 37211 | |
| GREYSTONE OF LINCOLN INC | | 7 WELLINGTON RD | | | LINCOLN | RI | 02865 | |
| GREYSTONE OF LINCOLN INC | | 7 WELLINGTON RD | | | LINCOLN | RI | 02865 | |
| GREYSTONE OF LINCOLN INC | | 7 WELLINGTON RD | | | LINCOLN | RI | 02865 | |
| GRIGOLEIT CO EFT | GRIGOLEIT CO, THE | PO Box 831 | | | DECATUR | IL | 62525-0831 | |
| GRIGOLEIT CO EFT | GRIGOLEIT CO, THE | PO Box 831 | | | DECATUR | IL | 62525-0831 | |
| GRIGOLEIT CO EFT | GRIGOLEIT CO, THE | PO Box 831 | | | DECATUR | IL | 62525-0831 | |
| GRIGOLEIT CO EFT | GRIGOLEIT CO, THE | PO Box 831 | | | DECATUR | IL | 62525-0831 | |
| GRIGOLEIT CO EFT | GRIGOLEIT CO, THE | PO Box 831 | | | DECATUR | IL | 62525-0831 | |
| GRIGOLEIT CO EFT | GRIGOLEIT CO, THE | PO Box 831 | | | DECATUR | IL | 62525-0831 | |
| GRIGOLEIT CO EFT | GRIGOLEIT CO, THE | PO Box 831 | | | DECATUR | IL | 62525-0831 | |
| GRIGOLEIT CO EFT | GRIGOLEIT CO, THE | PO Box 831 | | | DECATUR | IL | 62525-0831 | |
| GRIGOLEIT CO EFT | GRIGOLEIT CO, THE | PO Box 831 | | | DECATUR | IL | 62525-0831 | |
| GRIGOLEIT CO EFT | GRIGOLEIT CO, THE | PO Box 831 | | | DECATUR | IL | 62525-0831 | |
| GRIGOLEIT CO EFT | GRIGOLEIT CO, THE | PO Box 831 | | | DECATUR | IL | 62525-0831 | |
| GRIGOLEIT CO EFT | GRIGOLEIT CO, THE | PO Box 831 | | | DECATUR | IL | 62525-0831 | |
| GRINER ENGINEERING INC EFT | GRINER ENGINEERING INC | 2500 N CURRY PIKE | | | BLOOMINGTON | IN | 47404-1486 | |
| GRINER ENGINEERING INC EFT | GRINER ENGINEERING INC | 2500 N CURRY PIKE | | | BLOOMINGTON | IN | 47404-1486 | |
| GRINER ENGINEERING INC EFT | GRINER ENGINEERING INC | 2500 N CURRY PIKE | | | BLOOMINGTON | IN | 47404-1486 | |
| GRM CORP EFT | GRM CORP | PO Box 689 | | | PIGEON | MI | 48755 | |
| GRM CORP EFT | GRM CORP | PO Box 689 | | | PIGEON | MI | 48755 | |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | ABC GROUP SALES & MARKETING INC | 2100 BOCA CHICA BLVD 315 | | | BROWNSVILLE | TX | 78521-2265 | |
| G-SHANK INC | | 2100 BOCA CHICA BLVD 315 | | | BROWNSVILLE | TX | 78521-2265 | |
| GSP COMPONENTS INC | | 1190 BROOKS AVE | | | ROCHESTER | NY | 14624-3185 | |
| H & H TUBE & MFG CO | | PO Box 455 | | | VANDERBILT | MI | 49795-0455 | |
| HANJIN SHIPPING CO LTD | | 1211 W 22ND ST STE 1100 | | | OAK BROOK | IL | 60523 | |
| HARADA INDUSTRY OF EFT AMERICA INC | HARADA INDUSTRY OF AMERICA INC | 22925 VENTURE DR | | | NOVI | MI | 48375 | |
| HARCO INDUSTRIES INC EFT | HARCO INDUSTRIES INC | PO Box 335 | | | ENGLEWOOD | OH | 45322 | |
| HARCO INDUSTRIES INC EFT | HARCO INDUSTRIES INC | PO Box 335 | | | ENGLEWOOD | OH | 45322 | |
| HARMAN CORP | | PO Box 80665 | | | ROCHESTER | MI | 48308 | |
| HARRINGTON & KING PERFORATING CO | | 5655 W FILLMORE ST | | | CHICAGO | IL | 60644-5597 | |
| HAWKS SALES CORP. | | PO Box 19404 | | | INDIANAPOLIS | IN | 46219 | |
| HDK AMERICA INC EFT | HDK AMERICA INC | 1777 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| HDK AMERICA INC EFT | HDK AMERICA INC | 1777 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| HDK AMERICA INC EFT | HDK AMERICA INC | 1777 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| HDK AMERICA INC EFT | HDK AMERICA INC | 1777 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| HDK AMERICA INC EFT | HDK AMERICA INC | 1777 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| HECKETHORN MANUFACTURING EFTCO INC | HECKETHORN MANUFACTURING CO INC | 2005 FORREST ST | | | DYERSBURG | TN | 38024 | |
| HECKETHORN MANUFACTURING EFTCO INC | HECKETHORN MANUFACTURING CO INC | 2005 FORREST ST | | | DYERSBURG | TN | 38024 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| HELLERMANN TYTON CORP EFT | HELLERMANNTYTON CORPORATION | PO Box 245017 | | | MILWAUKEE | WI | 53224 | |
| HELLERMANN TYTON CORP EFT | HELLERMANNTYTON CORPORATION | PO Box 245017 | | | MILWAUKEE | WI | 53224 | |
| HENKEL LOCTITE CORPORATION EFT | HENKEL CORP | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | |
| HENKEL LOCTITE CORPORATION EFT | LOCTITE CORP | 7101 LOGISTICS DR | | | LOUISVILLE | KY | 40258 | |
| HENKEL LOCTITE CORPORATION EFT | HENKEL CORP | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | |
| HENKEL LOCTITE CORPORATION EFT | HENKEL CORP | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | |
| HENKEL LOCTITE CORPORATION EFT | HENKEL CORP | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | |
| HENKEL LOCTITE CORPORATION EFT | HENKEL LOCTITE CORP | 1001 TROUT BROOK CROSSING | | | ROCKY HILL | CT | 06067 | |
| HENKEL LOCTITE CORPORATION EFT | HENKEL CORP | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | |
| HENKEL LOCTITE CORPORATION EFT | HENKEL CORP | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | |
| HENKEL LOCTITE CORPORATION EFT | HENKEL CORP | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | |
| HENKEL LOCTITE CORPORATION EFT | HENKEL CORP | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | |
| HENKEL LOCTITE CORPORATION EFT | HENKEL CORP | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | |
| HENKEL LOCTITE CORPORATION EFT | HENKEL CORP | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | |
| HENKEL LOCTITE CORPORATION EFT | HENKEL CORP | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | |
| HENKEL LOCTITE CORPORATION EFT | LOCTITE CORP | 7101 LOGISTICS DR | | | LOUISVILLE | KY | 40258 | |
| HENNESSEY CAPITAL SOLUTIONS | SCIENTIFIC TUBE INC | 770 TOLLGATE RD | | | ELGIN | IL | 60123 | |
| HENNESSEY CAPITAL SOLUTIONS | SCIENTIFIC TUBE INC | 770 TOLLGATE RD | | | ELGIN | IL | 60123 | |
| HENNESSEY CAPITAL SOLUTIONS | SCIENTIFIC TUBE INC | 770 TOLLGATE RD | | | ELGIN | IL | 60123 | |
| HENNESSEY CAPITAL SOLUTIONS | SCIENTIFIC TUBE INC | 770 TOLLGATE RD | | | ELGIN | IL | 60123 | |
| HENNESSEY CAPITAL SOLUTIONS | SCIENTIFIC TUBE INC | 770 TOLLGATE RD | | | ELGIN | IL | 60123 | |
| HENNESSEY CAPITAL SOLUTIONS | | | | | | | | |
| HENNESSEY CAPITAL FUNDING CORP | AUTOSPLICE INC | 10297 MUIRFIELD TRACE | | | FISHERS | IN | 46037 | |
| HENNESSEY CAPITAL SOLUTIONS | | | | | | | | |
| HENNESSEY CAPITAL FUNDING CORP | AUTOSPLICE INC | 10297 MUIRFIELD TRACE | | | FISHERS | IN | 46037 | |
| HENNESSEY CAPITAL SOLUTIONS | | | | | | | | |
| HENNESSEY CAPITAL FUNDING CORP | AUTOSPLICE INC | 10297 MUIRFIELD TRACE | | | FISHERS | IN | 46037 | |
| HENNESSEY CAPITAL SOLUTIONS | | | | | | | | |
| HENNESSEY CAPITAL FUNDING CORP | AUTOSPLICE INC | 10297 MUIRFIELD TRACE | | | FISHERS | IN | 46037 | |
| HENNESSEY CAPITAL SOLUTIONS | | | | | | | | |
| HENNESSEY CAPITAL FUNDING CORP | AUTOSPLICE INC | 10297 MUIRFIELD TRACE | | | FISHERS | IN | 46037 | |
| HENNESSEY CAPITAL SOLUTIONS | | | | | | | | |
| HENNESSEY CAPITAL FUNDING CORP | AUTOSPLICE INC | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | |
| HENNESSEY CAPITAL SOLUTIONS | | | | | | | | |
| HENNESSEY CAPITAL FUNDING CORP | AUTOSPLICE INC | 10297 MUIRFIELD TRACE | | | FISHERS | IN | 46037 | |
| HENNESSEY CAPITAL SOLUTIONS | | | | | | | | |
| HENNESSEY CAPITAL FUNDING CORP | AUTOSPLICE INC | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | |
| HENZE STAMPING & MFG CO EFT | HENZE STAMPING & MANU CO INC | 31650 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071-1689 | |
| HENZE STAMPING & MFG CO EFT | HENZE STAMPING & MANU CO INC | 31650 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071-1689 | |
| HENZE STAMPING & MFG CO EFT | HENZE STAMPING & MANU CO INC | 31650 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071-1689 | |
| HENZE STAMPING & MFG CO EFT | HENZE STAMPING & MANU CO INC | 31650 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071-1689 | |
| HERAEUS INC EFT CERMALLOY DIV | HERAEUS INC | 24 UNION HILL RD | | | WEST CONSHOHOCKEN | PA | 19428 | |
| HERAEUS INC EFT CERMALLOY DIV | HERAEUS INC | 24 UNION HILL RD | | | WEST CONSHOHOCKEN | PA | 19428 | |
| HERAEUS INC EFT CERMALLOY DIV | HERAEUS INC | 24 UNION HILL RD | | | WEST CONSHOHOCKEN | PA | 19428 | |
| HERAEUS INC EFT CERMALLOY DIV | HERAEUS INC | 24 UNION HILL RD | | | WEST CONSHOHOCKEN | PA | 19428 | |
| HERAEUS INC EFT CERMALLOY DIV | HERAEUS INC | 24 UNION HILL RD | | | WEST CONSHOHOCKEN | PA | 19428 | |
| HERAEUS INC EFT CERMALLOY DIV | HERAEUS INC | 24 UNION HILL RD | | | WEST CONSHOHOCKEN | PA | 19428 | |
| HERAEUS INC EFT CERMALLOY DIV | HERAEUS INC | 24 UNION HILL RD | | | WEST CONSHOHOCKEN | PA | 19428 | |
| HERAEUS INC EFT CERMALLOY DIV | HERAEUS INC | 24 UNION HILL RD | | | WEST CONSHOHOCKEN | PA | 19428 | |
| HERAEUS INC EFT CERMALLOY DIV | HERAEUS INC | 24 UNION HILL RD | | | WEST CONSHOHOCKEN | PA | 19428 | |
| HERAEUS INC EFT CERMALLOY DIV | HERAEUS INC | 24 UNION HILL RD | | | WEST CONSHOHOCKEN | PA | 19428 | |
| HEWITT TOOL & DIE INC EFT | HEWITT TOOL & DIE INC | PO Box 47 | | | OAKFORD | IN | 46965 | |
| HEWITT TOOL & DIE INC EFT | HEWITT TOOL & DIE INC | PO Box 47 | | | OAKFORD | IN | 46965 | |
| HEWITT TOOL & DIE INC EFT | HEWITT TOOL & DIE INC | PO Box 47 | | | OAKFORD | IN | 46965 | |
| HEWITT TOOL & DIE INC EFT | HEWITT TOOL & DIE INC | PO Box 47 | | | OAKFORD | IN | 46965 | |
| HEWITT TOOL & DIE INC EFT | HEWITT TOOL & DIE INC | PO Box 47 | | | OAKFORD | IN | 46965 | |
| HEWITT TOOL & DIE INC EFT | HEWITT TOOL & DIE INC | PO Box 47 | | | OAKFORD | IN | 46965 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEWITT TOOL & DIE INC EFT | HEWITT TOOL & DIE INC | PO Box 47 | | | OAKFORD | IN | 46965 | |
| HEWITT TOOL & DIE INC EFT | HEWITT TOOL & DIE INC | PO Box 47 | | | OAKFORD | IN | 46965 | |
| HEWITT TOOL & DIE INC EFT | HEWITT TOOL & DIE INC | PO Box 47 | | | OAKFORD | IN | 46965 | |
| HEWITT TOOL & DIE INC EFT | HEWITT TOOL & DIE INC | PO Box 47 | | | OAKFORD | IN | 46965 | |
| HEWITT TOOL & DIE INC EFT | HEWITT TOOL & DIE INC | PO Box 47 | | | OAKFORD | IN | 46965 | |
| HEWITT TOOL & DIE INC EFT | HEWITT TOOL & DIE INC | PO Box 47 | | | OAKFORD | IN | 46965 | |
| HEWITT TOOL & DIE INC EFT | HEWITT TOOL & DIE INC | PO Box 47 | | | OAKFORD | IN | 46965 | |
| HEWLETT PACKARD CO INC | | 8000 FOOTHILLS BLVD | MS5578 | | ROSEVILLE | CA | 95747 | |
| HEWLETT PACKARD CO INC | | 8000 FOOTHILLS BLVD | MS5578 | | ROSEVILLE | CA | 95747 | |
| HEXCEL CORPORATION EFT | HEXCEL CORPORATION | 15062 STEELE RD | | | BURLINGTON | WA | 98233-3627 | |
| HEXCEL CORPORATION EFT | HEXCEL CORPORATION | 15062 STEELE RD | | | BURLINGTON | WA | 98233-3627 | |
| HEXCEL CORPORATION EFT | HEXCEL CORPORATION | 15062 STEELE RD | | | BURLINGTON | WA | 98233-3627 | |
| HI STAT MFG CO INC EFT ATTN PHEBA CASS | STONERIDGE INC | 28001 CABOT DR STE 100 | | | NOVI | MI | 48377 | |
| HIGHLAND INDUSTRIES INC EFT | HIGHLAND INDUSTRIES INC | 629 GREEN VALLEY RD STE 300 | | | GREENSBORO | NC | 27408 | |
| HIGHLAND INDUSTRIES INC EFT | HIGHLAND INDUSTRIES INC | 629 GREEN VALLEY RD STE 300 | | | GREENSBORO | NC | 27408 | |
| HIGHLAND MANUFACTURING CO EFT | ILLINOIS TOOL WORKS INC | PO Box 1858 | | | WATERBURY | CT | 06705 | |
| HIGHLAND MANUFACTURING CO EFT | ILLINOIS TOOL WORKS INC | PO Box 1858 | | | WATERBURY | CT | 06705 | |
| HIGHLAND MANUFACTURING CO EFT | ILLINOIS TOOL WORKS INC | PO Box 1858 | | | WATERBURY | CT | 06705 | |
| HI-LEX AMERICA INC EFT | HI-LEX AMERICA INC | 5200 WAYNE RD | | | BATTLE CREEK | MI | 49015-1024 | |
| HISCO CO INC | HIS COMPANY INC | 11455 PELLICANO | | | EL PASO | TX | 79936 | |
| HISCO EFT | HIS COMPANY INC | 11455 PELLICANO | | | EL PASO | TX | 79936 | |
| HISCO EFT | HIS COMPANY INC | 11455 PELLICANO | | | EL PASO | TX | 79936 | |
| HISCO EFT | HIS COMPANY INC | 2721 N EXPRESSWAY 77 | | | HARLINGEN | TX | 78552-1952 | |
| HISCO EFT | HIS COMPANY INC | 2721 N EXPRESSWAY 77 | | | HARLINGEN | TX | 78552-1952 | |
| HITACHI AUTO PRODUCTS-USA-LA | | 475 ALASKA AVE | | | TORRANCE | CA | 90503 | |
| HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | HITACHI AUTOMOTIVE PRODUCTS INC | 34500 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335 | |
| HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | HITACHI AUTOMOTIVE PRODUCTS INC | 34500 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335 | |
| HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | HITACHI AUTOMOTIVE PRODUCTS USA INC | PO Box 510 | | | HARRODSBURG | KY | 40330 | |
| HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | HITACHI AUTOMOTIVE PRODUCTS USA INC | PO Box 510 | | | HARRODSBURG | KY | 40330 | |
| HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | HITACHI AUTOMOTIVE PRODUCTS INC | 34500 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335 | |
| HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | HITACHI AUTOMOTIVE PRODUCTS USA INC | PO Box 510 | | | HARRODSBURG | KY | 40330 | |
| HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | HITACHI AUTOMOTIVE PRODUCTS USA INC | PO Box 510 | | | HARRODSBURG | KY | 40330 | |
| HITACHI METALS AMERICA LTD EFTMAGNETIC MATERIALS DIV | HITACHI METALS AMERICA LTD | 2101 S ARLINGTON HEIGHTS RD STE 116 | | | ARLINGTON HEIGHTS | IL | 60005 | |
| HITCHINER MANUFACTURING CO EFTINC | HITCHINER MANUFACTURING COMPANY INC | PO Box 2001 | | | MILFORD | NH | 03055-2001 | |
| HITCHINER MANUFACTURING CO EFTINC | HITCHINER MANUFACTURING COMPANY INC | PO Box 2001 | | | MILFORD | NH | 03055-2001 | |
| HK METALCRAFT MFG CORP EFT | HK METALCRAFT MANUFACTURING CORP | PO Box 775 | | | LODI | NJ | 07644-0775 | |
| HK METALCRAFT MFG CORP EFT | HK METALCRAFT MANUFACTURING CORP | PO Box 775 | | | LODI | NJ | 07644-0775 | |
| HK METALCRAFT MFG CORP EFT | HK METALCRAFT MANUFACTURING CORP | PO Box 775 | | | LODI | NJ | 07644-0775 | |
| HK METALCRAFT MFG CORP EFT | HK METALCRAFT MANUFACTURING CORP | PO Box 775 | | | LODI | NJ | 07644-0775 | |
| HK METALCRAFT MFG CORP EFT | HK METALCRAFT MANUFACTURING CORP | PO Box 775 | | | LODI | NJ | 07644-0775 | |
| HK METALCRAFT MFG CORP EFT | HK METALCRAFT MANUFACTURING CORP | PO Box 775 | | | LODI | NJ | 07644-0775 | |
| HK METALCRAFT MFG CORP EFT | HK METALCRAFT MANUFACTURING CORP | PO Box 775 | | | LODI | NJ | 07644-0775 | |
| HK METALCRAFT MFG CORP EFT | HK METALCRAFT MANUFACTURING CORP | PO Box 775 | | | LODI | NJ | 07644-0775 | |
| HK METALCRAFT MFG CORP EFT | HK METALCRAFT MANUFACTURING CORP | PO Box 775 | | | LODI | NJ | 07644-0775 | |
| HK METALCRAFT MFG CORP EFT | HK METALCRAFT MANUFACTURING CORP | PO Box 775 | | | LODI | NJ | 07644-0775 | |
| HOEGANAES CORPORATION | | 1001 TAYLORS LN | | | RIVERTON | NJ | 08077 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| HOEGANAES CORPORATION | | 1001 TAYLORS LN | | | RIVERTON | NJ | 08077 | |
| HOEGANAES CORPORATION | | 1001 TAYLORS LN | | | RIVERTON | NJ | 08077 | |
| HOFFER PLASTICS CORP EFT | HOFFER PLASTICS CORP | 500 N COLLINS ST | | | SOUTH ELGIN | IL | 60177-1104 | |
| HOFFER PLASTICS CORP EFT | HOFFER PLASTICS CORP | 500 N COLLINS ST | | | SOUTH ELGIN | IL | 60177-1104 | |
| HOLMCO INDUSTRIES DIV ROBIN IND | ROBIN INDUSTRIES INC | PO Box 188 | | | WINESBURG | OH | 44690 | |
| HONEYWELL INC EFT SOLID STATE ELECTRONICS CENTER | HONEYWELL INTERNATIONAL INC | 12001 HWY 55 | | | MINNEAPOLIS | MN | 55441 | |
| HONEYWELL INC EFT SOLID STATE ELECTRONICS CENTER | HONEYWELL INTERNATIONAL INC | 11 W SPRING ST | | | FREEPORT | IL | 61032-4316 | |
| HONEYWELL INC EFT SOLID STATE ELECTRONICS CENTER | HONEYWELL INTERNATIONAL INC | 11 W SPRING ST | | | FREEPORT | IL | 61032-4316 | |
| HONEYWELL INTERNATIONAL INC. | | 3201 W LOMITA BLVD | | | TORRANCE | CA | 90505-5015 | |
| HONEYWELL SENSING & CNTRL EFT | HONEYWELL INTERNATIONAL INC | 11 W SPRING ST | | | FREEPORT | IL | 61032-4316 | |
| HONEYWELL SENSING & EFTCONTROL | FAS CONTROLS INC | 1100 AIRPORT RD | | | SHELBY | NC | 28150 | |
| HONEYWELL SENSING & EFTCONTROL | FAS CONTROLS INC | 1100 AIRPORT RD | | | SHELBY | NC | 28150 | |
| HOOVER PRECISION PRODUCTS EFTINC | HOOVER PRECISION PRODUCTS, INC. | 35 KRIPES RD | | | EAST GRANBY | CT | 06026 | |
| HOOVER PRECISION PRODUCTS EFTINC | HOOVER PRECISION PRODUCTS INC | 35 KRIPES RD | | | EAST GRANBY | CT | 06026 | |
| HOOVER PRECISION PRODUCTS EFTINC | HOOVER PRECISION PRODUCTS INC | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | |
| HOOVER PRECISION PRODUCTS EFTINC | HOOVER PRECISION PRODUCTS, INC. | 35 KRIPES RD | | | EAST GRANBY | CT | 06026 | |
| HOOVER PRECISION PRODUCTS EFTINC | HOOVER PRECISION PRODUCTS INC | PO Box 899 | | | CUMMING | GA | 30028 | |
| HOOVER PRECISION PRODUCTS EFTINC | HOOVER PRECISION PRODUCTS INC | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | |
| HOOVER PRECISION PRODUCTS EFTINC | HOOVER PRECISION PRODUCTS, INC. | 35 KRIPES RD | | | EAST GRANBY | CT | 06026 | |
| HOOVER PRECISION PRODUCTS EFTINC | HOOVER PRECISION PRODUCTS INC | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | |
| HOOVER PRECISION PRODUCTS EFTINC | HOOVER PRECISION PRODUCTS, INC. | 35 KRIPES RD | | | EAST GRANBY | CT | 06026 | |
| HOOVER PRECISION PRODUCTS EFTINC | HOOVER PRECISION PRODUCTS INC | 1390 INDUSTRIAL PARK DR | | | SAULT SAINTE MARIE | MI | 49783-1452 | |
| HOOVER PRECISION PRODUCTS EFTINC | HOOVER PRECISION PRODUCTS INC | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | |
| HOOVER PRECISION PRODUCTS EFTINC | HOOVER PRECISION PRODUCTS INC | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | |
| HOOVER PRECISION PRODUCTS EFTINC | HOOVER PRECISION PRODUCTS INC | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | |
| HOOVER PRECISION PRODUCTS EFTINC | HOOVER PRECISION PRODUCTS INC | PO Box 899 | | | CUMMING | GA | 30028 | |
| HOOVER PRECISION PRODUCTS EFTINC | HOOVER PRECISION PRODUCTS INC | PO Box 899 | | | CUMMING | GA | 30028 | |
| HOOVER PRECISION PRODUCTS EFTINC | HOOVER PRECISION PRODUCTS INC | PO Box 899 | | | CUMMING | GA | 30028 | |
| HOOVER PRECISION PRODUCTS EFTINC | HOOVER PRECISION PRODUCTS, INC. | 35 KRIPES RD | | | EAST GRANBY | CT | 06026 | |
| HOPPER DEVELOPMENT INC | HOPPER DEVELOPMENT INC. | PO Box 296 | | | LOGANSPORT | IN | 46947-0296 | |
| HORIZON TECHNOLOGY GROUP | HORIZON TECHNOLOGY GROUP INC | 1100 N OPDYKE RD STE 900 | | | AUBURN HILLS | MI | 48326-2637 | |
| HORIZON TECHNOLOGY LLC EFT | HTG CORP INC | 4261 13TH ST | | | WYANDOTTE | MI | 48192 | |
| HORIZON TECHNOLOGY LLC EFT | HTG CORP INC | 4261 13TH ST | | | WYANDOTTE | MI | 48192 | |
| HORIZON TECHNOLOGY LLC EFT | HTG CORP INC | 4261 13TH ST | | | WYANDOTTE | MI | 48192 | |
| HORIZON TECHNOLOGY LLC EFT | HTG CORP INC | 1988 S COUNTY RD 593 | | | TIFFIN | OH | 44883 | |
| HORIZON TECHNOLOGY LLC EFT | HTG CORP INC | 1988 S COUNTY RD 593 | | | TIFFIN | OH | 44883 | |
| HORIZON TECHNOLOGY LLC EFT | HTG CORP INC | 1988 S COUNTY RD 593 | | | TIFFIN | OH | 44883 | |
| HORIZON TECHNOLOGY LLC EFT | HTG CORP INC | 1988 S COUNTY RD 593 | | | TIFFIN | OH | 44883 | |
| HORIZON TECHNOLOGY LLC EFT | HTG CORP INC | 1988 S COUNTY RD 593 | | | TIFFIN | OH | 44883 | |
| HOSIDEN AMERICA CORP EFT | HOSIDEN AMERICA CORP | 1800 S PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| HOSIDEN AMERICA CORP EFT | HOSIDEN AMERICA CORP | 1800 S PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| HOSIDEN AMERICA CORP EFT | HOSIDEN AMERICA CORP | 1800 S PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| HOSIDEN AMERICA CORP EFT | HOSIDEN AMERICA CORP | 1800 S PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| HOT STAMP SUPPLY CO | | 141-2 MARCEL DR | | | WINCHESTER | VA | 22602 | |
| HUB GROUP ASSOCIATES INC EFT | | 33773 TREASURY CENTER | | | CHICAGO | IL | 60694 | |
| HUTCHINSON FTS INC EFT | HUTCHINSON FTS INC | PO Box F | | | READING | MI | 49274 | |
| HUTCHINSON FTS INC EFT | HUTCHINSON FTS INC | PO Box 100 | | | LIVINGSTON | TN | 38570-0100 | |
| HUTCHINSON FTS INC EFT | HUTCHINSON FTS INC | PO Box 100 | | | LIVINGSTON | TN | 38570-0100 | |
| HY LEVEL INDUSTRIES INC EFT | HY-LEVEL INDUSTRIES INC | PO Box 368015 | | | STRONGSVILLE | OH | 44136-9715 | |
| HY LEVEL INDUSTRIES INC EFT | HY-LEVEL INDUSTRIES INC | PO Box 368015 | | | STRONGSVILLE | OH | 44136-9715 | |
| HY LEVEL INDUSTRIES INC EFT | HY-LEVEL INDUSTRIES INC | PO Box 368015 | | | STRONGSVILLE | OH | 44136-9715 | |
| HYDRO ALUMINUM NORTH AMERICA | | 171 INDUSTRIAL BLVD | | | FAYETTEVILLE | TN | 37334 | |
| HYDRO ALUMINUM NORTH AMERICA 1 | HYDRO ALUMINUM NORTH AMERICA | 200 RIVIERA BLVD | | | SAINT AUGUSTINE | FL | 32086 | |
| HYDRO ALUMINUM ROCKLEDGE INC | | 100 GUS HIPP BLVD | | | ROCKLEDGE | FL | 32955 | |
| HYDRO ALUMINUM ROCKLEDGE INC | | 100 GUS HIPP BLVD | | | ROCKLEDGE | FL | 32955 | |
| HYLAND MACHINE CO EFT | HYLAND MACHINE COMPANY, THE (INC) | PO Box 133 | | | DAYTON | OH | 45404-0133 | |
| HYLAND MACHINE CO EFT | HYLAND MACHINE COMPANY, THE (INC) | PO Box 133 | | | DAYTON | OH | 45404-0133 | |
| HYLAND MACHINE CO EFT | HYLAND MACHINE COMPANY, THE (INC) | PO Box 133 | | | DAYTON | OH | 45404-0133 | |
| HYLAND MACHINE CO EFT | HYLAND MACHINE COMPANY, THE (INC) | PO Box 133 | | | DAYTON | OH | 45404-0133 | |
| HYUN YANG CORPORATION EFTSHIHWA IND ESTATE 5 BA 101 | HYUN YANG CO INC | 33533 W 12 MILE RD STE 300 | | | FARMINGTON HILLS | MI | 48331 | |
| IBM CORPORATION EFT | | PO BOX 91222 | | | CHICAGO | IL | 60693-9102 | |
| ICG CASTINGS INC EFT | ICG CASTINGS INC | 5700 CROOKS RD STE 225 | | | TROY | MI | 48098 | |
| ICG CASTINGS INC EFT | ICG CASTINGS INC | PO Box 470 | | | DOWAGIAC | MI | 49047-0470 | |
| IDEAL PRODUCTS LLC | | 158 PINESBRIDGE RD | | | BEACON FALLS | CT | 06403 | |
| IDEAL PRODUCTS LLC | | 158 PINESBRIDGE RD | | | BEACON FALLS | CT | 06403 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| IDEAL PRODUCTS LLC | | 158 PINESBRIDGE RD | | | BEACON FALLS | CT | 06403 | |
| IDEAL PRODUCTS LLC | | 158 PINESBRIDGE RD | | | BEACON FALLS | CT | 06403 | |
| IDEAL PRODUCTS LLC | | 158 PINESBRIDGE RD | | | BEACON FALLS | CT | 06403 | |
| IDEAL PRODUCTS LLC | | 158 PINESBRIDGE RD | | | BEACON FALLS | CT | 06403 | |
| IDEAL PRODUCTS LLC | | 158 PINESBRIDGE RD | | | BEACON FALLS | CT | 06403 | |
| IDEAL PRODUCTS LLC | | 158 PINESBRIDGE RD | | | BEACON FALLS | CT | 06403 | |
| IDEAL PRODUCTS LLC | | 158 PINESBRIDGE RD | | | BEACON FALLS | CT | 06403 | |
| IDEAL PRODUCTS LLC | | 158 PINESBRIDGE RD | | | BEACON FALLS | CT | 06403 | |
| IDEAL PRODUCTS LLC | | 158 PINESBRIDGE RD | | | BEACON FALLS | CT | 06403 | |
| IDG INC EFT | INDUSTRIAL DISTRIBUTION GROUP INC | 9407 MERIDIAN WAY | | | WEST CHESTER | OH | 45069 | |
| IDG INC EFT | INDUSTRIAL DISTRIBUTION GROUP INC | 9407 MERIDIAN WAY | | | WEST CHESTER | OH | 45069 | |
| IER INDUSTRIES INC EFT | IER FUJIKURA INC | 8271 BAVARIA RD E | | | MACEDONIA | OH | 44056 | |
| IKON OFFICE SOLUTIONS INC EFT | IKON OFFICE SOLUTIONS, INC. | 2780 44th St SW | | | GRAND RAPIDS | MI | 49519-4108 | |
| IKON OFFICE SOLUTIONS INC EFT | IKON OFFICE SOLUTIONS, INC. | 2780 44th St SW | | | GRAND RAPIDS | MI | 49519-4108 | |
| IKON OFFICE SOLUTIONS INC EFT | IKON OFFICE SOLUTIONS, INC. | 2780 44th St SW | | | GRAND RAPIDS | MI | 49519-4108 | |
| IKON OFFICE SOLUTIONS INC EFT | IKON OFFICE SOLUTIONS, INC. | 2780 44th St SW | | | GRAND RAPIDS | MI | 49519-4108 | |
| IKON OFFICE SOLUTIONS INC EFT | IKON OFFICE SOLUTIONS, INC. | 2780 44th St SW | | | GRAND RAPIDS | MI | 49519-4108 | |
| ILLINOIS TOOL WORKS COMPANY | ILLINOIS TOOL WORKS INC | 3704 N PALMER ST | | | MILWAUKEE | WI | 53212 | |
| IMCO INC EFT | IMCO INC | PO Box 444 | | | HUNTINGTON | IN | 46750-0444 | |
| IMPACT FORGE GROUP INC EFT | OMNI FORGE INC | 18325 S 580 COUNTY RD W | | | REMINGTON | IN | 47977 | |
| IMPACT FORGE GROUP INC EFT | OMNI FORGE INC | 18325 S 580 COUNTY RD W | | | REMINGTON | IN | 47977 | |
| IN2CONNECT INC EFT | IN2CONNECT INC | 2304 INDUSTRIAL DR | | | CULLMAN | AL | 35055 | |
| IN2CONNECT INC EFT | IN2CONNECT INC | 2304 INDUSTRIAL DR | | | CULLMAN | AL | 35055 | |
| IN2CONNECT INC EFT | IN2CONNECT INC | 2304 INDUSTRIAL DR | | | CULLMAN | AL | 35055 | |
| IN2CONNECT INC EFT | IN2CONNECT INC | 2304 INDUSTRIAL DR | | | CULLMAN | AL | 35055 | |
| IN2CONNECT INC EFT | IN2CONNECT INC | 2304 INDUSTRIAL DR | | | CULLMAN | AL | 35055 | |
| INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP A | SCHAEFFLER GROUP USA INC | 1750 E BIG BEAVER RD | | | TROY | MI | 48083 | |
| INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | SCHAEFFLER GROUP USA INC | 1750 E BIG BEAVER RD | | | TROY | MI | 48083 | |
| INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | SCHAEFFLER GROUP USA INC | 1750 E BIG BEAVER RD | | | TROY | MI | 48083 | |
| INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | SCHAEFFLER GROUP USA INC | 1750 E BIG BEAVER RD | | | TROY | MI | 48083 | |
| INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | SCHAEFFLER GROUP USA INC | 1750 E BIG BEAVER RD | | | TROY | MI | 48083 | |
| INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | SCHAEFFLER GROUP USA INC | 1750 E BIG BEAVER RD | | | TROY | MI | 48083 | |
| INDAK MANUFACTURING CORP EFT | INDAK MANUFACTURING CORP | 1915 TECHNY RD | | | NORTHBROOK | IL | 60062-5307 | |
| INDAK MANUFACTURING CORP EFT | INDAK MANUFACTURING CORP | 1915 TECHNY RD | | | NORTHBROOK | IL | 60062-5307 | |
| INDAK MANUFACTURING CORP EFT | INDAK MANUFACTURING CORP | 1915 TECHNY RD | | | NORTHBROOK | IL | 60062-5307 | |
| INDAK MANUFACTURING CORP EFT | INDAK MANUFACTURING CORP | 1915 TECHNY RD | | | NORTHBROOK | IL | 60062-5307 | |
| INDAK MANUFACTURING CORP EFT | INDAK MANUFACTURING CORP | 1915 TECHNY RD | | | NORTHBROOK | IL | 60062-5307 | |
| INDAK MANUFACTURING CORP EFT | INDAK MANUFACTURING CORP | 1915 TECHNY RD | | | NORTHBROOK | IL | 60062-5307 | |
| INDIUM CORPORATION EFT OF AMERICA | INDIUM CORP OF AMERICA | PO Box 269 | | | UTICA | NY | 13503 | |
| INDIUM CORPORATION EFT OF AMERICA | INDIUM CORP OF AMERICA | PO Box 269 | | | UTICA | NY | 13503 | |
| INDIUM CORPORATION EFT OF AMERICA | INDIUM CORP OF AMERICA | PO Box 269 | | | UTICA | NY | 13503 | |
| INDIUM CORPORATION EFT OF AMERICA | INDIUM CORP OF AMERICA | PO Box 269 | | | UTICA | NY | 13503 | |
| INDUSTRIAL DIELECTRICS INC | | PO Box 357 | | | NOBLESVILLE | IN | 46061-0357 | |
| INDUSTRIAL DIELECTRICS INC | | PO Box 357 | | | NOBLESVILLE | IN | 46061-0357 | |
| INDUSTRIAL DIELECTRICS INC | | PO Box 357 | | | NOBLESVILLE | IN | 46061-0357 | |
| INDUSTRIAL DIELECTRICS INC | | PO Box 357 | | | NOBLESVILLE | IN | 46061-0357 | |
| INDUSTRIAL DIELECTRICS INC | | PO Box 357 | | | NOBLESVILLE | IN | 46061-0357 | |
| INDUSTRIAL DIELECTRICS INC | | PO Box 357 | | | NOBLESVILLE | IN | 46061-0357 | |
| INDUSTRIAL STAMPING & MFG EFT | INDUSTRIAL STAMPING & MFG CO | 16500 COMMON RD | | | ROSEVILLE | MI | 48066-5904 | |
| INDUSTRIAL STAMPING & MFG EFT | INDUSTRIAL STAMPING & MFG CO | 16500 COMMON RD | | | ROSEVILLE | MI | 48066-5904 | |
| INFINEON TECHNOLOGIES EFT | INFINEON TECHNOLOGIES NORTH AMERICA | 2529 COMMERCE DR STE H | | | KOKOMO | IN | 46902-7815 | |
| INFINEON TECHNOLOGIES EFT | INFINEON TECHNOLOGIES NORTH AMERICA | 2529 COMMERCE DR STE H | | | KOKOMO | IN | 46902-7815 | |
| INFINEON TECHNOLOGIES EFT | INFINEON TECHNOLOGIES NORTH AMERICA | 2529 COMMERCE DR STE H | | | KOKOMO | IN | 46902-7815 | |
| INITIAL TROPICAL PLANTS INC | | 25220 TRANS-X | | | NOVI | MI | 48375 | |
| INNERTECH NASHVILLE DIV INTIER AUTOMOTIVE INTERIOR | INTIER AUTOMOTIVE INTERIORS OF AMER | 7751 W 70TH ST | | | SHREVEPORT | LA | 71129 | |
| INNOVATIVE TOOL & DESIGN CORP | INNOVATIVE TOOL & DESIGN INC | 10725 CAPITAL ST | | | OAK PARK | MI | 48237 | |
| INNOVATIVE TOOL & DESIGN CORP | INNOVATIVE TOOL & DESIGN INC | 10725 CAPITAL ST | | | OAK PARK | MI | 48237 | |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Intasco USA Inc | INTASCO-USA INC | 125 RUNNELS ST | | | PORT HURON | MI | 48060 | |
| INTEC GROUP INC EFT | INTEC GROUP INC, THE | 666 S VERMONT ST | | | PALATINE | IL | 60067-6950 | |
| INTEC GROUP INC EFT | INTEC GROUP INC, THE | 1301 E MICHIGAN AVE | | | MOROCCO | IN | 47963-8179 | |
| INTEGRATED LOGISTICS EFT SOLUTIONS | INTEGRATED LOGISTIC SOLUTIONS INC | 6675 HOMESTRETCH DR | | | DAYTON | OH | 45414 | |
| INTEGRATED LOGISTICS EFT SOLUTIONS | INTEGRATED LOGISTIC SOLUTIONS INC | 6675 HOMESTRETCH DR | | | DAYTON | OH | 45414 | |
| INTEGRATED SILICON SOLUTION EFINC | INTEGRATED SILICON SOLUTION INC | 10331 DAWSON'S CREEK BLVD STE A | | | FORT WAYNE | IN | 46825 | |
| INTEGRATED SILICON SOLUTION EFINC | INTEGRATED SILICON SOLUTION INC | 10331 DAWSON'S CREEK BLVD STE A | | | FORT WAYNE | IN | 46825 | |
| INTEGRATED SILICON SOLUTION EFINC | INTEGRATED SILICON SOLUTION INC | 10331 DAWSON'S CREEK BLVD STE A | | | FORT WAYNE | IN | 46825 | |
| INTEGRATED SILICON SOLUTION EFINC | INTEGRATED SILICON SOLUTION INC | 10331 DAWSON'S CREEK BLVD STE A | | | FORT WAYNE | IN | 46825 | |
| INTEGRATED SILICON SOLUTION IRI | INTEGRATED SILICON SOLUTION INC | 10331 DAWSON'S CREEK BLVD STE A | | | FORT WAYNE | IN | 46825 | |
| INTEGRIS METALS INC EFT | RYERSON, JOSEPH T. & SON, INC | 3334 RAND RD | | | INDIANAPOLIS | IN | 46241 | |
| INTEL AMERICAS INC EFT INTEL CORP | INTEL CORP | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| INTEL AMERICAS INC EFT INTEL CORP | INTEL CORP | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| INTEL AMERICAS INC EFT INTEL CORP | INTEL CORP | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| INTERCALL | | 99 CHERRY HILL RD | | | PARSIPPANY | NJ | 07054 | |
| INTERCALL | | 99 CHERRY HILL RD | | | PARSIPPANY | NJ | 07054 | |
| INTERCALL | | 99 CHERRY HILL RD | | | PARSIPPANY | NJ | 07054 | |
| INTERCALL | | 99 CHERRY HILL RD | | | PARSIPPANY | NJ | 07054 | |
| INTERCALL | | 99 CHERRY HILL RD | | | PARSIPPANY | NJ | 07054 | |
| INTERCALL | | 99 CHERRY HILL RD | | | PARSIPPANY | NJ | 07054 | |
| INTERCALL | | 99 CHERRY HILL RD | | | PARSIPPANY | NJ | 07054 | |
| INTERCALL | | 99 CHERRY HILL RD | | | PARSIPPANY | NJ | 07054 | |
| INTERMET CORPORATE EFT | INTERMET CORPORATION | 450 BENNETT DR | | | PULASKI | TN | 38478 | |
| INTERMET CORPORATE EFT | INTERMET CORPORATION | 450 BENNETT DR | | | PULASKI | TN | 38478 | |
| INTERMET CORPORATE EFT | INTERMET CORPORATION | 450 BENNETT DR | | | PULASKI | TN | 38478 | |
| INTERMET CORPORATE EFT | INTERMET CORPORATION | 450 BENNETT DR | | | PULASKI | TN | 38478 | |
| INTERMET CORPORATE EFT | INTERMET CORPORATION | 450 BENNETT DR | | | PULASKI | TN | 38478 | |
| INTERMET JACKSON EFT | INTERMET CORPORATION | MADISON WEST | 825 LOWER BROWNSVILLE RD | | JACKSON | TN | 38301 | |
| INTERMET JACKSON EFT | INTERMET CORPORATION | MADISON WEST | 825 LOWER BROWNSVILLE RD | | JACKSON | TN | 38301 | |
| INTERMET JACKSON EFT | INTERMET CORPORATION | MADISON WEST | 825 LOWER BROWNSVILLE RD | | JACKSON | TN | 38301 | |
| INTERMET JACKSON EFT | INTERMET CORPORATION | MADISON WEST | 825 LOWER BROWNSVILLE RD | | JACKSON | TN | 38301 | |
| INTERMET-DIE MAKERS EFTMONROE CITY | DIVERSIFIED DIEMAKERS INC | PO Box 278 | | | MONROE CITY | MO | 63456 | |
| INTERMET-DIE MAKERS EFTMONROE CITY | DIVERSIFIED DIEMAKERS INC | PO Box 278 | | | MONROE CITY | MO | 63456 | |
| INTERMET-DIE MAKERS EFTMONROE CITY | DIVERSIFIED DIEMAKERS INC | PO Box 278 | | | MONROE CITY | MO | 63456 | |
| INTERMET-DIE MAKERS EFTMONROE CITY | DIVERSIFIED DIEMAKERS INC | PO Box 278 | | | MONROE CITY | MO | 63456 | |
| INTERMET-MINNEAPOLIS EFT | INTERMET CORPORATION | MADISON WEST | 825 LOWER BROWNSVILLE RD | | JACKSON | TN | 38301 | |
| INTERMET-MINNEAPOLIS EFT | INTERMET CORPORATION | MADISON WEST | 825 LOWER BROWNSVILLE RD | | JACKSON | TN | 38301 | |
| INTERMET-NORTHERN CASTINGS EFTHIBBING FOUNDRY | NORTHERN CASTINGS LLC | PO Box 98 | | | HIBBING | MN | 55746-0098 | |
| INTERNATIONAL RESISTIVE CO EFT | INTERNATIONAL RESISTIVE CO OF TEXAS | 4222 S STAPLES ST | | | CORPUS CHRISTI | TX | 78411-2702 | |
| INTERNATIONAL RESISTIVE CO EFT | INTERNATIONAL RESISTIVE CO OF TEXAS | 4222 S STAPLES ST | | | CORPUS CHRISTI | TX | 78411-2702 | |
| INTERNATIONAL RESISTIVE CO EFT | INTERNATIONAL RESISTIVE CO OF TEXAS | 4222 S STAPLES ST | | | CORPUS CHRISTI | TX | 78411-2702 | |
| INTERNATIONAL RESISTIVE CO EFT | INTERNATIONAL RESISTIVE CO OF TEXAS | 4222 S STAPLES ST | | | CORPUS CHRISTI | TX | 78411-2702 | |
| INTERNATIONAL RESISTIVE CO EFT | INTERNATIONAL RESISTIVE CO OF TEXAS | 4222 S STAPLES ST | | | CORPUS CHRISTI | TX | 78411-2702 | |
| INTERNATIONAL RESISTIVE CO EFTINC | INTERNATIONAL RESISTIVE CO INC | 1800 S PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| INTERNATIONAL RESISTIVE CO EFTINC | INTERNATIONAL RESISTIVE CO INC | 1800 S PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| INTERNATIONAL RESISTIVE CO EFTINC | INTERNATIONAL RESISTIVE CO INC | 1800 S PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| INTERNATIONAL RESISTIVE CO EFTINC | INTERNATIONAL RESISTIVE CO INC | 1800 S PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| INTERNATIONAL RESISTIVE CO EFTINC | INTERNATIONAL RESISTIVE CO INC | 1800 S PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| INTERNATIONAL RESISTIVE CO EFTINC | INTERNATIONAL RESISTIVE CO INC | 1800 S PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| INTERNATIONAL RESISTIVE CO EFTINC | INTERNATIONAL RESISTIVE CO INC | 1800 S PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| INTERNATIONAL RESISTIVE CO EFTINC | INTERNATIONAL RESISTIVE CO INC | 1800 S PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| INTERNATIONAL RESISTIVE CO EFTINC | INTERNATIONAL RESISTIVE CO OF TEXAS | 4222 S STAPLES ST | | | CORPUS CHRISTI | TX | 78411-2702 | |
| INTERNATIONAL RESISTIVE CO EFTINC | INTERNATIONAL RESISTIVE CO INC | 1800 S PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| INTERNATIONAL RESISTIVE CO EFTINC | INTERNATIONAL RESISTIVE CO INC | 1800 S PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| INTERNATIONAL RESISTIVE CO EFTINC | INTERNATIONAL RESISTIVE CO INC | 1800 S PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| INTERNATIONAL RESISTIVE CO EFTINC | INTERNATIONAL RESISTIVE CO INC | 1800 S PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| INTERNATIONAL RESISTIVE CO EFTINC | INTERNATIONAL RESISTIVE CO INC | 1800 S PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| INTERNATIONAL RESISTIVE CO EFTINC | TT ELECTRONICS/IRC | PO Box 1860 | | | BOONE | NC | 28607-1860 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Inter Automotive Interiors | | 3705 W GRAND RIVER AVE | | | HOWELL | MI | 48855-8792 | |
| INVISTA SARL | | 2525 BLACKSBURG RD | | | GROVER | NC | 28073 | |
| IRISO USA INC | | STE 237 | 34405 W 12 MILE RD | | FARMINGTON HILLS | MI | 48331 | |
| IRISO USA INC | | STE 237 | 34405 W 12 MILE RD | | FARMINGTON HILLS | MI | 48331 | |
| IRISO USA INC | | STE 237 | 34405 W 12 MILE RD | | FARMINGTON HILLS | MI | 48331 | |
| IRISO USA INC | | STE 237 | 34405 W 12 MILE RD | | FARMINGTON HILLS | MI | 48331 | |
| IRISO USA INC | | STE 237 | 34405 W 12 MILE RD | | FARMINGTON HILLS | MI | 48331 | |
| IRISO USA INC | | STE 237 | 34405 W 12 MILE RD | | FARMINGTON HILLS | MI | 48331 | |
| ISI OF INDIANA INC | ISI INC | 1212 E MICHIGAN ST | | | INDIANAPOLIS | IN | 46202 | |
| ISI OF INDIANA INC | ISI INC | 1212 E MICHIGAN ST | | | INDIANAPOLIS | IN | 46202 | |
| ISI OF INDIANA INC | ISI INC | 1212 E MICHIGAN ST | | | INDIANAPOLIS | IN | 46202 | |
| ISI OF INDIANA INC | ISI INC | 1212 E MICHIGAN ST | | | INDIANAPOLIS | IN | 46202 | |
| ISI OF INDIANA INC | ISI INC | 1212 E MICHIGAN ST | | | INDIANAPOLIS | IN | 46202 | |
| ISI OF INDIANA INC | ISI INC | 1212 E MICHIGAN ST | | | INDIANAPOLIS | IN | 46202 | |
| ISI OF INDIANA INC | ISI INC | 1212 E MICHIGAN ST | | | INDIANAPOLIS | IN | 46202 | |
| ISI OF INDIANA INC | ISI INC | 1212 E MICHIGAN ST | | | INDIANAPOLIS | IN | 46202 | |
| ISI OF INDIANA INC | ISI INC | 1212 E MICHIGAN ST | | | INDIANAPOLIS | IN | 46202 | |
| ISPAT INLAND EFT ADMINISTRATIVE SERVICE | ISPAT INLAND INC | 3300 DICKEY RD | | | EAST CHICAGO | IN | 46312 | |
| ISPAT INLAND EFT ADMINISTRATIVE SERVICE | ISPAT INLAND INC | 3300 DICKEY RD | | | EAST CHICAGO | IN | 46312 | |
| ISPAT INLAND EFT ADMINISTRATIVE SERVICE | ISPAT INLAND INC | 3300 DICKEY RD | | | EAST CHICAGO | IN | 46312 | |
| ISPAT INLAND EFT ADMINISTRATIVE SERVICE | ISPAT INLAND INC | 3300 DICKEY RD | | | EAST CHICAGO | IN | 46312 | |
| ISPAT INLAND EFT ADMINISTRATIVE SERVICE | ISPAT INLAND INC | 3300 DICKEY RD | | | EAST CHICAGO | IN | 46312 | |
| ISPAT INLAND EFT ADMINISTRATIVE SERVICE | ISPAT INLAND INC | 3300 DICKEY RD | | | EAST CHICAGO | IN | 46312 | |
| ISPAT INLAND EFT ADMINISTRATIVE SERVICE | ISPAT INLAND INC | 3300 DICKEY RD | | | EAST CHICAGO | IN | 46312 | |
| ITT CORP | ITT INDUSTRIES INC | 3000 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326-2356 | |
| ITT CORP | | 4740 INDUSTRIAL DR | | | OSCODA | MI | 48750-9545 | |
| ITT CORP | | 4740 INDUSTRIAL DR | | | OSCODA | MI | 48750-9545 | |
| ITT CORP | | 4740 INDUSTRIAL DR | | | OSCODA | MI | 48750-9545 | |
| ITT CORP | | 4740 INDUSTRIAL DR | | | OSCODA | MI | 48750-9545 | |
| ITT HIGBIE BAYLOCK EFT | COOPER-STANDARD AUTOMOTIVE INC | 180 E ELMWOOD | | | LEONARD | MI | 48367 | |
| ITT HIGBIE BAYLOCK EFT | COOPER-STANDARD AUTOMOTIVE, INC | 4700 INDUSTRIAL ROW | | | OSCODA | MI | 48750-8832 | |
| ITT HIGBIE BAYLOCK EFT | COOPER-STANDARD AUTOMOTIVE INC | 180 E ELMWOOD | | | LEONARD | MI | 48367 | |
| ITT HIGBIE BAYLOCK EFT | ITT INDUSTRIES INC | 3000 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326-2356 | |
| ITT HIGBIE BAYLOCK EFT | COOPER-STANDARD AUTOMOTIVE, INC | 4700 INDUSTRIAL ROW | | | OSCODA | MI | 48750-8832 | |
| ITT INDUSTRIES INC | | 5288 VALLEY INDUSTRIAL BLVD S | | | SHAKOPEE | MN | 55379 | |
| ITT INDUSTRIES INC | | 5288 VALLEY INDUSTRIAL BLVD S | | | SHAKOPEE | MN | 55379 | |
| ITT PARTS SUPPLY DIV EFT ITT CORP | ITT INDUSTRIES INC | 2110 EXECUTIVE HILLS DR | | | AUBURN HILLS | MI | 48326 | |
| ITW ANCHOR STAMPINGS EFT | ILLINOIS TOOL WORKS INC | 12150 MERRIMAN RD | | | LIVONIA | MI | 48150 | |
| ITW CIP CALIFORNIA INDUSTRIAL PRODUCTS | ILLINOIS TOOL WORKS INC | 12150 MERRIMAN RD | | | LIVONIA | MI | 48150 | |
| ITW CIP CALIFORNIA INDUSTRIAL PRODUCTS | ILLINOIS TOOL WORKS INC | 12150 MERRIMAN RD | | | LIVONIA | MI | 48150 | |
| ITW DELPRO | ILLINOIS TOOL WORKS INC | 850 STEVENSON HWY STE 110 | | | TROY | MI | 48083-1122 | |
| ITW DELPRO | ILLINOIS TOOL WORKS INC | 8440 A WEST 183RD PL STE A | | | TINLEY PARK | IL | 60487 | |
| ITW DELPRO | ILLINOIS TOOL WORKS INC | 8440 A WEST 183RD PL STE A | | | TINLEY PARK | IL | 60487 | |
| ITW DELPRO | ILLINOIS TOOL WORKS INC | 850 STEVENSON HWY STE 110 | | | TROY | MI | 48083-1122 | |
| ITW DELTAR ENGR FASTENERS EFT | ILLINOIS TOOL WORKS INC | 850 STEVENSON HWY STE 110 | | | TROY | MI | 48083-1122 | |
| ITW DELTAR ENGR FASTENERS EFT | ILLINOIS TOOL WORKS INC | 1700 1ST AVE | | | CHIPPEWA FALLS | WI | 54729 | |
| ITW DELTAR ENGR FASTENERS EFT | ILLINOIS TOOL WORKS INC | 1700 1ST AVE | | | CHIPPEWA FALLS | WI | 54729 | |
| ITW DELTAR ENGR FASTENERS EFT | ILLINOIS TOOL WORKS INC | 1700 1ST AVE | | | CHIPPEWA FALLS | WI | 54729 | |
| ITW DELTAR ENGR FASTENERS EFT | ILLINOIS TOOL WORKS INC | 1700 1ST AVE | | | CHIPPEWA FALLS | WI | 54729 | |
| ITW DELTAR ENGR FASTENERS EFT | ILLINOIS TOOL WORKS INC | 1700 1ST AVE | | | CHIPPEWA FALLS | WI | 54729 | |
| ITW DELTAR TEKFAST DIV EFT ILLINOIS TOOL WORKS | ILLINOIS TOOL WORKS INC | 21555 S HARLEM AVE | | | FRANKFORT | IL | 60423 | |
| ITW DELTAR TEKFAST DIV EFT ILLINOIS TOOL WORKS | ILLINOIS TOOL WORKS INC | 21555 S HARLEM AVE | | | FRANKFORT | IL | 60423 | |
| ITW DELTAR TEKFAST DIV EFT ILLINOIS TOOL WORKS | ILLINOIS TOOL WORKS INC | 850 STEVENSON HWY STE 110 | | | TROY | MI | 48083-1122 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ITW DELTAR TEKFAST DIV EFT ILLINOIS TOOL WORKS | ILLINOIS TOOL WORKS INC | 850 STEVENSON HWY STE 110 | | | TROY | MI | 48083-1122 | |
| ITW DELTAR TEKFAST DIV EFT ILLINOIS TOOL WORKS | ILLINOIS TOOL WORKS INC | 21555 S HARLEM AVE | | | FRANKFORT | IL | 60423 | |
| ITW DELTAR TEKFAST DIV EFT ILLINOIS TOOL WORKS | ILLINOIS TOOL WORKS INC | 850 STEVENSON HWY STE 110 | | | TROY | MI | 48083-1122 | |
| ITW FILTRATION GENEVA EFT ILLINOIS TOOL WORKS CO | ILLINOIS TOOL WORKS INC. | 830 LEE ST | | | ELK GROVE VILLAGE | IL | 60007 | |
| ITW FILTRATION GENEVA EFT ILLINOIS TOOL WORKS CO | ILLINOIS TOOL WORKS INC | 7214 MADASU ST | | | LAKE GENEVA | WI | 53147-5102 | |
| ITW FILTRATION GENEVA EFT ILLINOIS TOOL WORKS CO | ILLINOIS TOOL WORKS INC | 7214 MADASU ST | | | LAKE GENEVA | WI | 53147-5102 | |
| ITW IMPRO EFT | ILLINOIS TOOL WORKS INC | 32040 S RTE 45 | | | PEOTONE | IL | 60468 | |
| ITW IMPRO EFT | ILLINOIS TOOL WORKS INC | 32040 S RTE 45 | | | PEOTONE | IL | 60468 | |
| ITW IMPRO EFT | ILLINOIS TOOL WORKS INC | 32040 S RTE 45 | | | PEOTONE | IL | 60468 | |
| ITW LAKEVILLE OPERATIONS EFT | ILLINOIS TOOL WORKS INC | PO Box 1570 | | | LAKEVILLE | CT | 06039 | |
| ITW SHAKEPROOF ASSEMBLY EFT COMPONENTS | ILLINOIS TOOL WORKS INC | 3704 N PALMER ST | | | MILWAUKEE | WI | 53212 | |
| ITW SHAKEPROOF AUTOMOTIVE EFTPRODUCTS DIV | ILLINOIS TOOL WORKS INC | 850 STEPHENSON HWY STE 500 | | | TROY | MI | 48083 | |
| ITW SHAKEPROOF AUTOMOTIVE EFTPRODUCTS DIV | ILLINOIS TOOL WORKS INC | 1201 ST CHARLES ST | | | ELGIN | IL | 60120 | |
| ITW SHAKEPROOF AUTOMOTIVE EFTPRODUCTS DIV | ILLINOIS TOOL WORKS INC | 1201 ST CHARLES ST | | | ELGIN | IL | 60120 | |
| ITW SHAKEPROOF AUTOMOTIVE EFTPRODUCTS DIV | ILLINOIS TOOL WORKS INC | 1201 ST CHARLES ST | | | ELGIN | IL | 60120 | |
| ITW SHAKEPROOF SPECIALTY EFT PRODUCTS DIV | ILLINOIS TOOL WORKS INC | 1201 ST CHARLES ST | | | ELGIN | IL | 60120 | |
| ITW SHAKEPROOF SPECIALTY EFT PRODUCTS DIV | ILLINOIS TOOL WORKS INC | 1201 ST CHARLES ST | | | ELGIN | IL | 60120 | |
| ITW SHAKEPROOF SPECIALTY EFT PRODUCTS DIV | ILLINOIS TOOL WORKS INC | 1201 ST CHARLES ST | | | ELGIN | IL | 60120 | |
| ITW SHAKEPROOF SPECIALTY EFT PRODUCTS DIV | ILLINOIS TOOL WORKS INC | 1201 ST CHARLES ST | | | ELGIN | IL | 60120 | |
| ITW SHAKEPROOF SPECIALTY EFT PRODUCTS DIV | ILLINOIS TOOL WORKS INC | 1201 ST CHARLES ST | | | ELGIN | IL | 60120 | |
| ITW THIELEX EFT DIV OF ILLINOIS TOOL WORKS INC | ILLINOIS TOOL WORKS INC | 95 COMMERCE DR | | | SOMERSET | NJ | 08873 | |
| ITW THIELEX EFT DIV OF ILLINOIS TOOL WORKS INC | ILLINOIS TOOL WORKS INC | 95 COMMERCE DR | | | SOMERSET | NJ | 08873 | |
| ITW THIELEX EFT DIV OF ILLINOIS TOOL WORKS INC | ILLINOIS TOOL WORKS INC | 95 COMMERCE DR | | | SOMERSET | NJ | 08873 | |
| ITW THIELEX EFT DIV OF ILLINOIS TOOL WORKS INC | ILLINOIS TOOL WORKS INC | 95 COMMERCE DR | | | SOMERSET | NJ | 08873 | |
| ITW THIELEX EFT DIV OF ILLINOIS TOOL WORKS INC | ILLINOIS TOOL WORKS INC | 95 COMMERCE DR | | | SOMERSET | NJ | 08873 | |
| ITW THIELEX EFT DIV OF ILLINOIS TOOL WORKS INC | ILLINOIS TOOL WORKS INC | 95 COMMERCE DR | | | SOMERSET | NJ | 08873 | |
| J P PRODUCTS CO INC EFT | J P PRODUCTS CO INC | 720 VANDENBURG BLVD | | | KING OF PRUSSIA | PA | 19406 | |
| J P PRODUCTS CO INC EFT | J P PRODUCTS CO INC | 720 VANDENBURG BLVD | | | KING OF PRUSSIA | PA | 19406 | |
| JACKSON SPRING & MFG CO | | 299 BOND ST | | | ELK GROVE VILLAGE | IL | 60007 | |
| JACOBSON MFG LLC EFT | JACOBSON MFG LLC | 941-955 LAKE RD | | | MEDINA | OH | 44256 | |
| JACOBSON MFG LLC EFT | JACOBSON MFG LLC | 941-955 LAKE RD | | | MEDINA | OH | 44256 | |
| JADA PRECISION PLASTICS CO EFTINC | JADA PRECISION PLASTICS CO INC | 1667 EMERSON ST | | | ROCHESTER | NY | 14606 | |
| JADA PRECISION PLASTICS CO EFTINC | JADA PRECISION PLASTICS CO INC | 1667 EMERSON ST | | | ROCHESTER | NY | 14606 | |
| JADA PRECISION PLASTICS CO EFTINC | JADA PRECISION PLASTICS CO INC | 1667 EMERSON ST | | | ROCHESTER | NY | 14606 | |
| JADA PRECISION PLASTICS CO EFTINC | JADA PRECISION PLASTICS CO INC | 1667 EMERSON ST | | | ROCHESTER | NY | 14606 | |
| JADA PRECISION PLASTICS CO EFTINC | JADA PRECISION PLASTICS CO INC | 1667 EMERSON ST | | | ROCHESTER | NY | 14606 | |
| JADA PRECISION PLASTICS CO EFTINC | JADA PRECISION PLASTICS CO INC | 1667 EMERSON ST | | | ROCHESTER | NY | 14606 | |
| JADA PRECISION PLASTICS CO EFTINC | JADA PRECISION PLASTICS CO INC | 1667 EMERSON ST | | | ROCHESTER | NY | 14606 | |
| JADA PRECISION PLASTICS CO EFTINC | JADA PRECISION PLASTICS CO INC | 1667 EMERSON ST | | | ROCHESTER | NY | 14606 | |
| JADA PRECISION PLASTICS CO EFTINC | JADA PRECISION PLASTICS CO INC | 1667 EMERSON ST | | | ROCHESTER | NY | 14606 | |
| JAE ELECTRONICS | JAE ELECTRONICS INC | 142 TECHNOLOGY DR STE 100 | | | IRVINE | CA | 92618 | |
| JAE ELECTRONICS | JAE ELECTRONICS INC | 142 TECHNOLOGY DR STE 100 | | | IRVINE | CA | 92618 | |
| JAMAK FABRICATION INC EFT | JAMAK FABRICATION-TEX LTD | 1401 N BOWIE DR | | | WEATHERFORD | TX | 76086 | |
| JAMAK FABRICATION INC EFT | JAMAK FABRICATION-TEX LTD | 1401 N BOWIE DR | | | WEATHERFORD | TX | 76086 | |
| JAMAK FABRICATION INC EFT | JAMAK FABRICATION-TEX LTD | 1401 N BOWIE DR | | | WEATHERFORD | TX | 76086 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMESTOWN PAINT COMPANY | | 108 MAIN ST | | | JAMESTOWN | PA | 16134 | |
| JAMESTOWN PLASTICS INC | | 3200 N FM 511 | | | BROWNSVILLE | TX | 78526-9730 | |
| JAMESTOWN PLASTICS INC | | 3200 N FM 511 | | | BROWNSVILLE | TX | 78526-9730 | |
| JASPER RUBBER PRODUCTS INC | | 1010 1ST AVE W | | | JASPER | IN | 47546-3201 | |
| JELLIFF CORP | | PO Box 758 | | | SOUTHPORT | CT | 06490-0758 | |
| JIFFY-TITE CO INC EFT | JIFFY-TITE CO INC | JIFFY TITE CORPORATE PARK & PRESERV | 4437 WALDEN AVE | | LANCASTER | NY | 14086 | |
| JIFFY-TITE CO INC EFT | JIFFY-TITE CO INC | JIFFY TITE CORPORATE PARK & PRESERV | 4437 WALDEN AVE | | LANCASTER | NY | 14086 | |
| JIFFY-TITE CO INC EFT | JIFFY-TITE CO INC | JIFFY TITE CORPORATE PARK & PRESERV | 4437 WALDEN AVE | | LANCASTER | NY | 14086 | |
| JIFFY-TITE CO INC EFT | JIFFY-TITE CO INC | JIFFY TITE CORPORATE PARK & PRESERV | 4437 WALDEN AVE | | LANCASTER | NY | 14086 | |
| JIFFY-TITE CO INC EFT | JIFFY-TITE CO INC | JIFFY TITE CORPORATE PARK & PRESERV | 4437 WALDEN AVE | | LANCASTER | NY | 14086 | |
| JIFFY-TITE CO INC EFT | JIFFY-TITE CO INC | JIFFY TITE CORPORATE PARK & PRESERV | 4437 WALDEN AVE | | LANCASTER | NY | 14086 | |
| JIFFY-TITE CO INC EFT | JIFFY-TITE CO INC | JIFFY TITE CORPORATE PARK & PRESERV | 4437 WALDEN AVE | | LANCASTER | NY | 14086 | |
| JIFFY-TITE CO INC EFT | JIFFY-TITE CO INC | JIFFY TITE CORPORATE PARK & PRESERV | 4437 WALDEN AVE | | LANCASTER | NY | 14086 | |
| JIFFY-TITE CO INC EFT | JIFFY-TITE CO INC | JIFFY TITE CORPORATE PARK & PRESERV | 4437 WALDEN AVE | | LANCASTER | NY | 14086 | |
| JIFFY-TITE CO INC EFT | JIFFY-TITE CO INC | JIFFY TITE CORPORATE PARK & PRESERV | 4437 WALDEN AVE | | LANCASTER | NY | 14086 | |
| JIFFY-TITE CO INC EFT | JIFFY-TITE CO INC | JIFFY TITE CORPORATE PARK & PRESERV | 4437 WALDEN AVE | | LANCASTER | NY | 14086 | |
| JIFFY-TITE CO INC EFT | JIFFY-TITE CO INC | JIFFY TITE CORPORATE PARK & PRESERV | 4437 WALDEN AVE | | LANCASTER | NY | 14086 | |
| JIFFY-TITE CO INC EFT | JIFFY-TITE CO INC | JIFFY TITE CORPORATE PARK & PRESERV | 4437 WALDEN AVE | | LANCASTER | NY | 14086 | |
| JMS PLASTICS INC EFT | JMS PLASTICS INC | PO Box 927 | | | SOUTH BEND | IN | 46624 | |
| JMS PLASTICS INC EFT | JMS PLASTICS INC | PO Box 927 | | | SOUTH BEND | IN | 46624 | |
| JMS PLASTICS INC EFT | JMS PLASTICS INC | PO Box 927 | | | SOUTH BEND | IN | 46624 | |
| JMS PLASTICS INC EFT | JMS PLASTICS INC | PO Box 927 | | | SOUTH BEND | IN | 46624 | |
| JMS PLASTICS INC EFT | JMS PLASTICS INC | PO Box 927 | | | SOUTH BEND | IN | 46624 | |
| JOHN GILLEN CO INC | | 2540 S 50TH AVE | | | CICERO | IL | 60804-3416 | |
| JOHN GUEST USA INC JOHN GUEST AUTOMOTIVE | JOHN GUEST AUTOMOTIVE INC | PO Box 11085 | | | FAIRFIELD | NJ | 07004-7085 | |
| JONESVILLE PRODUCTS INC | JONESVILLE PRODUCTS CO INC | PO Box 38 | | | JONESVILLE | MI | 49250-0038 | |
| JONESVILLE PRODUCTS INC | JONESVILLE PRODUCTS CO INC | PO Box 38 | | | JONESVILLE | MI | 49250-0038 | |
| JONESVILLE PRODUCTS INC | JONESVILLE PRODUCTS CO INC | PO Box 38 | | | JONESVILLE | MI | 49250-0038 | |
| JUDD WIRE INC EFT | JUDD WIRE INC | 124 TURNPIKE RD | | | TURNERS FALLS | MA | 01376 | |
| K & K SCREW PRODUCTS EFT | K & K SCREW PRODUCTS INC | 795 KIMBERLY DR | | | CAROL STREAM | IL | 60188 | |
| K & K SCREW PRODUCTS EFT | K & K SCREW PRODUCTS INC | 795 KIMBERLY DR | | | CAROL STREAM | IL | 60188 | |
| K & K SCREW PRODUCTS EFT | K & K SCREW PRODUCTS INC | 795 KIMBERLY DR | | | CAROL STREAM | IL | 60188 | |
| K & K SCREW PRODUCTS EFT | K & K SCREW PRODUCTS INC | 795 KIMBERLY DR | | | CAROL STREAM | IL | 60188 | |
| K & K SCREW PRODUCTS EFT | K & K SCREW PRODUCTS INC | 795 KIMBERLY DR | | | CAROL STREAM | IL | 60188 | |
| K & K SCREW PRODUCTS EFT | K & K SCREW PRODUCTS INC | 795 KIMBERLY DR | | | CAROL STREAM | IL | 60188 | |
| K & K SCREW PRODUCTS EFT | K & K SCREW PRODUCTS INC | 795 KIMBERLY DR | | | CAROL STREAM | IL | 60188 | |
| K & K SCREW PRODUCTS EFT | K & K SCREW PRODUCTS INC | 795 KIMBERLY DR | | | CAROL STREAM | IL | 60188 | |
| K & K SCREW PRODUCTS EFT | K & K SCREW PRODUCTS INC | 795 KIMBERLY DR | | | CAROL STREAM | IL | 60188 | |
| K & K SCREW PRODUCTS EFT | K & K SCREW PRODUCTS INC | 795 KIMBERLY DR | | | CAROL STREAM | IL | 60188 | |
| K C WELDING SUPPLY INC | K-C WELDING SUPPLY INC | 1309 MAIN ST | | | ESSEXVILLE | MI | 48732-1251 | |
| KADDIS MANUFACTURING CORP EFTATTN MICHAEL A TEDESCHI | KADDIS MANUFACTURING CORP | PO Box 92985 | | | ROCHESTER | NY | 14692-9085 | |
| KADDIS MANUFACTURING CORP EFTATTN MICHAEL A TEDESCHI | KADDIS MANUFACTURING CORP | PO Box 92985 | | | ROCHESTER | NY | 14692-9085 | |
| KAISER ALUMINUM & CHEMICAL EFTCORP | KAISER ALUMINUM FABRICATED PRODUCTS | 1508 HWY 246 S | | | GREENWOOD | SC | 29646-8402 | |
| KAMAX G B DUPONT LP EFT | KAMAX LP | 500 W LONG LAKE RD | | | TROY | MI | 48098-4540 | |
| KAMAX LP | | 500 W LONG LAKE RD | | | TROY | MI | 48098-4540 | |
| KANE MAGNETICS ACQUISTION LLC | | 1 CLINTON ST | | | GALETON | PA | 16922 | |
| KATAMAN METALS INC EFT | KATAMAN METALS INC | 7700 BONHOMME STE 550 | | | SAINT LOUIS | MO | 63105-3406 | |
| KATAMAN METALS INC EFT | KATAMAN COMMUNICATIONS LLC | 7700 BONHOMME AVE STE 550 | | | SAINT LOUIS | MO | 63105-1936 | |
| KAVLICO CORP | | 14501 LOS ANGELES AVE | | | MOORPARK | CA | 93021-9707 | |
| KAVLICO CORP | | 14501 LOS ANGELES AVE | | | MOORPARK | CA | 93021-9707 | |
| KEATS SOUTHWEST | KEATS SOUTHWEST INC | 11425 ROJAS DR | | | EL PASO | TX | 79936 | |
| KEATS SOUTHWEST | KEATS SOUTHWEST INC | 11425 ROJAS DR | | | EL PASO | TX | 79936 | |
| KEATS SOUTHWEST | KEATS SOUTHWEST INC | 11425 ROJAS DR | | | EL PASO | TX | 79936 | |
| KEATS SOUTHWEST | KEATS SOUTHWEST INC | 11425 ROJAS DR | | | EL PASO | TX | 79936 | |
| KEATS SOUTHWEST | KEATS SOUTHWEST INC | 11425 ROJAS DR | | | EL PASO | TX | 79936 | |
| KENDALE INDUSTRIES INC EFT | KENDALE INDUSTRIES INC | 7600 HUB PKY | | | CLEVELAND | OH | 44125-5700 | |
| KENMODE TOOL & ENGR INC EFT | KENMODE TOOL & ENGINEERING INC | 820 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102-2482 | |
| KENMODE TOOL & ENGR INC EFT | KENMODE TOOL & ENGINEERING INC | 820 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102-2482 | |
| KENMODE TOOL & ENGR INC EFT | KENMODE TOOL & ENGINEERING INC | 820 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102-2482 | |
| KENMODE TOOL & ENGR INC EFT | KENMODE TOOL & ENGINEERING INC | 820 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102-2482 | |
| KENMODE TOOL & ENGR INC EFT | KENMODE TOOL & ENGINEERING INC | 820 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102-2482 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| KENMODE TOOL & ENGR INC EFT | KENMODE TOOL & ENGINEERING INC | 820 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102-2482 | |
| KENNEDY ACQUISITION INC EFT | KENNEDY ACQUISITION INC | 3500 RALEIGH AVE SE | | | GRAND RAPIDS | MI | 49512-2064 | |
| KENNEDY ACQUISITION INC EFT | KENNEDY ACQUISITION INC | 3500 RALEIGH AVE SE | | | GRAND RAPIDS | MI | 49512-2064 | |
| KENNEDY MACHINE & TOOL INC. | | 8201 N STATE RD 9 | | | ALEXANDRIA | IN | 46001 | |
| KENWOOD USA | KENWOOD USA CORP | 37899 W 12 MILE RD STE B250 | | | FARMINGTON HILLS | MI | 48331-3048 | |
| KEP AMERICAS ENGINEERING PLASTICS LLC (JV of Celanese and Mitsubishi) | KEP AMERICAS ENGINEERING PLASTICS | 106 N DENTON TAP RD STE 210-202 | | | COPPELL | TX | 75019 | |
| KESTER SOLDER EFT | KESTER INC | 800 W THORNDALE AVE | | | ITASCA | IL | 60143-1341 | |
| KESTER SOLDER EFT | KESTER INC | 800 W THORNDALE AVE | | | ITASCA | IL | 60143-1341 | |
| KESTER SOLDER EFT | KESTER INC | 800 W THORNDALE AVE | | | ITASCA | IL | 60143-1341 | |
| KEY PLASTICS LLC EFT | KEY PLASTICS LLC | PO Box 531210 | | | LIVONIA | MI | 48153 | |
| KEY PLASTICS LLC EFT | KEY PLASTICS LLC | PO Box 531210 | | | LIVONIA | MI | 48153 | |
| KEY PLASTICS LLC EFT | KEY PLASTICS LLC | PO Box 531210 | | | LIVONIA | MI | 48153 | |
| KEY PLASTICS LLC EFT | KEY PLASTICS LLC | 1351 INDUSTRIAL PK DR | | | SAULT SAINTE MARIE | MI | 49783 | |
| KEY PLASTICS LLC EFT | KEY PLASTICS LLC | PO Box 531210 | | | LIVONIA | MI | 48153 | |
| KEY PLASTICS LLC EFT | KEY PLASTICS LLC | 12367 MT OLIVET RD | | | FELTON | PA | 17322-9737 | |
| KEY PLASTICS LLC EFT | KEY PLASTICS LLC | PO Box 531210 | | | LIVONIA | MI | 48153 | |
| KEYANG ELECTRIC MACHINERY EFTCO | KEYANG ELECTRIC MACHINERY CO INC | 31831 SHERMAN AVE | | | MADISON HEIGHTS | MI | 48071 | |
| KEYANG ELECTRIC MACHINERY EFTCO | KEYANG ELECTRIC MACHINERY CO INC | 31831 SHERMAN AVE | | | MADISON HEIGHTS | MI | 48071 | |
| KEYSTONE POWDERED METAL CO EFT | KEYSTONE POWDERED METAL COMPANY | 251 STATE ST | | | SAINT MARYS | PA | 15857-1658 | |
| KEYSTONE POWDERED METAL CO EFT | KEYSTONE POWDERED METAL COMPANY | 251 STATE ST | | | SAINT MARYS | PA | 15857-1658 | |
| KEYSTONE THERMOMETRICS EFT CORP | GE INFRASTRUCTURE SENSING | 4128 S 100 E | | | KOKOMO | IN | 46902 | |
| KEYSTONE THERMOMETRICS EFT CORP | GE INFRASTRUCTURE SENSING | 4128 S 100 E | | | KOKOMO | IN | 46902 | |
| KEYSTONE THERMOMETRICS EFT CORP | GE INFRASTRUCTURE SENSING | 4128 S 100 E | | | KOKOMO | IN | 46902 | |
| KEYSTONE THERMOMETRICS EFT CORP | GE INFRASTRUCTURE SENSING | 4128 S 100 E | | | KOKOMO | IN | 46902 | |
| KEYSTONE THERMOMETRICS EFT CORP | GE INFRASTRUCTURE SENSING | 4128 S 100 E | | | KOKOMO | IN | 46902 | |
| KEYSTONE THERMOMETRICS EFT CORP | GE INFRASTRUCTURE SENSING | 4128 S 100 E | | | KOKOMO | IN | 46902 | |
| KEYSTONE THERMOMETRICS EFT CORP | GE INFRASTRUCTURE SENSING | 4128 S 100 E | | | KOKOMO | IN | 46902 | |
| KEYSTONE THERMOMETRICS EFT CORP | GE THERMOMETRICS INC | 967 WINDFALL RD | | | SAINT MARYS | PA | 15857-3333 | |
| KICKHAEFER MANUFACTURING CC | | PO Box 348 | | | PORT WASHINGTON | WI | 53074-0348 | |
| KICKHAEFER MFG CO EFT | KICKHAEFER MANUFACTURING CO | PO Box 348 | | | PORT WASHINGTON | WI | 53074-0348 | |
| KICKHAEFER MFG CO EFT | KICKHAEFER MANUFACTURING CO | PO Box 348 | | | PORT WASHINGTON | WI | 53074-0348 | |
| KICKHAEFER MFG CO EFT | KICKHAEFER MANUFACTURING CO | PO Box 348 | | | PORT WASHINGTON | WI | 53074-0348 | |
| KILIAN MFG CORP EFT | KILIAN MFG CORP | PO Box 6974 | | | SYRACUSE | NY | 13217-6974 | |
| KILIAN MFG CORP EFT | KILIAN MFG CORP | PO Box 6974 | | | SYRACUSE | NY | 13217-6974 | |
| KILIAN MFG CORP EFT | KILIAN MFG CORP | PO Box 6974 | | | SYRACUSE | NY | 13217-6974 | |
| KIMBALL ELECTRONICS MEXICO, INC | KIMBALL ELECTRONICS INC | 1600 ROYAL ST | | | JASPER | IN | 47546 | |
| KIMBALL ELECTRONICS MEXICO, INC | KIMBALL ELECTRONICS INC | 1600 ROYAL ST | | | JASPER | IN | 47546 | |
| KINETICS INC | KINETICS CEM INC | 10085 SW COMMERCE CIRCLE | | | WILSONVILLE | OR | 97070 | |
| KL INDUSTRIES, INC. | | 787 BELDEN AVE | | | ADDISON | IL | 60101-4942 | |
| KL INDUSTRIES, INC. | | 787 BELDEN AVE | | | ADDISON | IL | 60101-4942 | |
| KMS BEARINGS AUTOMOTIVE EFT | CELTIC PRODUCTS INC | 1541 N HARMONY CIR | | | ANAHEIM | CA | 92807 | |
| KNIGHT INDUSTRIAL SUPPLIES INC | | 225 LOUISIANA ST | | | BUFFALO | NY | 14204 | |
| KOKOKU RUBBER INC EFT CHICAGO HEADQUATERS | KOKOKU RUBBER INC | 1375 E WOODFIELD RD STE 560 | | | SCHAUMBURG | IL | 60173 | |
| KOKOKU RUBBER INC EFT CHICAGO HEADQUATERS | KOKOKU RUBBER INC | 120 HANGER CIR | | | RICHMOND | KY | 40475 | |
| KOKOMO SPRING CO INC EFT | KOKOMO SPRING COMPANY, INC | 500 E WHEELER | | | KOKOMO | IN | 46902 | |
| KOKOMO SPRING CO INC EFT | KOKOMO SPRING COMPANY, INC | 500 E WHEELER | | | KOKOMO | IN | 46902 | |
| KOKOMO SPRING CO INC EFT | KOKOMO SPRING COMPANY, INC | 500 E WHEELER | | | KOKOMO | IN | 46902 | |
| KOMI ELECTRONICS CO LTD XINCHENG TECH INDSTRL AREA | SAMJIN LND CO LTD | 7255 N SHADELAND AVE STE A | | | INDIANAPOLIS | IN | 46250 | |
| KRAFT CHEMICAL CO | | 1975 N HAWTHORNE AVE | | | MELROSE PARK | IL | 60160-1103 | |
| KURZ KASCH INC | KURZ-KASCH INC | 185 PARK DR | | | WILMINGTON | OH | 45177 | |
| KUSS CORP EFT | KUSS CORPORATION | PO Box 708 | | | FINDLAY | OH | 45839-0708 | |
| KUSS CORP EFT | KUSS CORPORATION | PO Box 708 | | | FINDLAY | OH | 45839-0708 | |
| KUSS CORP EFT | KUSS CORPORATION | PO Box 708 | | | FINDLAY | OH | 45839-0708 | |
| KUSS CORP EFT | KUSS CORPORATION | PO Box 708 | | | FINDLAY | OH | 45839-0708 | |
| KUSS CORP EFT | KUSS CORPORATION | PO Box 708 | | | FINDLAY | OH | 45839-0708 | |
| L & W ENGINEERING CO INC EFT | L&W INC | 6771 HAGGERTY RD | | | BELLEVILLE | MI | 48111-5101 | |
| L & W ENGINEERING CO INC EFT | L&W INC | 6771 HAGGERTY RD | | | BELLEVILLE | MI | 48111-5101 | |
| LAKE CITY INDUSTRIES % ROCHESTER SA | LC MANUFACTURING LLC | 4150 N WOLCOTT RD | | | LAKE CITY | MI | 49651 | |
| LAKE ERIE PRODUCTS INC MTSPC INC | ESKAY SCREW CORP. | 321 FOSTER AVE | | | WOOD DALE | IL | 60191-1432 | |
| LAKE ERIE PRODUCTS LIVONIA FITTINGS PRODUCTS CO LLC | TRIMAS CORPORATION | 12955 INKSTER RD | | | LIVONIA | MI | 48150 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| LAKE ERIE PRODUCTS LIVONIA FITTINGS PRODUCTS CO LLC | TRIMAS CORPORATION | 12955 INKSTER RD | | | LIVONIA | MI | 48150 | |
| LAKE ERIE PRODUCTS LIVONIA FITTINGS PRODUCTS CO LLC | TRIMAS CORPORATION | 12955 INKSTER RD | | | LIVONIA | MI | 48150 | |
| LAKE ERIE PRODUCTS LIVONIA FITTINGS PRODUCTS CO LLC | TRIMAS CORPORATION | 12955 INKSTER RD | | | LIVONIA | MI | 48150 | |
| LAKE ERIE PRODUCTS LIVONIA FITTINGS PRODUCTS CO LLC | TRIMAS CORPORATION | 12955 INKSTER RD | | | LIVONIA | MI | 48150 | |
| LAKE ERIE PRODUCTS LIVONIA FITTINGS PRODUCTS CO LLC | TRIMAS CORPORATION | 12955 INKSTER RD | | | LIVONIA | MI | 48150 | |
| LANDSTAR LIGON INC | | PO BOX CS100733 | | | ATLANTA | GA | 30384-0733 | |
| LDI INCORPORATED EFT | LANKFER DIVERSIFIED INDUSTRIES INC | 4311 PATTERSON AVE SE | | | GRAND RAPIDS | MI | 49512 | |
| LDI INCORPORATED EFT | LANKFER DIVERSIFIED INDUSTRIES INC | 4311 PATTERSON AVE SE | | | GRAND RAPIDS | MI | 49512 | |
| LDI INCORPORATED EFT | LANKFER DIVERSIFIED INDUSTRIES INC | 4311 PATTERSON AVE SE | | | GRAND RAPIDS | MI | 49512 | |
| LDM TECHNOLOGIES EFT | PLASTECH ENGINEERED PRODUCTS INC | 9140 COMPTON ST | | | INDIANAPOLIS | IN | 46240 | |
| LDM TECHNOLOGIES EFT | PLASTECH ENGINEERED PRODUCTS INC | 9140 COMPTON ST | | | INDIANAPOLIS | IN | 46240 | |
| LDM TECHNOLOGIES EFT | PLASTECH ENGINEERED PRODUCTS INC | 9140 COMPTON ST | | | INDIANAPOLIS | IN | 46240 | |
| LDM TECHNOLOGIES EFT | LDM TECHNOLOGIES INC | 2133 PETIT ST | | | PORT HURON | MI | 48060 | |
| LDM TECHNOLOGIES INC EFT | PLASTECH ENGINEERED PRODUCTS INC. | 100 SELTZER RD | | | CROSWELL | MI | 48422 | |
| LDM TECHNOLOGIES INC EFT | PLASTECH EXTERIOR SYSTEMS INC | 22000 GARRISON | | | DEARBORN | MI | 48124-2306 | |
| LDM TECHNOLOGIES INC EFT | PLASTECH ENGINEERED PRODUCTS INC | 800 INDEPENDENCE DR | | | NAPOLEON | OH | 43545 | |
| LEAR CORPORATION EFT | LEAR CORP | 300 E BIG BEAVER RD | | | TROY | MI | 48083-1223 | |
| LEAR CORPORATION ELECTRICAL | LEAR CORP ELECTRICAL & ELECTRONICS | 950 LOMA VERDE DR | | | EL PASO | TX | 79936-7820 | |
| LEE CO EFT ATTN T FAGAN | LEE CO, THE | PO Box 424 | | | WESTBROOK | CT | 06498-0424 | |
| LEICESTER DIE & TOOL INC EFT | LEICESTER DIE & TOOL INC | PO Box 156 | | | LEICESTER | MA | 01524-0156 | |
| LEICESTER DIE & TOOL INC EFT | LEICESTER DIE & TOOL INC | PO Box 156 | | | LEICESTER | MA | 01524-0156 | |
| LEICESTER DIE & TOOL INC EFT | LEICESTER DIE & TOOL INC | PO Box 156 | | | LEICESTER | MA | 01524-0156 | |
| LEICESTER DIE & TOOL INC EFT | LEICESTER DIE & TOOL INC | PO Box 156 | | | LEICESTER | MA | 01524-0156 | |
| LEONI CABLE INC EFT | LEONI CABLE INC | 336 MAIN ST STE A | | | ROCHESTER | MI | 48307 | |
| LETTS INDUSTRIES INC (EFT) | POWERS & SONS LLC | PO Box 598 | | | PIONEER | OH | 43554 | |
| LEWIS SPRING & MFG COMPANY EFT | LEWIS SPRING & MANUFACTURING CO | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | |
| LEWIS SPRING & MFG COMPANY EFT | LEWIS SPRING & MANUFACTURING CO | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | |
| LEWIS SPRING & MFG COMPANY EFT | LEWIS SPRING & MANUFACTURING CO | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | |
| LEWIS SPRING & MFG COMPANY EFT | LEWIS SPRING & MANUFACTURING CO | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | |
| LEWIS SPRING & MFG COMPANY EFT | LEWIS SPRING & MANUFACTURING CO | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | |
| LEWIS SPRING & MFG COMPANY EFT | LEWIS SPRING & MANUFACTURING CO | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | |
| LEWIS SPRING & MFG COMPANY EFT | LEWIS SPRING & MANUFACTURING CO | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | |
| LEWIS SPRING & MFG COMPANY EFT | LEWIS SPRING & MANUFACTURING CO | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | |
| LEWIS SPRING & MFG COMPANY EFT | LEWIS SPRING & MANUFACTURING CO | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | |
| LEWIS SPRING & MFG COMPANY EFT | LEWIS SPRING & MANUFACTURING CO | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | |
| LEWIS SPRING & MFG COMPANY EFT | LEWIS SPRING & MANUFACTURING CO | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | |
| LEWIS SPRING & MFG COMPANY EFT | LEWIS SPRING & MANUFACTURING CO | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | |
| LEWIS SPRING & MFG COMPANY EFT | LEWIS SPRING & MANUFACTURING CO | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | |
| LEWIS SPRING & MFG COMPANY EFT | LEWIS SPRING & MANUFACTURING CO | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | |
| LEWIS SPRING & MFG COMPANY EFT | LEWIS SPRING & MANUFACTURING CO | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | |
| LEWIS SPRING & MFG COMPANY EFT | LEWIS SPRING & MANUFACTURING CO | 7500 N NATCHEZ | | | NILES | IL | 60714-3804 | |
| LEXIS NEXIS | | PO BOX 2314 | | | CAROL STREAM | IL | 60132-0001 | |
| LG PHILIPS LCD CO LTD | LG PHILIPS LCD AMERICA INC | 150 E BROKAW RD | | | SAN JOSE | CA | 95112-4203 | |
| LG SILTRON EFT DBA LG CHEMICAL AMERICA INC | SILTRON AMERICA INC | 150 E BROKAW RD | | | SAN JOSE | CA | 95112-4203 | |
| LG SILTRON EFT DBA LG CHEMICAL AMERICA INC | SILTRON AMERICA INC | 150 E BROKAW RD | | | SAN JOSE | CA | 95112-4203 | |
| LH STAMPING EFT | LH STAMPING CORPORATION | 4708 CLUBVIEW DR | | | FORT WAYNE | IN | 46804-4447 | |
| LH STAMPING EFT | LH STAMPING CORPORATION | 4708 CLUBVIEW DR | | | FORT WAYNE | IN | 46804-4447 | |
| LIFETIME INDUSTRIES EFT | LIFETIME INDUSTRIES INC | 2130 MEMPHIS DEP PKY | | | MEMPHIS | TN | 38114 | |
| LIFETIME INDUSTRIES EFT | LIFETIME INDUSTRIES INC | 2130 MEMPHIS DEP PKY | | | MEMPHIS | TN | 38114 | |
| LIGHT METALS CORP EFT | LIGHT METALS CORP | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| LIGHT METALS CORP EFT | LIGHT METALS CORP | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| LINEAR TECHNOLOGY CORP | | 12229 HEATHERSTONE PL | | | CARMEL | IN | 46033 | |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| LINEAR TECHNOLOGY CORP | | 12229 HEATHERSTONE PL | | | CARMEL | IN | 46033 | |
| LINEAR TECHNOLOGY CORP | | 12229 HEATHERSTONE PL | | | CARMEL | IN | 46033 | |
| LINEAR TECHNOLOGY CORP | | 12229 HEATHERSTONE PL | | | CARMEL | IN | 46033 | |
| LINEAR TECHNOLOGY CORP | | 12229 HEATHERSTONE PL | | | CARMEL | IN | 46033 | |
| LINEAR TECHNOLOGY CORP | | 12229 HEATHERSTONE PL | | | CARMEL | IN | 46033 | |
| LINEAR TECHNOLOGY CORP | | 12229 HEATHERSTONE PL | | | CARMEL | IN | 46033 | |
| LINEAR TECHNOLOGY CORP | | 12229 HEATHERSTONE PL | | | CARMEL | IN | 46033 | |
| LINEMASTR SWITCH CORP | LINEMASTER SWITCH CORP | 29 PLAINE HILL RD | | | WOODSTOCK | CT | 06281 | |
| LITTELFUSE INC EFT | LITTELFUSE INC | 3077 E 98TH ST STE 215 | | | INDIANAPOLIS | IN | 46280 | |
| LITTELFUSE INC EFT | LITTELFUSE INC | 3077 E 98TH ST STE 215 | | | INDIANAPOLIS | IN | 46280 | |
| LITTELFUSE INC EFT | LITTELFUSE INC | 3077 E 98TH ST STE 215 | | | INDIANAPOLIS | IN | 46280 | |
| LITTELFUSE INC EFT | LITTELFUSE INC | 3077 E 98TH ST STE 215 | | | INDIANAPOLIS | IN | 46280 | |
| LITTELFUSE INC EFT | LITTELFUSE INC | 3077 E 98TH ST STE 215 | | | INDIANAPOLIS | IN | 46280 | |
| LITTELFUSE INC EFT | LITTELFUSE INC | 3077 E 98TH ST STE 215 | | | INDIANAPOLIS | IN | 46280 | |
| LITTELFUSE INC EFT | LITTELFUSE INC | 3077 E 98TH ST STE 215 | | | INDIANAPOLIS | IN | 46280 | |
| LITTELFUSE INC EFT | LITTELFUSE INC | 3077 E 98TH ST STE 215 | | | INDIANAPOLIS | IN | 46280 | |
| LITTELFUSE INC EFT | LITTELFUSE INC | 3077 E 98TH ST STE 215 | | | INDIANAPOLIS | IN | 46280 | |
| LITTELFUSE INC EFT | LITTELFUSE INC | 3077 E 98TH ST STE 215 | | | INDIANAPOLIS | IN | 46280 | |
| LITTELFUSE INC EFT | LITTELFUSE INC | 3077 E 98TH ST STE 215 | | | INDIANAPOLIS | IN | 46280 | |
| LITTELFUSE INC EFT | LITTELFUSE INC | 3077 E 98TH ST STE 215 | | | INDIANAPOLIS | IN | 46280 | |
| LITTELFUSE INC EFT | LITTELFUSE INC | 3077 E 98TH ST STE 215 | | | INDIANAPOLIS | IN | 46280 | |
| LITTELFUSE INC EFT | LITTELFUSE INC | 3077 E 98TH ST STE 215 | | | INDIANAPOLIS | IN | 46280 | |
| LITTELFUSE INC EFT | LITTELFUSE INC | 3077 E 98TH ST STE 215 | | | INDIANAPOLIS | IN | 46280 | |
| LITTELFUSE INC EFT | LITTELFUSE INC | 3077 E 98TH ST STE 215 | | | INDIANAPOLIS | IN | 46280 | |
| LITTLER DIECAST CORP | | PO Box 96 | | | ALBANY | IN | 47320-0096 | |
| LOCTITE CORP EFT | HENKEL CORP | 211 FRANKLIN ST | | | OLEAN | NY | 14760-1211 | |
| LOCTITE CORP EFT | HENKEL CORP | 211 FRANKLIN ST | | | OLEAN | NY | 14760-1211 | |
| LOCTITE CORP EFT | HENKEL CORP | 211 FRANKLIN ST | | | OLEAN | NY | 14760-1211 | |
| LOCTITE CORP EFT | HENKEL CORP | 211 FRANKLIN ST | | | OLEAN | NY | 14760-1211 | |
| LOCTITE CORP EFT | HENKEL CORP | 211 FRANKLIN ST | | | OLEAN | NY | 14760-1211 | |
| LOCTITE CORP EFT | HENKEL CORP | 211 FRANKLIN ST | | | OLEAN | NY | 14760-1211 | |
| LOCTITE CORP EFT | HENKEL CORP | 211 FRANKLIN ST | | | OLEAN | NY | 14760-1211 | |
| LOCTITE CORP EFT | HENKEL CORP | 211 FRANKLIN ST | | | OLEAN | NY | 14760-1211 | |
| LONG MANUFACTURING LTD EFT | LONG MANUFACTURING INC | 1857 ENTERPRISE DR | | | ROCHESTER HILLS | MI | 48309-3802 | |
| LORENTSON MFG CO INC EFT | LORENTSON MANUFACTURING CO INC | 2101 AMISTAD DR | | | SAN BENITO | TX | 78586 | |
| LORENTSON MFG CO INC EFT | LORENTSON MANUFACTURING CO INC | PO Box 932 | | | KOKOMO | IN | 46903 | |
| LORENTSON MFG CO INC EFT | LORENTSON MANUFACTURING CO INC | 2101 AMISTAD DR | | | SAN BENITO | TX | 78586 | |
| LORENTSON MFG CO INC EFT | LORENTSON MANUFACTURING CO INC | PO Box 932 | | | KOKOMO | IN | 46903 | |
| LORENTSON MFG CO INC EFT | LORENTSON MANUFACTURING CO INC | PO Box 932 | | | KOKOMO | IN | 46903 | |
| LORENTSON MFG CO INC EFT | LORENTSON MANUFACTURING CO INC | 2101 AMISTAD DR | | | SAN BENITO | TX | 78586 | |
| LORENTSON MFG CO INC EFT | LORENTSON MANUFACTURING CO INC | 2101 AMISTAD DR | | | SAN BENITO | TX | 78586 | |
| LORENTSON MFG CO INC EFT | LORENTSON MANUFACTURING CO INC | 2101 AMISTAD DR | | | SAN BENITO | TX | 78586 | |
| LUCAS-MILHAUPT INC | LUCAS-MILHAUPT INC. | 5656 S PENNSYLVANIA AVE | | | CUDAHY | WI | 53110-2453 | |
| LUCK MARR PLASTICS INC | LUCKMARR PLASTICS INC | 35795 STANLEY DR | | | STERLING HEIGHTS | MI | 48312-2661 | |
| LUCK MARR PLASTICS INC | LUCKMARR PLASTICS INC | 35795 STANLEY DR | | | STERLING HEIGHTS | MI | 48312-2661 | |
| LUCK MARR PLASTICS INC | LUCKMARR PLASTICS INC | 35795 STANLEY DR | | | STERLING HEIGHTS | MI | 48312-2661 | |
| LUKE & SINGER PARTY LTD | | 20210 E 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080-1791 | |
| LYDALL THERMAL ACOUSTICAL EFTST JOHNSBURY OPERATION | LYDALL THERMAL/ACOUSTICAL INC | PO Box 109 | | | HAMPTONVILLE | NC | 27020 | |
| LYDALL THERMAL ACOUSTICAL FRMLY LYDALL WESTEX | LYDALL INC | 210 PIERCE RD | | | SAINT JOHNSBURY | VT | 05819-8343 | |
| LYDALL THERMAL ACOUSTICAL FRMLY LYDALL WESTEX | LYDALL INC | 210 PIERCE RD | | | SAINT JOHNSBURY | VT | 05819-8343 | |
| LYKES LINES LIMITED LLC | | 2675 PACES FERRY RD SE # 140 | | | ATLANTA | GA | 30339 | |
| LYON MANUFACTURING INC | LYON MANUFACTURING INC. | 13017 NEWBURGH RD | | | LIVONIA | MI | 48150 | |
| LYON MANUFACTURING INC | LYON MANUFACTURING INC. | 13017 NEWBURGH RD | | | LIVONIA | MI | 48150 | |
| LYON MANUFACTURING INC | LYON MANUFACTURING INC. | 13017 NEWBURGH RD | | | LIVONIA | MI | 48150 | |
| LYON MANUFACTURING INC | LYON MANUFACTURING INC. | 13017 NEWBURGH RD | | | LIVONIA | MI | 48150 | |
| M & M KNOPF AUTO PARTS LLC EFT | M&M KNOPF AUTO PARTS INC | 239 OLD NEW BRUNSWICK RD | | | PISCATAWAY | NJ | 08854-3712 | |
| M & M KNOPF AUTO PARTS LLC EFT | M&M KNOPF AUTO PARTS INC | 239 OLD NEW BRUNSWICK RD | | | PISCATAWAY | NJ | 08854-3712 | |
| M & N PLASTICS INC EFT | M&N PLASTICS INC | 6450 DOBRY RD | | | STERLING HEIGHTS | MI | 48314-1429 | |
| M & Q PLASTIC PRODUCTS EFT | M & Q PLASTIC PRODUCTS | 26 SPUR DR | | | EL PASO | TX | 79906 | |
| M & Q PLASTIC PRODUCTS EFT | M & Q PLASTIC PRODUCTS | 26 SPUR DR | | | EL PASO | TX | 79906 | |
| M & Q PLASTIC PRODUCTS EFT | M & Q PLASTIC PRODUCTS | 26 SPUR DR | | | EL PASO | TX | 79906 | |
| M & Q PLASTIC PRODUCTS EFT | M & Q PLASTIC PRODUCTS | 26 SPUR DR | | | EL PASO | TX | 79906 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M & Q PLASTIC PRODUCTS EFT | M & Q PLASTIC PRODUCTS | 26 SPUR DR | | | EL PASO | TX | 79906 | |
| M & Q PLASTIC PRODUCTS EFT | M & Q PLASTIC PRODUCTS | 26 SPUR DR | | | EL PASO | TX | 79906 | |
| M & Q PLASTIC PRODUCTS EFT | M & Q PLASTIC PRODUCTS | 26 SPUR DR | | | EL PASO | TX | 79906 | |
| M & Q PLASTIC PRODUCTS EFT | M & Q PLASTIC PRODUCTS | 26 SPUR DR | | | EL PASO | TX | 79906 | |
| M & Q PLASTIC PRODUCTS EFT | M & Q PLASTIC PRODUCTS | 26 SPUR DR | | | EL PASO | TX | 79906 | |
| M & Q PLASTIC PRODUCTS EFT | M & Q PLASTIC PRODUCTS | 26 SPUR DR | | | EL PASO | TX | 79906 | |
| M A COM INC | MA/COM | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | |
| M A COM INC | MA/COM | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | |
| M RON CORP EFT | M-RON CORP | 6050 N 52ND AVE | | | GLENDALE | AZ | 85301 | |
| M RON CORP EFT | M-RON CORP | 6050 N 52ND AVE | | | GLENDALE | AZ | 85301 | |
| M/A-COM INC | M/A COM INC | 900 WILSHIRE DR STE 150 | | | TROY | MI | 48084 | |
| MAC LEAN-FOGG COMPANY (DEL) | | 1000 ALLANSON RD | | | MUNDELEIN | IL | 60060 | |
| MACAUTO USA INC EFT | MACAUTO USA INC | 80 EXCEL DR | | | ROCHESTER | NY | 14621 | |
| MACAUTO USA INC EFT | MACAUTO USA INC | 80 EXCEL DR | | | ROCHESTER | NY | 14621 | |
| MACAUTO USA INC EFT | MACAUTO USA INC | 80 EXCEL DR | | | ROCHESTER | NY | 14621 | |
| MACAUTO USA INC EFT | MACAUTO USA INC | 80 EXCEL DR | | | ROCHESTER | NY | 14621 | |
| MACHINED PRODUCTS CO EFT | FABRICATED METALS CO | 2121 LANDMEIER RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| MACHINING ENTERPRISES INC EFT | ENTERPRISE AUTOMOTIVE SYSTEMS INC | 21445 HOOVER RD | | | WARREN | MI | 48089-4031 | |
| MADISON-KIPP CORP | | PO Box 8043 | | | MADISON | WI | 53708-8043 | |
| MADISON-KIPP CORP EFT | MADISON-KIPP CORP | PO Box 8043 | | | MADISON | WI | 53708-8043 | |
| MADISON-KIPP CORP EFT | MADISON-KIPP CORP | PO Box 8043 | | | MADISON | WI | 53708-8043 | |
| MADISON-KIPP CORP EFT | MADISON-KIPP CORP | PO Box 8043 | | | MADISON | WI | 53708-8043 | |
| MADISON-KIPP CORP EFT | MADISON-KIPP CORP | PO Box 8043 | | | MADISON | WI | 53708-8043 | |
| MAGENTA CORPORATION | MAGENTA CORP | 3800 N MILWAUKEE AVE | | | CHICAGO | IL | 60641-2844 | |
| MAGNA POWERTRAIN INC | TESMA INTERNATIONAL | 23300 HAGGERTY RD STE 200 | | | FARMINGTON HILLS | MI | 48335 | |
| MAGNA POWERTRAIN INC | TESMA INTERNATIONAL | 23300 HAGGERTY RD STE 200 | | | FARMINGTON HILLS | MI | 48335 | |
| MAGNA-TECH MANUFACTURING EFT CORP | MAGNA-TECH MANUFACTURING CORP | PO Box 3130 | | | MUNCIE | IN | 47307-1130 | |
| MAGNEQUENCH NY LLC | MAGNEQUENCH INTERNATIONAL INC | 9775 CROSSPOINT BLVD STE 100 | | | INDIANAPOLIS | IN | 46256 | |
| MAGNEQUENCH NY LLC | MAGNEQUENCH INTERNATIONAL INC | 9775 CROSSPOINT BLVD STE 100 | | | INDIANAPOLIS | IN | 46256 | |
| MAGNEQUENCH NY LLC | MAGNEQUENCH INTERNATIONAL INC | 9775 CROSSPOINT BLVD STE 100 | | | INDIANAPOLIS | IN | 46256 | |
| MAGNEQUENCH NY LLC | MAGNEQUENCH INTERNATIONAL INC | 9775 CROSSPOINT BLVD STE 100 | | | INDIANAPOLIS | IN | 46256 | |
| MAGNEQUENCH NY LLC | MAGNEQUENCH INTERNATIONAL INC | 9775 CROSSPOINT BLVD STE 100 | | | INDIANAPOLIS | IN | 46256 | |
| MAGNEQUENCH NY LLC | MAGNEQUENCH INTERNATIONAL INC | 9775 CROSSPOINT BLVD STE 100 | | | INDIANAPOLIS | IN | 46256 | |
| MAGNEQUENCH NY LLC | MAGNEQUENCH INTERNATIONAL INC | 9775 CROSSPOINT BLVD STE 100 | | | INDIANAPOLIS | IN | 46256 | |
| MAGNESIUM ALUMINUM CORP | | 3425 SERVICE RD | | | CLEVELAND | OH | 44111 | |
| MAGNETI MARELLI POWERTRIAN EFTUSA INC | MAGNETI MARELLI POWERTRAIN USA INC | 2101 NASH ST | | | SANFORD | NC | 27330-9760 | |
| MAGNETI MARELLI POWERTRIAN EFTUSA INC | MAGNETI MARELLI POWERTRAIN USA INC | 2101 NASH ST | | | SANFORD | NC | 27330-9760 | |
| MANUFACTURERS EQUIPMENT & EFTSUPPLY | MANUFACTURERS EQUIPMENT & SUPPLY CO | 2401 LAPEER RD | | | FLINT | MI | 48503-4350 | |
| MANUFACTURERS EQUIPMENT & EFTSUPPLY | MANUFACTURERS EQUIPMENT & SUPPLY CO | 2401 LAPEER RD | | | FLINT | MI | 48503-4350 | |
| MANUFACTURERS EQUIPMENT & EFTSUPPLY | MANUFACTURERS EQUIPMENT & SUPPLY CO | 2401 LAPEER RD | | | FLINT | MI | 48503-4350 | |
| MANUFACTURERS EQUIPMENT & EFTSUPPLY | MANUFACTURERS EQUIPMENT & SUPPLY CO | 2401 LAPEER RD | | | FLINT | MI | 48503-4350 | |
| MANUFACTURERS EQUIPMENT & EFTSUPPLY | MANUFACTURERS EQUIPMENT & SUPPLY CO | 2401 LAPEER RD | | | FLINT | MI | 48503-4350 | |
| MANUFACTURERS EQUIPMENT & EFTSUPPLY | MANUFACTURERS EQUIPMENT & SUPPLY CO | 2401 LAPEER RD | | | FLINT | MI | 48503-4350 | |
| MANUFACTURERS EQUIPMENT & EFTSUPPLY | MANUFACTURERS EQUIPMENT & SUPPLY CO | 2401 LAPEER RD | | | FLINT | MI | 48503-4350 | |
| MANUFACTURERS EQUIPMENT & EFTSUPPLY | MANUFACTURERS EQUIPMENT & SUPPLY CO | 2401 LAPEER RD | | | FLINT | MI | 48503-4350 | |
| MANUFACTURERS EQUIPMENT & EFTSUPPLY | MANUFACTURERS EQUIPMENT & SUPPLY CO | 2401 LAPEER RD | | | FLINT | MI | 48503-4350 | |
| MANUFACTURERS EQUIPMENT & EFTSUPPLY | MANUFACTURERS EQUIPMENT & SUPPLY CO | 2401 LAPEER RD | | | FLINT | MI | 48503-4350 | |
| MANUFACTURERS EQUIPMENT & EFTSUPPLY | MANUFACTURERS EQUIPMENT & SUPPLY CO | 2401 LAPEER RD | | | FLINT | MI | 48503-4350 | |
| MARIAH INDUSTRIES INC EFT | MARIAH INDUSTRIES INC | 13125 E. EIGHT MILE RD | | | WARREN | MI | 48089 | |
| MARIAH INDUSTRIES INC EFT | MARIAH INDUSTRIES INC | 13125 E. EIGHT MILE RD | | | WARREN | MI | 48089 | |
| MARIAH INDUSTRIES INC EFT | MARIAH INDUSTRIES INC | 13125 E. EIGHT MILE RD | | | WARREN | MI | 48089 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MARIAH INDUSTRIES INC EFT | MARIAH INDUSTRIES INC | 13125 E. EIGHT MILE RD | | | WARREN | MI | 48089 | |
| MARIAH INDUSTRIES INC EFT | MARIAH NEW YORK LLC | 3139 BUFFALO AVE | | | NIAGARA FALLS | NY | 14303 | |
| MARIAH INDUSTRIES INC EFT | MARIAH INDUSTRIES INC | 13125 E. EIGHT MILE RD | | | WARREN | MI | 48089 | |
| MARIAH INDUSTRIES INC EFT | MARIAH INDUSTRIES INC | 13125 E. EIGHT MILE RD | | | WARREN | MI | 48089 | |
| MARIAH INDUSTRIES INC EFT | MARIAH INDUSTRIES INC | 13125 E. EIGHT MILE RD | | | WARREN | MI | 48089 | |
| MARIAH INDUSTRIES INC EFT | MARIAH INDUSTRIES INC | 13125 E. EIGHT MILE RD | | | WARREN | MI | 48089 | |
| MARIAH INDUSTRIES INC EFT | MARIAH INDUSTRIES INC | 13125 E. EIGHT MILE RD | | | WARREN | MI | 48089 | |
| MARIAH INDUSTRIES INC EFT | MARIAH INDUSTRIES INC | 13125 E. EIGHT MILE RD | | | WARREN | MI | 48089 | |
| MARIAH INDUSTRIES INC EFT | MARIAH INDUSTRIES INC | 13125 E. EIGHT MILE RD | | | WARREN | MI | 48089 | |
| MARIAH INDUSTRIES INC EFT | MARIAH INDUSTRIES INC | 13125 E. EIGHT MILE RD | | | WARREN | MI | 48089 | |
| MARIAH INDUSTRIES INC EFT | MARIAH INDUSTRIES INC | 13125 E. EIGHT MILE RD | | | WARREN | MI | 48089 | |
| MARIAH NEW YORK LLC | | 3139 BUFFALO AVE | | | NIAGARA FALLS | NY | 14303 | |
| MARIAH NEW YORK LLC | | 3139 BUFFALO AVE | | | NIAGARA FALLS | NY | 14303 | |
| MARIAH NEW YORK LLC | | 3139 BUFFALO AVE | | | NIAGARA FALLS | NY | 14303 | |
| MARIAH NEW YORK LLC | | 3139 BUFFALO AVE | | | NIAGARA FALLS | NY | 14303 | |
| MARK IV INDUSTRIES INC | | 1921 N BROAD ST | | | LEXINGTON | TN | 38351 | |
| MARKETING SPECIALTIES EFT | MSI PACKAGING INC | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | |
| MARKETING SPECIALTIES EFT | MSI PACKAGING INC | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | |
| MARKETING SPECIALTIES EFT | MSI PACKAGING INC | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | |
| MARKETING SPECIALTIES EFT | MSI PACKAGING INC | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | |
| MARKETING SPECIALTIES EFT | MSI PACKAGING INC | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | |
| MARKETING SPECIALTIES EFT | MSI PACKAGING INC | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | |
| MARKETING SPECIALTIES EFT | MSI PACKAGING INC | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | |
| MARKETING SPECIALTIES EFT | MSI PACKAGING INC | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | |
| MARKETING SPECIALTIES EFT | MSI PACKAGING INC | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | |
| MARKETING SPECIALTIES EFT | MSI PACKAGING INC | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | |
| MARKETING SPECIALTIES EFT | MSI PACKAGING INC | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | |
| MARKETING SPECIALTIES EFT | MSI PACKAGING INC | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | |
| MARKETING SPECIALTIES EFT | MSI PACKAGING INC | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | |
| MARKETING SPECIALTIES EFT | MSI PACKAGING INC | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | |
| MARKETING SPECIALTIES EFT | MSI PACKAGING INC | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | |
| MASTER AUTOMATIC INC EFT | MASTER AUTOMATIC MACHINE CO INC | 40485 SCHOOLCRAFT RD | | | PLYMOUTH | MI | 48170 | |
| MASTER AUTOMATIC INC EFT | MASTER AUTOMATIC MACHINE CO INC | 40485 SCHOOLCRAFT RD | | | PLYMOUTH | MI | 48170 | |
| MASTER MOLDED PRODUCTS EFT | MASTER MOLDED PRODUCTS CORP | 1000 DAVIS RD | | | ELGIN | IL | 60123 | |
| MASTER MOLDED PRODUCTS EFT | MASTER MOLDED PRODUCTS CORP | 1000 DAVIS RD | | | ELGIN | IL | 60123 | |
| MASTEX INDUSTRIES INC | MASTEX INDUSTRIES INC. | PO Box 1160 | | | HOLYOKE | MA | 01040 | |
| MASTEX INDUSTRIES INC | MASTEX INDUSTRIES INC. | PO Box 1160 | | | HOLYOKE | MA | 01040 | |
| MATSUO ELECTRONICS OF EFTAMERICA INC | MATSUO ELECTRONICS OF AMERICA | 2134 MAIN ST STE 100 | | | HUNTINGTON BEACH | CA | 92648 | |
| MATSUO ELECTRONICS OF EFTAMERICA INC | MATSUO ELECTRONICS OF AMERICA | 2134 MAIN ST STE 100 | | | HUNTINGTON BEACH | CA | 92648 | |
| MATSUO ELECTRONICS OF EFTAMERICA INC | MATSUO ELECTRONICS OF AMERICA | 2134 MAIN ST STE 100 | | | HUNTINGTON BEACH | CA | 92648 | |
| MATSUO ELECTRONICS OF EFTAMERICA INC | MATSUO ELECTRONICS OF AMERICA | 2134 MAIN ST STE 100 | | | HUNTINGTON BEACH | CA | 92648 | |
| MATSUO ELECTRONICS OF EFTAMERICA INC | MATSUO ELECTRONICS OF AMERICA | 2134 MAIN ST STE 100 | | | HUNTINGTON BEACH | CA | 92648 | |
| MAY & SCOFIELD INC EFT | MAY & SCOFIELD INC | 445 E VAN RIPER RD | | | FOWLERVILLE | MI | 48836 | |
| MAY & SCOFIELD INC EFT | MAY & SCOFIELD INC | 445 E VAN RIPER RD | | | FOWLERVILLE | MI | 48836 | |
| MAY & SCOFIELD INC EFT | MAY & SCOFIELD INC | 445 E VAN RIPER RD | | | FOWLERVILLE | MI | 48836 | |
| MAYS CHEMICAL COMPANY INC EFT | MAYS CHEMICAL CO INC | 5611 E 71ST ST | | | INDIANAPOLIS | IN | 46220 | |
| MCGILL MANUFACTURING CO EFT | MCGILL MANUFACTURING CO INC | 5061 ENERGY DR | | | FLINT | MI | 48505-1836 | |
| MCGILL MANUFACTURING CO EFT | MCGILL MANUFACTURING CO INC | 5061 ENERGY DR | | | FLINT | MI | 48505-1836 | |
| MEADWESTVACO CORPORATION EFT | MEADWESTVACO CORP | 205 E HAWTHORNE ST | | | COVINGTON | VA | 24426 | |
| MEADWESTVACO CORPORATION EFT | MEADWESTVACO CORP | 205 E HAWTHORNE ST | | | COVINGTON | VA | 24426 | |
| MEANS INDUSTRIES INC EFT | MEANS INDUSTRIES INC | 3715 E WASHINGTON RD | | | SAGINAW | MI | 48601-9623 | |
| MEANS INDUSTRIES INC EFT | MEANS INDUSTRIES INC | 3715 E WASHINGTON RD | | | SAGINAW | MI | 48601-9623 | |
| MEANS INDUSTRIES INC EFT | MEANS INDUSTRIES INC | 3715 E WASHINGTON RD | | | SAGINAW | MI | 48601-9623 | |
| MEANS INDUSTRIES INC EFT | MEANS INDUSTRIES INC | 19500 ALLEN RD | | | MELVINDALE | MI | 48122 | |
| MEANS INDUSTRIES INC EFT | MEANS INDUSTRIES INC | 19500 ALLEN RD | | | MELVINDALE | MI | 48122 | |
| MEANS INDUSTRIES INC EFT | MEANS INDUSTRIES INC | 19500 ALLEN RD | | | MELVINDALE | MI | 48122 | |
| MEANS INDUSTRIES INC EFT | MEANS INDUSTRIES INC | 19500 ALLEN RD | | | MELVINDALE | MI | 48122 | |
| MEANS INDUSTRIES INC EFT | MEANS INDUSTRIES INC | 19500 ALLEN RD | | | MELVINDALE | MI | 48122 | |
| MEANS INDUSTRIES INC EFT | MEANS INDUSTRIES INC | 19500 ALLEN RD | | | MELVINDALE | MI | 48122 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MECHANICAL & INDUSTRIAL EFT FASTENERS MIFAST | MIFAST | 3555 WALNUT ST | | | PORT HURON | MI | 48060 | |
| MECHANICAL & INDUSTRIAL EFT FASTENERS MIFAST | MIFAST | 3555 WALNUT ST | | | PORT HURON | MI | 48060 | |
| MECHANICAL & INDUSTRIAL EFT FASTENERS MIFAST | MECHANICAL & INDUSTRIAL FASTENERS | 1145 JANSEN FARM DR | | | ELGIN | IL | 60123-2596 | |
| MECHANICAL & INDUSTRIAL EFT FASTENERS MIFAST | MECHANICAL & INDUSTRIAL FASTENERS | 1145 JANSEN FARM DR | | | ELGIN | IL | 60123-2596 | |
| MEMC ELECTRONIC MATERIALS EFTINC | MEMC ELECTRONIC MATERIALS INC | 501 PEARL DR | | | SAINT PETERS | MO | 63376 | |
| MERCURY PLASTICS INC | | PO Box 989 | | | MIDDLEFIELD | OH | 44062-0989 | |
| MERCURY PLASTICS INC | | PO Box 989 | | | MIDDLEFIELD | OH | 44062-0989 | |
| MERCURY PLASTICS INC | | PO Box 989 | | | MIDDLEFIELD | OH | 44062-0989 | |
| MERCURY PLASTICS INC | | PO Box 989 | | | MIDDLEFIELD | OH | 44062-0989 | |
| MERCURY PLASTICS INC | | PO Box 989 | | | MIDDLEFIELD | OH | 44062-0989 | |
| METAL MATIC INC | METAL-MATIC INC | 629 SECOND ST SE | | | MINNEAPOLIS | MN | 55414-2106 | |
| METAL MATIC INC | METAL-MATIC INC | 629 SECOND ST SE | | | MINNEAPOLIS | MN | 55414-2106 | |
| METAL SEAL & PRODUCTS INC EFT | METAL SEAL & PRODUCTS INC | 4323 HAMANN PKY | | | WILLOUGHBY | OH | 44094-5625 | |
| METAL SEAL & PRODUCTS INC EFT | METAL SEAL & PRODUCTS INC | 4323 HAMANN PKY | | | WILLOUGHBY | OH | 44094-5625 | |
| METAL TECHNOLOGIES INC EFT | METAL TECHNOLOGIES INC | 429 4TH ST | | | THREE RIVERS | MI | 49093-1601 | |
| METALDYNE CORPORATION EFT WINDFALL PA | METALDYNE SINTERED COMPONENTS INC | PO Box 170 | | | SAINT MARYS | PA | 15857-0170 | |
| METALDYNE CORPORATION EFT WINDFALL PA | METALDYNE SINTERED COMPONENTS INC | PO Box 170 | | | SAINT MARYS | PA | 15857-0170 | |
| METALDYNE CORPORATION EFT WINDFALL PA | METALDYNE SINTERED COMPONENTS INC | PO Box 170 | | | SAINT MARYS | PA | 15857-0170 | |
| METALDYNE CORPORATION EFT WINDFALL PA | METALDYNE SINTERED COMPONENTS INC | PO Box 170 | | | SAINT MARYS | PA | 15857-0170 | |
| METALDYNE CORPORATION EFT WINDFALL PA | METALDYNE SINTERED COMPONENTS INC | PO Box 170 | | | SAINT MARYS | PA | 15857-0170 | |
| METALDYNE CORPORATION EFT WINDFALL PA | METALDYNE SINTERED COMPONENTS INC | PO Box 170 | | | SAINT MARYS | PA | 15857-0170 | |
| METALDYNE CORPORATION EFTMTSPC INC-PRECISION FORMING | FORMTECH INDUSTRIES LLC | 19001 GLENDALE AVE | | | DETROIT | MI | 48223 | |
| METALDYNE FORGING OPERATIONS | METALDYNE FORMING TECHNOLOGIES-FT W | 6710 INNOVATION BLVD | | | FORT WAYNE | IN | 46818 | |
| METALDYNE FORGING OPERATIONS | METALDYNE FORMING TECHNOLOGIES-FT W | 6710 INNOVATION BLVD | | | FORT WAYNE | IN | 46818 | |
| METALFORMING TECHNOLOGIES EFTINC | SALINE METAL SYSTEMS | 905 WOODLAND DR | | | SALINE | MI | 48176 | |
| METALFORMING TECHNOLOGIES EFTINC | METALFORMING TECHNOLOGIES INC | 3271 FIVE POINTS DR STE 102 | | | AUBURN HILLS | MI | 48326 | |
| METALKRAFT INDUSTRIES INC | | PO Box 606 | | | WELLSBORO | PA | 16901 | |
| METFORM CORP EFT | METFORM L.L.C. | 2946 WATERVIEW DR | | | ROCHESTER HILLS | MI | 48309-4601 | |
| METHODE ELECTRONICS INC EFT | METHODE ELECTRONICS, INC. | 1700 HICKS RD | | | ROLLING MEADOWS | IL | 60008 | |
| METHODE ELECTRONICS INC EFT | METHODE ELECTRONICS, INC. | 1700 HICKS RD | | | ROLLING MEADOWS | IL | 60008 | |
| METHODE ELECTRONICS INC EFT | METHODE ELECTRONICS, INC. | 1700 HICKS RD | | | ROLLING MEADOWS | IL | 60008 | |
| METHODE ELECTRONICS INC EFT | METHODE ELECTRONICS, INC. | 1700 HICKS RD | | | ROLLING MEADOWS | IL | 60008 | |
| METHODE ELECTRONICS INC EFT | METHODE ELECTRONICS, INC. | 1700 HICKS RD | | | ROLLING MEADOWS | IL | 60008 | |
| METHODE ELECTRONICS INC EFT | METHODE ELECTRONICS, INC. | 1700 HICKS RD | | | ROLLING MEADOWS | IL | 60008 | |
| METRA ELECTRONICS CORP | | 460 WALKER ST | | | DAYTONA BEACH | FL | 32117-2671 | |
| MG MINI GEARS INC | | 2505 International Pkwy | | | Virginia Beach | VA | 23452-7821 | |
| MG MINI GEARS INC | | 2505 International Pkwy | | | Virginia Beach | VA | 23452-7821 | |
| MG MINI GEARS INC | | 2505 International Pkwy | | | Virginia Beach | VA | 23452-7821 | |
| MG MINI GEARS INC | | 2505 International Pkwy | | | Virginia Beach | VA | 23452-7821 | |
| MG MINI GEARS INC | | 2505 International Pkwy | | | Virginia Beach | VA | 23452-7821 | |
| MG MINI GEARS INC | | 2505 International Pkwy | | | Virginia Beach | VA | 23452-7821 | |
| MICHIGAN ADHESIVE MANUFACTURING | | 8555 SILVER CREEK RD | | | WHITEHALL | MI | 49461-9125 | |
| MICHIGAN RUBBER PRODUCTS EFTINC | MICHIGAN RUBBER PRODUCTS INC | 1200 8TH AVE | | | CADILLAC | MI | 49601-9274 | |
| MICHIGAN RUBBER PRODUCTS EFTINC | MICHIGAN RUBBER PRODUCTS INC | 1200 8TH AVE | | | CADILLAC | MI | 49601-9274 | |
| MICHIGAN RUBBER PRODUCTS EFTINC | MICHIGAN RUBBER PRODUCTS INC | 1200 8TH AVE | | | CADILLAC | MI | 49601-9274 | |
| MICHIGAN RUBBER PRODUCTS EFTINC | MICHIGAN RUBBER PRODUCTS INC | 1200 8TH AVE | | | CADILLAC | MI | 49601-9274 | |
| MICHIGAN RUBBER PRODUCTS EFTINC | MICHIGAN RUBBER PRODUCTS INC | 1200 8TH AVE | | | CADILLAC | MI | 49601-9274 | |
| MICHIGAN RUBBER PRODUCTS EFTINC | MICHIGAN RUBBER PRODUCTS INC | 1200 8TH AVE | | | CADILLAC | MI | 49601-9274 | |
| MICHIGAN RUBBER PRODUCTS EFTINC | MICHIGAN RUBBER PRODUCTS INC | 1200 8TH AVE | | | CADILLAC | MI | 49601-9274 | |
| MICHIGAN RUBBER PRODUCTS EFTINC | MICHIGAN RUBBER PRODUCTS INC | 1200 8TH AVE | | | CADILLAC | MI | 49601-9274 | |
| MICHIGAN SPRING & STAMPING EFT | PRECISION PRODUCTS GROUP INC | PO Box 720 | | | MUSKEGON | MI | 49443 | |
| MICHIGAN SPRING & STAMPING EFT | PRECISION PRODUCTS GROUP INC | PO Box 720 | | | MUSKEGON | MI | 49443 | |
| MICHIGAN SPRING & STAMPING EFT | PRECISION PRODUCTS GROUP INC | PO Box 720 | | | MUSKEGON | MI | 49443 | |
| MICHIGAN SPRING & STAMPING EFT | PRECISION PRODUCTS GROUP INC | PO Box 720 | | | MUSKEGON | MI | 49443 | |
| MICHIGAN SPRING & STAMPING EFT | PRECISION PRODUCTS GROUP INC | PO Box 720 | | | MUSKEGON | MI | 49443 | |
| MICHIGAN SPRING & STAMPING EFT | PRECISION PRODUCTS GROUP INC | PO Box 720 | | | MUSKEGON | MI | 49443 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MICHIGAN SPRING & STAMPING EFT | PRECISION PRODUCTS GROUP INC | PO Box 720 | | | MUSKEGON | MI | 49443 | |
| MICHIGAN SPRING & STAMPING EFT | PRECISION PRODUCTS GROUP INC | PO Box 720 | | | MUSKEGON | MI | 49443 | |
| MICHIGAN SPRING & STAMPING EFT | PRECISION PRODUCTS GROUP INC | PO Box 720 | | | MUSKEGON | MI | 49443 | |
| MICHIGAN SPRING & STAMPING EFT | PRECISION PRODUCTS GROUP INC | 811 TAYLOR ST AT BOSTON ST | | | ELYRIA | OH | 44035 | |
| MICHIGAN SPRING & STAMPING EFT | PRECISION PRODUCTS GROUP INC | 811 TAYLOR ST AT BOSTON ST | | | ELYRIA | OH | 44035 | |
| MICHIGAN SPRING & STAMPING EFT | PRECISION PRODUCTS GROUP INC | 811 TAYLOR ST AT BOSTON ST | | | ELYRIA | OH | 44035 | |
| MICHIGAN SPRING & STAMPING EFT | PRECISION PRODUCTS GROUP INC | 1210 BARRANCA DR | | | EL PASO | TX | 79935 | |
| MICHIGAN SPRING & STAMPING EFT | PRECISION PRODUCTS GROUP INC | PO Box 720 | | | MUSKEGON | MI | 49443 | |
| MICO INDUSTRIES INC EFT | MICO INDUSTRIES INC | 1425 BURLINGAME AVE SW | | | GRAND RAPIDS | MI | 49509-1059 | |
| MICRO STAMPING CORP EFT | MICRO STAMPING CORP | 140 BELMONT DR | | | SOMERSET | NJ | 08873 | |
| MICRO STAMPING CORP EFT | MICRO STAMPING CORP | 140 BELMONT DR | | | SOMERSET | NJ | 08873 | |
| MICRON SEMICONDUCTOR PROD INC | MICRON SEMICONDUCTOR PRODUCTS INC | 4 SYCAMORE CREEK DR STE B | | | SPRINGBORO | OH | 45066 | |
| MICRON SEMICONDUCTOR PROD INC | MICRON TECHNOLOGY INC. | PO Box 6 | | | BOISE | ID | 83707 | |
| MICROSEMI CORP-POWER MGMT | MICROSEMI CORP | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| MICROSEMI CORP-POWER MGMT | MICROSEMI CORP | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| MID AMERICAN PRODUCTS INC | MID-AMERICAN PRODUCTS INC | PO Box 983 | | | JACKSON | MI | 49204-0983 | |
| MID CONTINENT SPRING CO EFT | MID CONTINENT SPRING | PO Box 407 | | | UNION LAKE | MI | 48387 | |
| MID CONTINENT SPRING CO EFT | MID CONTINENT SPRING | PO Box 407 | | | UNION LAKE | MI | 48387 | |
| MID CONTINENT SPRING CO EFT | MID CONTINENT SPRING | PO Box 407 | | | UNION LAKE | MI | 48387 | |
| MID CONTINENT SPRING CO EFT | MID-CONTINENT SPRING CO | PO Box 649 | | | HOPKINSVILLE | KY | 42241-0649 | |
| MID CONTINENT SPRING CO EFT | MID-CONTINENT SPRING CO | PO Box 649 | | | HOPKINSVILLE | KY | 42241-0649 | |
| MID STATES RUBBER PRODUCTS EFTINC | MID-STATES RUBBER PRODUCTS INC | PO Box 370 | | | PRINCETON | IN | 47670 | |
| MID STATES RUBBER PRODUCTS EFTINC | MID-STATES RUBBER PRODUCTS INC | PO Box 370 | | | PRINCETON | IN | 47670 | |
| MID STATES RUBBER PRODUCTS EFTINC | MID-STATES RUBBER PRODUCTS INC | PO Box 370 | | | PRINCETON | IN | 47670 | |
| MID STATES RUBBER PRODUCTS EFTINC | MID-STATES RUBBER PRODUCTS INC | PO Box 370 | | | PRINCETON | IN | 47670 | |
| MID-AMERICA WAREHOUSE & DIST CTR | DOW CORNING CORP | PO Box 25A | | | ELIZABETHTOWN | KY | 42701 | |
| MIDWEST MOLDING INC EFT | MIDWEST MOLDING INC | PO Box 189 | | | WEST CHICAGO | IL | 60186 | |
| MIDWEST MOLDING INC EFT | MIDWEST MOLDING INC | PO Box 189 | | | WEST CHICAGO | IL | 60186 | |
| MIDWEST MOLDING INC EFT | MIDWEST MOLDING INC | PO Box 189 | | | WEST CHICAGO | IL | 60186 | |
| MIDWEST MOLDING INC EFT | MIDWEST MOLDING INC | PO Box 189 | | | WEST CHICAGO | IL | 60186 | |
| MIDWEST STAMPING & MFG CO EFT | MIDWEST STAMPING & MANUFACTURING CO | 2525 CORPORATE WAY | | | SUMTER | SC | 29154 | |
| MIDWEST STAMPING & MFG CO EFT | MIDWEST STAMPING & MANUFACTURING CO | 2525 CORPORATE WAY | | | SUMTER | SC | 29154 | |
| MIDWEST STAMPING & MFG CO EFT | MIDWEST STAMPING & MANUFACTURING CO | 2525 CORPORATE WAY | | | SUMTER | SC | 29154 | |
| MIDWEST STAMPING & MFG CO EFT | MIDWEST STAMPING INC | 3455 BRIARFIELD BLVD STE A | | | MAUMEE | OH | 43537 | |
| MILLAT INDUSTRIES CORP EFT | MILLAT INDUSTRIES CORP | 4901 CROFTSHIRE DR | | | KETTERING | OH | 45440-1709 | |
| MILLAT INDUSTRIES CORP EFT | MILLAT INDUSTRIES CORP | 4901 CROFTSHIRE DR | | | KETTERING | OH | 45440-1709 | |
| MILLAT INDUSTRIES CORP EFT | MILLAT INDUSTRIES CORP | 4901 CROFTSHIRE DR | | | KETTERING | OH | 45440-1709 | |
| MILLENNIUM INDUSTRIES CORP EFT | MILLENNIUM INDUSTRIES CORP | 6285 GARFIELD AVE | | | CASS CITY | MI | 48726 | |
| MILLENNIUM INDUSTRIES CORP EFT | MILLENNIUM INDUSTRIES CORP | 6285 GARFIELD AVE | | | CASS CITY | MI | 48726 | |
| MILLENNIUM INDUSTRIES CORP EFT | MILLENNIUM INDUSTRIES CORP | 925 N MAIN ST | | | LIGONIER | IN | 46767 | |
| MILLENNIUM INDUSTRIES CORP EFT | MILLENNIUM INDUSTRIES CORP | 925 N MAIN ST | | | LIGONIER | IN | 46767 | |
| MILLER BEARING COMPANY INC. | | PO Box 247 | | | BREMEN | IN | 46506-0247 | |
| MILLER PLATING & METAL FINISHING INC | MILLER PLATING & METAL FINISHING IN | PO Box 6075 | | | EVANSVILLE | IN | 47719-0075 | |
| MILLIKEN & CO EFT | MILLIKEN & CO | 1300 4TH AVE | | | LA GRANGE | GA | 30240 | |
| MILLIKEN & CO EFT | MILLIKEN & CO | 1300 4TH AVE | | | LA GRANGE | GA | 30240 | |
| MINIATURE PRECISION EFT COMPONENTS INC | MINIATURE PRECISION COMPONENTS INC | 29200 NORTHWESTERN HWY STE 250 | | | SOUTHFIELD | MI | 48034 | |
| MINIATURE PRECISION EFT COMPONENTS INC | MINIATURE PRECISION COMPONENTS INC | PO Box 1901 | | | WALWORTH | WI | 53184-1901 | |
| MINIATURE PRECISION EFT COMPONENTS INC | MINIATURE PRECISION COMPONENTS INC | PO Box 1901 | | | WALWORTH | WI | 53184-1901 | |
| MINIATURE PRECISION EFT COMPONENTS INC | MINIATURE PRECISION COMPONENTS INC | 29200 NORTHWESTERN HWY STE 250 | | | SOUTHFIELD | MI | 48034 | |
| MISTEQUAY GROUP LTD | | 1212 N NIAGARA ST | | | SAGINAW | MI | 48602-4742 | |
| MNP CORPORATION EFT | MNP CORP | PO Box 189002 | | | UTICA | MI | 48318 | |
| MNP CORPORATION EFT | MNP CORP | PO Box 189002 | | | UTICA | MI | 48318 | |
| MOCAP INC EFT | MOCAP INC | 13100 MANCHESTER RD | | | SAINT LOUIS | MO | 63131 | |
| MODAS LLC | | 7455 ATKINSON DR | | | SHREVEPORT | LA | 71129 | |
| MODAS LLC | | 7455 ATKINSON DR | | | SHREVEPORT | LA | 71129 | |
| MODAS LLC | | 7455 ATKINSON DR | | | SHREVEPORT | LA | 71129 | |
| MODAS LLC | | 7455 ATKINSON DR | | | SHREVEPORT | LA | 71129 | |
| MODAS LLC | | 7455 ATKINSON DR | | | SHREVEPORT | LA | 71129 | |
| MODAS LLC | | 7455 ATKINSON DR | | | SHREVEPORT | LA | 71129 | |
| MODAS LLC | | 7455 ATKINSON DR | | | SHREVEPORT | LA | 71129 | |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MODAS LLC | | 7455 ATKINSON DR | | | SHREVEPORT | LA | 71129 | |
| MODAS LLC | | 7455 ATKINSON DR | | | SHREVEPORT | LA | 71129 | |
| MOLD A MATIC CORP EFT | MOLD-A-MATIC CORP | 6630 CRESCENT GREEN | | | WEST BLOOMFIELD | MI | 48322 | |
| MOLDED ACOUSTICAL PRODUCTS EFTOF EASTON INC | MOLDED ACOUSTICAL PRODUCTS OF | 3 DANFORTH DR. | | | EASTON | PA | 18045 | |
| MOLDED ACOUSTICAL PRODUCTS EFTOF EASTON INC | MOLDED ACOUSTICAL PRODUCTS OF | 3 DANFORTH DR. | | | EASTON | PA | 18045 | |
| MOLDED ACOUSTICAL PRODUCTS EFTOF EASTON INC | MOLDED ACOUSTICAL PRODUCTS OF | 3 DANFORTH DR. | | | EASTON | PA | 18045 | |
| MOLDED ACOUSTICAL PRODUCTS EFTOF EASTON INC | MOLDED ACOUSTICAL PRODUCTS OF | 3 DANFORTH DR. | | | EASTON | PA | 18045 | |
| MOLDED ACOUSTICAL PRODUCTS EFTOF EASTON INC | MOLDED ACOUSTICAL PRODUCTS OF | 3 DANFORTH DR. | | | EASTON | PA | 18045 | |
| MOLDTECH INC | | 1900 COMMERCE PKY | | | LANCASTER | NY | 14086 | |
| MOLDTECH INC | | 1900 COMMERCE PKY | | | LANCASTER | NY | 14086 | |
| MONROE AUTO EQUIPMENT EFT TENNECO AUTOMOTIVE INC | TENNECO AUTOMOTIVE OPERATING CO | 33 LOCKWOOD RD | | | MILAN | OH | 44846 | |
| MORRISSEY, INC | | 9304 BRYANT AVE SO | | | MINNEAPOLIS | MN | 55420-3404 | |
| MORRISSEY, INC | | 9304 BRYANT AVE SO | | | MINNEAPOLIS | MN | 55420-3404 | |
| MOTOR CITY STAMPING INC EFT | MOTOR CITY STAMPINGS INC | 47783 N GRATIOT AVE | | | CHESTERFIELD | MI | 48051 | |
| MPI INTERNATIONAL INC EFT | MPI INTERNATIONAL INC | 1617 INDUSTRIAL RD | | | GREENEVILLE | TN | 37745 | |
| MPI INTERNATIONAL INC EFT | MPI INTERNATIONAL INC | 1617 INDUSTRIAL RD | | | GREENEVILLE | TN | 37745 | |
| MRA INDUSTRIES INC EFT | MRA INDUSTRIES INC | 44785 MACOMB INDUSTRIAL DR | | | CLINTON TOWNSHIP | MI | 48036 | |
| MRC INDUSTRIAL GROUP INC | | 13201 STEPHENS RD | | | WARREN | MI | 48089-2092 | |
| MSP INDUSTRIES CORP | | 45 W OAKWOOD RD | | | OXFORD | MI | 48371-1631 | |
| MUBEA INC EFT | MUBEA INC | 8252 DIXIE HWY | | | FLORENCE | KY | 41042 | |
| MUBEA INC EFT | MUBEA INC | 8252 DIXIE HWY | | | FLORENCE | KY | 41042 | |
| MUELLER BRASS CO | MUELLER IMPACTS CO INC | 2409 WILLS ST | | | MARYSVILLE | MI | 48040 | |
| MUELLER BRASS CO | MUELLER IMPACTS CO INC | 2409 WILLS ST | | | MARYSVILLE | MI | 48040 | |
| MULTEX FLEXIBLE CIRCUITS EFTINC/SHELDAHL | MULTEK FLEXIBLE CIRCUITS INC | 1150 SHELDAHL RD | | | NORTHFIELD | MN | 55057 | |
| MULTEX FLEXIBLE CIRCUITS EFTINC/SHELDAHL | MULTEK FLEXIBLE CIRCUITS INC | 1150 SHELDAHL RD | | | NORTHFIELD | MN | 55057 | |
| MULTEX FLEXIBLE CIRCUITS EFTINC/SHELDAHL | MULTEK FLEXIBLE CIRCUITS INC | 1150 SHELDAHL RD | | | NORTHFIELD | MN | 55057 | |
| MULTEX FLEXIBLE CIRCUITS EFTINC/SHELDAHL | MULTEK FLEXIBLE CIRCUITS INC | 1150 SHELDAHL RD | | | NORTHFIELD | MN | 55057 | |
| MULTEX FLEXIBLE CIRCUITS EFTINC/SHELDAHL | MULTEK FLEXIBLE CIRCUITS INC | 1150 SHELDAHL RD | | | NORTHFIELD | MN | 55057 | |
| MULTEX FLEXIBLE CIRCUITS EFTINC/SHELDAHL | SHELDAHL INC | M/S NC63 | 1150 SHELDAHL RD | | NORTHFIELD | MN | 55057 | |
| MULTIBASE INC EFT | MULTIBASE INC | 3835 COPLEY RD | | | COPLEY | OH | 44321-1617 | |
| MULTIBASE INC EFT | MULTIBASE INC | 3835 COPLEY RD | | | COPLEY | OH | 44321-1617 | |
| MULTIBASE INC EFT | MULTIBASE INC | 3835 COPLEY RD | | | COPLEY | OH | 44321-1617 | |
| MULTIBASE INC EFT | MULTIBASE INC | 3835 COPLEY RD | | | COPLEY | OH | 44321-1617 | |
| MULTIBASE INC EFT | MULTIBASE INC | 3835 COPLEY RD | | | COPLEY | OH | 44321-1617 | |
| MULTI-PLEX INC | | 6505 N STATE RD 9 | | | HOWE | IN | 46746 | |
| MUNOT PLASTICS INC EFT | MUNOT PLASTICS INC | 2935 W 17TH ST | | | ERIE | PA | 16505-3928 | |
| MUNOT PLASTICS INC EFT | MUNOT PLASTICS INC | 2935 W 17TH ST | | | ERIE | PA | 16505-3928 | |
| MUNOT PLASTICS INC EFT | MUNOT PLASTICS INC | 2935 W 17TH ST | | | ERIE | PA | 16505-3928 | |
| MVS ROYAL OAK EFT | MACLEAN-FOGG CO (del) | 3200 W 14 MILE RD | | | ROYAL OAK | MI | 48073 | |
| MYERS SPRING CO INC EFT | MYERS SPRING CO INC | 720 WATER ST | | | LOGANSPORT | IN | 46947 | |
| MYERS SPRING CO INC EFT | MYERS SPRING CO INC | 720 WATER ST | | | LOGANSPORT | IN | 46947 | |
| MYERS SPRING CO INC EFT | MYERS SPRING CO INC | 720 WATER ST | | | LOGANSPORT | IN | 46947 | |
| MYERS SPRING CO INC EFT | MYERS SPRING CO INC | 720 WATER ST | | | LOGANSPORT | IN | 46947 | |
| MYERS SPRING CO INC EFT | MYERS SPRING CO INC | 720 WATER ST | | | LOGANSPORT | IN | 46947 | |
| MYERS SPRING CO INC EFT | MYERS SPRING CO INC | 720 WATER ST | | | LOGANSPORT | IN | 46947 | |
| MYERS SPRING CO INC EFT | MYERS SPRING CO INC | 720 WATER ST | | | LOGANSPORT | IN | 46947 | |
| MYERS SPRING CO INC EFT | MYERS SPRING CO INC | 720 WATER ST | | | LOGANSPORT | IN | 46947 | |
| MYERS SPRING CO INC EFT | MYERS SPRING CO INC | 720 WATER ST | | | LOGANSPORT | IN | 46947 | |
| MYERS SPRING CO INC EFT | MYERS SPRING CO INC | 720 WATER ST | | | LOGANSPORT | IN | 46947 | |
| MYERS SPRING CO INC EFT | MYERS SPRING CO INC | 720 WATER ST | | | LOGANSPORT | IN | 46947 | |
| MYERS SPRING CO INC EFT | MYERS SPRING CO INC | 720 WATER ST | | | LOGANSPORT | IN | 46947 | |
| NATIONAL LOGISTICS EFT MANAGEMENT | | 14320 JOY RD | | | DETROIT | MI | 48228 | |
| NATIONAL MOLDING CORP | | 5 DUBON CT | | | FARMINGDALE | NY | 11735-1007 | |
| NATIONAL MOLDING CORP EFT | NATIONAL MOLDING CORP | 5 DUBON CT | | | FARMINGDALE | NY | 11735-1007 | |
| NATIONAL MOLDING CORP EFT | NATIONAL MOLDING CORP | 5 DUBON CT | | | FARMINGDALE | NY | 11735-1007 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| NATIONAL MOLDING CORP EFT | NATIONAL MOLDING CORP | 5 DUBON CT | | | FARMINGDALE | NY | 11735-1007 | |
| NATIONAL MOLDING CORP EFT | NATIONAL MOLDING CORP | 5 DUBON CT | | | FARMINGDALE | NY | 11735-1007 | |
| NATIONAL MOLDING CORP EFT | NATIONAL MOLDING CORP | 5 DUBON CT | | | FARMINGDALE | NY | 11735-1007 | |
| NATIONAL MOLDING CORP EFT | NATIONAL MOLDING CORP | 5 DUBON CT | | | FARMINGDALE | NY | 11735-1007 | |
| NATIONAL O-RING CORPORATION | | 11634 PATTON RD | | | DOWNEY | CA | 90241 | |
| NATIONAL O-RING CORPORATION | | 11634 PATTON RD | | | DOWNEY | CA | 90241 | |
| NATIONAL O-RING CORPORATION | | 11634 PATTON RD | | | DOWNEY | CA | 90241 | |
| NATIONAL O-RING CORPORATION | | 11634 PATTON RD | | | DOWNEY | CA | 90241 | |
| NATIONAL SEMICONDUCTOR EFT | NATIONAL SEMICONDUCTOR CORP | 1111 W BARDIN RD | | | ARLINGTON | TX | 76017 | |
| NATIONAL SEMICONDUCTOR EFT | NATIONAL SEMICONDUCTOR CORP | 1111 W BARDIN RD | | | ARLINGTON | TX | 76017 | |
| NATIONAL SEMICONDUCTOR EFT | NATIONAL SEMICONDUCTOR CORP | 1111 W BARDIN RD | | | ARLINGTON | TX | 76017 | |
| NATIONAL SEMICONDUCTOR EFT | NATIONAL SEMICONDUCTOR CORP | 1111 W BARDIN RD | | | ARLINGTON | TX | 76017 | |
| NATIONAL SEMICONDUCTOR EFT | NATIONAL SEMICONDUCTOR CORP | 1111 W BARDIN RD | | | ARLINGTON | TX | 76017 | |
| NATIONAL SEMICONDUCTOR EFT | NATIONAL SEMICONDUCTOR CORP | 1111 W BARDIN RD | | | ARLINGTON | TX | 76017 | |
| NATIONAL SEMICONDUCTOR EFT | NATIONAL SEMICONDUCTOR CORP | 1111 W BARDIN RD | | | ARLINGTON | TX | 76017 | |
| NATIONAL SEMICONDUCTOR EFT | NATIONAL SEMICONDUCTOR CORP | 1111 W BARDIN RD | | | ARLINGTON | TX | 76017 | |
| NATIONAL SEMICONDUCTOR EFT | NATIONAL SEMICONDUCTOR CORP | 1111 W BARDIN RD | | | ARLINGTON | TX | 76017 | |
| NATIONAL SEMICONDUCTOR EFT | NATIONAL SEMICONDUCTOR CORP | 1111 W BARDIN RD | | | ARLINGTON | TX | 76017 | |
| NATIONAL SEMICONDUCTOR EFT | NATIONAL SEMICONDUCTOR CORP | 1111 W BARDIN RD | | | ARLINGTON | TX | 76017 | |
| NATIONAL SEMICONDUCTOR EFTCORP | NATIONAL SEMICONDUCTOR CORP | 1111 W BARDIN RD | | | ARLINGTON | TX | 76017 | |
| NATIONAL SEMICONDUCTOR EFTCORP | NATIONAL SEMICONDUCTOR CORP | 1111 W BARDIN RD | | | ARLINGTON | TX | 76017 | |
| NATIONAL SEMICONDUCTOR EFTCORP | NATIONAL SEMICONDUCTOR CORP | 1111 W BARDIN RD | | | ARLINGTON | TX | 76017 | |
| NATIONAL SEMICONDUCTOR EFTCORP | NATIONAL SEMICONDUCTOR CORP | 1111 W BARDIN RD | | | ARLINGTON | TX | 76017 | |
| NATIONAL SEMICONDUCTOR EFTCORP | NATIONAL SEMICONDUCTOR CORP | 1111 W BARDIN RD | | | ARLINGTON | TX | 76017 | |
| NATIONAL SEMICONDUCTOR EFTCORP | NATIONAL SEMICONDUCTOR CORP | 1111 W BARDIN RD | | | ARLINGTON | TX | 76017 | |
| NATIONAL SEMICONDUCTOR EFTCORP | NATIONAL SEMICONDUCTOR CORP | 1111 W BARDIN RD | | | ARLINGTON | TX | 76017 | |
| NATIONAL SEMICONDUCTOR EFTCORP | NATIONAL SEMICONDUCTOR CORP | 1111 W BARDIN RD | | | ARLINGTON | TX | 76017 | |
| NATIONAL SEMICONDUCTOR EFTCORP | NATIONAL SEMICONDUCTOR CORP | 1111 W BARDIN RD | | | ARLINGTON | TX | 76017 | |
| NATIONAL SEMICONDUCTOR EFTCORP | NATIONAL SEMICONDUCTOR CORP | 1111 W BARDIN RD | | | ARLINGTON | TX | 76017 | |
| NATIONAL SEMICONDUCTOR EFTCORP | NATIONAL SEMICONDUCTOR CORP | 1111 W BARDIN RD | | | ARLINGTON | TX | 76017 | |
| NATIONWIDE PRECISION PRODUCTS CORP | | 200 TECH PARK DR | | | ROCHESTER | NY | 14623-2487 | |
| NATIONWIDE PRECISION PRODUCTS CORP | | 200 TECH PARK DR | | | ROCHESTER | NY | 14623-2487 | |
| NATIONWIDE PRECISION PRODUCTS CORP | | 200 TECH PARK DR | | | ROCHESTER | NY | 14623-2487 | |
| NCI MANUFACTURING INC | | 209 LONNIE E CRAWFORD BLVD | | | SCOTTSBORO | AL | 35769 | |
| NEWARK CORP | | 217 WILCOX AVE | | | GAFFNEY | SC | 29341 | |
| NIAGARA PLASTICS LLC EFT | NIAGARA PLASTICS LLC | 7090 EDINBORO RD | | | ERIE | PA | 16509-4447 | |
| NIAGARA PLASTICS LLC EFT | NIAGARA PLASTICS LLC | 7090 EDINBORO RD | | | ERIE | PA | 16509-4447 | |
| NIAGARA PLASTICS LLC EFT | NIAGARA PLASTICS LLC | 7090 EDINBORO RD | | | ERIE | PA | 16509-4447 | |
| NIAGARA PLASTICS LLC EFT | NIAGARA PLASTICS LLC | 7090 EDINBORO RD | | | ERIE | PA | 16509-4447 | |
| NIAGARA PLASTICS LLC EFT | NIAGARA PLASTICS LLC | 7090 EDINBORO RD | | | ERIE | PA | 16509-4447 | |
| NIAGARA PLASTICS LLC EFT | NIAGARA PLASTICS LLC | 7090 EDINBORO RD | | | ERIE | PA | 16509-4447 | |
| NIAGARA PLASTICS LLC EFT | NIAGARA PLASTICS LLC | 7090 EDINBORO RD | | | ERIE | PA | 16509-4447 | |
| NICE BALL BEARINGS INC | RBC BEARINGS INC | 400 SULLIVAN WAY | | | TRENTON | NJ | 08628-3499 | |
| NICHIA AMERICA CORPORATION | NICHIA AMERICA CORP | 48561 ALPHA DR | | | WIXOM | MI | 48393-3443 | |
| NICHIA AMERICA CORPORATION | NICHIA AMERICA CORP | 48561 ALPHA DR | | | WIXOM | MI | 48393-3443 | |
| NICHIA AMERICA CORPORATION | NICHIA AMERICA CORP | 48561 ALPHA DR | | | WIXOM | MI | 48393-3443 | |
| NICHIA AMERICA CORPORATION | NICHIA AMERICA CORP | 48561 ALPHA DR | | | WIXOM | MI | 48393-3443 | |
| NILES USA INC | | 41129 JO DR | | | NOVI | MI | 48375 | |
| NISSAN TRADING CORP USA | | 34405 W 12 MILE RD STE 225 | | | FARMINGTON HILLS | MI | 48331-3391 | |
| NITTO MISSOURI ACQUISITION CORP | PERMACEL KANSAS CITY INC | 8485 PROSPECT AVE | | | KANSAS CITY | MO | 64132 | |
| NMB TECHNOLOGIES CORP | | 28700 BECK RD | | | WIXOM | MI | 48393 | |
| NMB TECHNOLOGIES CORP | | 28700 BECK RD | | | WIXOM | MI | 48393 | |
| NMB TECHNOLOGIES CORP | | 28700 BECK RD | | | WIXOM | MI | 48393 | |
| NMB TECHNOLOGIES CORP | | 28700 BECK RD | | | WIXOM | MI | 48393 | |
| NMB TECHNOLOGIES CORP | | 28700 BECK RD | | | WIXOM | MI | 48393 | |
| NMB TECHNOLOGIES CORP | | 28700 BECK RD | | | WIXOM | MI | 48393 | |
| NMB TECHNOLOGIES CORP | | 28700 BECK RD | | | WIXOM | MI | 48393 | |
| NMB TECHNOLOGIES CORP | | 28700 BECK RD | | | WIXOM | MI | 48393 | |
| NMB TECHNOLOGIES CORP | | 28700 BECK RD | | | WIXOM | MI | 48393 | |
| NN BALL & ROLLER INC | NN INC | 2000 WATERS EDGE DR | | | JOHNSON CITY | TN | 37604 | |
| NON-METALLIC COMPONENTS INC | | 650 NORTHERN CT | | | POYNETTE | WI | 53955 | |
| NON-METALLIC COMPONENTS INC | | 650 NORTHERN CT | | | POYNETTE | WI | 53955 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORANDAL USA INC EFT (is Noranda) | NORANDAL USA INC | 400 BILL BROOKS RD | | | HUNTINGDON | TN | 38344 | |
| NORGREN | NORGREN INC | 5400 S DELAWARE ST | | | LITTLETON | CO | 80120-1663 | |
| NORGREN | NORGREN INC | 5400 S DELAWARE ST | | | LITTLETON | CO | 80120-1663 | |
| NORMA PRODUCTS US INC EFT | NORMA PRODUCTS (US) INC | 31132 CENTURY DR | | | WIXOM | MI | 48393 | |
| NORTH TEXAS PLASTICS | NORTH TEXAS PLASTICS INC | 503 CHAPMAN DR | | | SANGER | TX | 76266-9029 | |
| NORTHERN ENGRAVING EFT CORPORATION | NORTHERN ENGRAVING CORP | PO Box 377 | | | SPARTA | WI | 54656 | |
| NORTHERN ENGRAVING EFT CORPORATION | NORTHERN ENGRAVING CORP | PO Box 377 | | | SPARTA | WI | 54656 | |
| NORTON CO\PERFORMANCE EFT PLASTICS CO | SAINT-GOBAIN PERFORMANCE PLASTICS | 150 DEY RD | | | WAYNE | NJ | 07470 | |
| NORTON CO\PERFORMANCE EFT PLASTICS CO | SAINT-GOBAIN PERFORMANCE PLASTICS | 150 DEY RD | | | WAYNE | NJ | 07470 | |
| NOVELIS CORPORATION EFT | NOVELIS CORPORATION | 6060 PARKLAND BLVD | | | CLEVELAND | OH | 44124-4185 | |
| NRI INDUSTRIES INC EFT | NRI INDUSTRIES | 29200 NORTHWESTERN HWY STE 200 | | | SOUTHFIELD | MI | 48034 | |
| NSK CORPORATION EFT | NSK CORP | PO Box 134007 | | | ANN ARBOR | MI | 48113-4007 | |
| NSK CORPORATION EFT | NSK CORP | PO Box 134007 | | | ANN ARBOR | MI | 48113-4007 | |
| NSK CORPORATION EFT | NSK CORP | PO Box 134007 | | | ANN ARBOR | MI | 48113-4007 | |
| NSS TECHNOLOGIES INC EFT | NATIONAL SET SCREW CORP | 9075 GENERAL DR | | | PLYMOUTH | MI | 48170-4680 | |
| NSS TECHNOLOGIES INC EFT | NATIONAL SET SCREW CORP | 9075 GENERAL DR | | | PLYMOUTH | MI | 48170-4680 | |
| NTN BEARING CORP OF AMERICA EFT | NTN BEARING CORP OF AMERICA | 39255 W 12 MILE RD | | | FARMINGTON HILLS | MI | 48331-2975 | |
| NYPRO INC | NYPRO INC. | PO Box 2005 | | | CLINTON | MA | 01510-0905 | |
| NYX FORT WAYNE LLC | | 5727 INDUSTRIAL RD | | | FORT WAYNE | IN | 46825-5127 | |
| NYX SCHOOLCRAFT EFT | NYX INC | 30111 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| NYX SCHOOLCRAFT EFT | NYX INC | 30111 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| OETIKER INC EFT | OETIKER INC | PO Box 217 | | | MARLETTE | MI | 48453-0217 | |
| OETIKER INC EFT | OETIKER INC | PO Box 217 | | | MARLETTE | MI | 48453-0217 | |
| OETIKER INC EFT | OETIKER INC | PO Box 217 | | | MARLETTE | MI | 48453-0217 | |
| OFFSHORE INTERNATIONAL INC | INTEC MEXICO LLC | 640 S VERMONT ST | | | PALATINE | IL | 60067-6950 | |
| OHASHI TECHNICA USA INC | | 111 BURRER DR | | | SUNBURY | OH | 43074 | |
| OKI SEMICONDUCTOR EFT | OKI SEMICONDUCTOR | 1800 S PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| OKI SEMICONDUCTOR EFT | OKI SEMICONDUCTOR | 1800 S PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| OKI SEMICONDUCTOR EFT | OKI SEMICONDUCTOR | 1800 S PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| OKI SEMICONDUCTOR EFT | OKI SEMICONDUCTOR | 1800 S PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| OKI SEMICONDUCTOR EFT | OKI SEMICONDUCTOR | 1800 S PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| OKI SEMICONDUCTOR EFT | OKI SEMICONDUCTOR | 1800 S PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| OKI SEMICONDUCTOR EFT | OKI SEMICONDUCTOR | 1800 S PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| OKMETIC INC | | 301 RIDGEMONT DR | | | ALLEN | TX | 75002 | |
| OKMETIC INC | | 301 RIDGEMONT DR | | | ALLEN | TX | 75002 | |
| OLIN CORP | | 427 N SHAMROCK ST | | | EAST ALTON | IL | 62024-1174 | |
| OLIN CORP | | 427 N SHAMROCK ST | | | EAST ALTON | IL | 62024-1174 | |
| OLIN CORPORATION | | 1800 S HOLT RD | | | INDIANAPOLIS | IN | 46241 | |
| OLIN CORPORATION | | 1800 S HOLT RD | | | INDIANAPOLIS | IN | 46241 | |
| OLIN CORPORATION | | 1800 S HOLT RD | | | INDIANAPOLIS | IN | 46241 | |
| OLIN CORPORATION | | 1800 S HOLT RD | | | INDIANAPOLIS | IN | 46241 | |
| OLIN CORPORATION | | 1800 S HOLT RD | | | INDIANAPOLIS | IN | 46241 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OMNI TECHNOLOGIES CORP EFT | OMNI TECHNOLOGIES CORP | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OMNI TECHNOLOGIES CORP EFT | OMNI TECHNOLOGIES CORP | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | |
| OMNI TECHNOLOGIES CORP EFT | OMNI TECHNOLOGIES CORP | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | |
| OMNI TECHNOLOGIES CORP EFT | OMNI TECHNOLOGIES CORP | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | |
| OMNI TECHNOLOGIES CORP EFT | OMNI TECHNOLOGIES CORP | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | |
| OMNI TECHNOLOGIES CORP EFT | OMNI TECHNOLOGIES CORP | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | |
| OMNI TECHNOLOGIES CORP EFT | OMNI TECHNOLOGIES CORP | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | |
| OMNI TECHNOLOGIES CORP EFT | OMNI TECHNOLOGIES CORP | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | |
| OMNI TECHNOLOGIES CORP EFT | OMNI TECHNOLOGIES CORP | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | |
| OMNI TECHNOLOGIES CORP EFT | OMNI TECHNOLOGIES CORP | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | |
| OMNI TECHNOLOGIES CORP EFT | OMNI TECHNOLOGIES CORP | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | |
| OMNI TECHNOLOGIES CORP EFT | OMNI TECHNOLOGIES CORP | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | |
| OMNI TECHNOLOGIES CORP EFT | OMNI TECHNOLOGIES CORP | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | |
| OMNI TECHNOLOGIES CORP EFT | OMNI TECHNOLOGIES CORP | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | |
| OMNI TECHNOLOGIES CORP EFT | OMNI TECHNOLOGIES CORP | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | |
| OMNI WAREHOUSE EFT | L&B CARTAGE INC | 966 BRIDGEVIEW SOUTH | | | SAGINAW | MI | 48604 | |
| OMNI WAREHOUSE EFT | L&B CARTAGE INC | 966 BRIDGEVIEW SOUTH | | | SAGINAW | MI | 48604 | |
| OMNI WAREHOUSE EFT | L&B CARTAGE INC | 966 BRIDGEVIEW SOUTH | | | SAGINAW | MI | 48604 | |
| OMRON AUTOMOTIVE EFT ELECTRONICS INC | OMRON AUTOMOTIVE ELECTRONICS INC | 3709 OHIO AVE | | | SAINT CHARLES | IL | 60174 | |
| OMRON AUTOMOTIVE EFT ELECTRONICS INC | OMRON AUTOMOTIVE ELECTRONICS INC | 3709 OHIO AVE | | | SAINT CHARLES | IL | 60174 | |
| ONKYO INDUSTRIAL COMPONENTS INC | | 580 BONNIE LN | | | ELK GROVE VILLAGE | IL | 60007 | |
| OPTEK TECHNOLOGY INC | OPTEK TECHNOLOGY, INC | 1645 WALLACE DR STE 130 | | | CARROLLTON | TX | 75006-6697 | |
| OPTEK TECHNOLOGY INC EFT | OPTEK TECHNOLOGY, INC | 1645 WALLACE DR STE 130 | | | CARROLLTON | TX | 75006-6697 | |
| OSRAM SYLVANIA INC | | 1128 ROOSEVELT AVE | | | YORK | PA | 17404 | |
| OSRAM SYLVANIA INC | | 1128 ROOSEVELT AVE | | | YORK | PA | 17404 | |
| OSRAM SYLVANIA INC | | 1128 ROOSEVELT AVE | | | YORK | PA | 17404 | |
| OTTO BOCK POLYURETHANE EFTTECHNOLOGIES INC | OTTO BOCK POLYURETHANE TECH INC | 3 PENN CTR W STE 406 | | | PITTSBURGH | PA | 15276 | |
| OTTO BOCK POLYURETHANE EFTTECHNOLOGIES INC | OTTO BOCK POLYURETHANE TECH INC | 3 PENN CTR W STE 406 | | | PITTSBURGH | PA | 15276 | |
| OTTO BOCK POLYURETHANE EFTTECHNOLOGIES INC | OTTO BOCK POLYURETHANE TECH INC | 3 PENN CTR W STE 406 | | | PITTSBURGH | PA | 15276 | |
| OTTO BOCK POLYURETHANE EFTTECHNOLOGIES INC | OTTO BOCK POLYURETHANE TECH INC | 3 PENN CTR W STE 406 | | | PITTSBURGH | PA | 15276 | |
| OTTO BOCK POLYURETHANE EFTTECHNOLOGIES INC | OTTO BOCK POLYURETHANE TECH INC | 3 PENN CTR W STE 406 | | | PITTSBURGH | PA | 15276 | |
| OTTO BOCK POLYURETHANE EFTTECHNOLOGIES INC | OTTO BOCK POLYURETHANE TECH INC | 3 PENN CTR W STE 406 | | | PITTSBURGH | PA | 15276 | |
| OTTO FUCHS METALLWERKE % HUPPERT EN | OTTO FUCHS METALLWERKE | 41000 WOODWARD AVE STE 340 | | | BLOOMFIELD HILLS | MI | 48304 | |
| OUDENSHA AMERICA INC EFT | OUDENSHA AMERICA INC | 1894 SOUTH ELMHURST RD | | | MOUNT PROSPECT | IL | 60056 | |
| P & O NEDLLOYD | | 1 MEADOWLANDS PLZ | | | EAST RUTHERFORD | NJ | 7073 | |
| P & R FASTENERS INC EFT | P&R FASTENERS INC | 325 PIERCE ST | | | SOMERSET | NJ | 08873-1229 | |
| P & R FASTENERS INC EFT | P&R FASTENERS INC | 325 PIERCE ST | | | SOMERSET | NJ | 08873-1229 | |
| P & R FASTENERS INC EFT | P&R FASTENERS INC | 325 PIERCE ST | | | SOMERSET | NJ | 08873-1229 | |
| P & R FASTENERS INC EFT | P&R FASTENERS INC | 325 PIERCE ST | | | SOMERSET | NJ | 08873-1229 | |
| P D GEORGE CO | THE P D GEORGE COMPANY | 5200 N 2ND ST | | | SAINT LOUIS | MO | 63147 | |
| P D GEORGE CO | THE P D GEORGE COMPANY | 5200 N 2ND ST | | | SAINT LOUIS | MO | 63147 | |
| P D GEORGE CO | THE P D GEORGE COMPANY | 5200 N 2ND ST | | | SAINT LOUIS | MO | 63147 | |
| P D GEORGE CO | THE P D GEORGE COMPANY | 5200 N 2ND ST | | | SAINT LOUIS | MO | 63147 | |
| P J SPRING CO INC | | 1180 ATLANTIC DR | | | WEST CHICAGO | IL | 60185 | |
| P K TOOL & MANUFACTURING CO | P-K TOOL & MANUFACTURING CO | 4700 W LE MOYNE ST | | | CHICAGO | IL | 60651-1627 | |
| P K TOOL & MANUFACTURING CO | P-K TOOL & MFG CO | 2800 AIRPORT RD STE D | | | SANTA TERESA | NM | 88008 | |
| PACKAGING CONCEPTS | | 4960 ALMADEN EXPY STE 295 | | | SAN JOSE | CA | 95118-2007 | |
| PACKAGING CORPORATION OF AMERICA | | PO Box 579 | | | DONNA | TX | 78537-0579 | |
| PACKAGING CORPORATION OF AMERICA | | PO Box 579 | | | DONNA | TX | 78537-0579 | |
| PACKAGING CORPORATION OF AMERICA | | PO Box 579 | | | DONNA | TX | 78537-0579 | |
| PALLADIN PRECISION PRODUCTS INC | | 57 BRISTOL ST | | | WATERBURY | CT | 06708-4901 | |
| PAN AMERICAN METAL PRODUCTS CO | PAN AMERICAN METAL PRODUCTS CO INC | PO Box 3453 | | | MIAMI | FL | 33169 | |
| PANALPINA INC EFT | | 11505 S WAYNE RD BLDG I STE 100 | | | ROMULUS | MI | 48174 | |
| PANASONIC AUTOMOTIVE EFT | MATSUSHITA ELECTRIC CORP OF AMERICA | 1101 JOAQUIN CAVAZOS BLVD | | | LOS INDIOS | TX | 78567 | |
| PANASONIC AUTOMOTIVE EFT | MATSUSHITA ELECTRIC CORP OF AMERICA | 1101 JOAQUIN CAVAZOS BLVD | | | LOS INDIOS | TX | 78567 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| PANASONIC AUTOMOTIVE EFT | MATSUSHITA ELECTRIC CORP OF AMERICA | 1101 JOAQUIN CAVAZOS BLVD | | | LOS INDIOS | TX | 78567 | |
| PANASONIC AUTOMOTIVE EFT | MATSUSHITA ELECTRIC CORP OF AMERICA | 1101 JOAQUIN CAVAZOS BLVD | | | LOS INDIOS | TX | 78567 | |
| PANASONIC AUTOMOTIVE EFT 1 | MATSUSHITA ELECTRIC CORP OF AMERICA | 1101 JOAQUIN CAVAZOS BLVD | | | LOS INDIOS | TX | 78567 | |
| PAR INDUSTRIES LLC | | 500 COMMERCE DR | | | AMHERST | NY | 14228 | |
| PAR INDUSTRIES LLC | | 500 COMMERCE DR | | | AMHERST | NY | 14228 | |
| PAR INDUSTRIES LLC | | 500 COMMERCE DR | | | AMHERST | NY | 14228 | |
| PARK ENTERPRISES | PARK ENTERPRISES INC | PO Box 60947 | | | ROCHESTER | NY | 14606 | |
| PARK ENTERPRISES | PARK ENTERPRISES INC | PO Box 60947 | | | ROCHESTER | NY | 14606 | |
| PARK ENTERPRISES | PARK ENTERPRISES INC | PO Box 60947 | | | ROCHESTER | NY | 14606 | |
| PARK ENTERPRISES | PARK ENTERPRISES INC | PO Box 60947 | | | ROCHESTER | NY | 14606 | |
| PARK ENTERPRISES | PARK ENTERPRISES INC | PO Box 60947 | | | ROCHESTER | NY | 14606 | |
| PARK ENTERPRISES | PARK ENTERPRISES INC | PO Box 60947 | | | ROCHESTER | NY | 14606 | |
| PARK NAMEPLATE CO INC | | 27 PRODUCTION DR | | | DOVER | NH | 03820-5917 | |
| PARK NAMEPLATE CO INC | | 27 PRODUCTION DR | | | DOVER | NH | 03820-5917 | |
| PARK NAMEPLATE CO INC | | 27 PRODUCTION DR | | | DOVER | NH | 03820-5917 | |
| PARKER & AMCHEM EFT HENKEL COPR | HENKEL CORP | 211 FRANKLIN ST | | | OLEAN | NY | 14760-1211 | |
| PARKER & AMCHEM EFT HENKEL COPR | HENKEL CORP | 211 FRANKLIN ST | | | OLEAN | NY | 14760-1211 | |
| PARKER & AMCHEM EFT HENKEL COPR | HENKEL CORP | 211 FRANKLIN ST | | | OLEAN | NY | 14760-1211 | |
| PARKER & AMCHEM EFT HENKEL COPR | HENKEL CORP | 32100 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071 | |
| PARKER & AMCHEM EFT HENKEL COPR | HENKEL CORP | 211 FRANKLIN ST | | | OLEAN | NY | 14760-1211 | |
| PARKER & AMCHEM EFT HENKEL COPR | HENKEL CORP | 211 FRANKLIN ST | | | OLEAN | NY | 14760-1211 | |
| PARKER CHOMERICS | PARKER HANNIFIN CORP | 77 DRAGON CT | | | WOBURN | MA | 01888 | |
| PARKER CHOMERICS | PARKER HANNIFIN CORP | 77 DRAGON CT | | | WOBURN | MA | 01888 | |
| PARKER CHOMERICS | PARKER HANNIFIN CORP | 77 DRAGON CT | | | WOBURN | MA | 01888 | |
| PARKER ENGINEERED SEALS EFT | PARKER HANNIFIN CORP | 501 S SYCAMORE ST | | | SYRACUSE | IN | 46567-1529 | |
| PARKER ENGINEERED SEALS EFT | PARKER HANNIFIN CORP | 501 S SYCAMORE ST | | | SYRACUSE | IN | 46567-1529 | |
| PARKER SEAL EFT | CREATIVE ENGINEERED POLYMER PRODUCT | 1401 INDUSTRIAL PARK DR | | | TUSCALOOSA | AL | 35401 | |
| PARKER SEAL EFT | CREATIVE ENGINEERED POLYMER PRODUCT | 3131 COLUMBUS RD NE | | | CANTON | OH | 44705-3942 | |
| PARKER SEAL EFT | CREATIVE ENGINEERED POLYMER PRODUCT | 3131 COLUMBUS RD NE | | | CANTON | OH | 44705-3942 | |
| PARKER SEAL EFT | CREATIVE ENGINEERED POLYMER PRODUCT | 1401 INDUSTRIAL PARK DR | | | TUSCALOOSA | AL | 35401 | |
| PARKER SEAL EFT | CREATIVE ENGINEERED POLYMER PRODUCT | 1401 INDUSTRIAL PARK DR | | | TUSCALOOSA | AL | 35401 | |
| PARKER SEAL EFT O-RING DIV | PARKER HANNIFIN CORP | PO Box 11751 | | | LEXINGTON | KY | 40512-1751 | |
| PARKER SEAL EFT O-RING DIV | PARKER HANNIFIN CORP | PO Box 11751 | | | LEXINGTON | KY | 40512-1751 | |
| PARKER SEAL EFT O-RING DIV | PARKER HANNIFIN CORP | PO Box 11751 | | | LEXINGTON | KY | 40512-1751 | |
| PARKER TECHSEAL DIVISION EFT | PARKER HANNIFIN CORP | PO Box 15009 | | | SPARTANBURG | SC | 29302 | |
| PARKER TECHSEAL DIVISION EFT | PARKER HANNIFIN CORP | PO Box 15009 | | | SPARTANBURG | SC | 29302 | |
| PARLEX CORPORATION EFT | PARLEX CORP | 10331 DAWSON CREEK BLVD A | | | FORT WAYNE | IN | 46825 | |
| PARLEX CORPORATION EFT | PARLEX CORP | 10331 DAWSON CREEK BLVD A | | | FORT WAYNE | IN | 46825 | |
| PARLEX CORPORATION EFT | PARLEX CORP | 10331 DAWSON CREEK BLVD A | | | FORT WAYNE | IN | 46825 | |
| PAULO PRODUCTS CO | | 1307 RUTLEDGE WAY | | | MURFREESBORO | TN | 37129 | |
| PENN ENGINEERING & EFT MANUFACTURING CORP | PENN ENGINEERING & MFG CORP | 5190 OLD EASTON HWY | | | DANBORO | PA | 18916 | |
| PERFORMANCE POLYMERS INC | | 803R LANCASTER ST | | | LEOMINSTER | MA | 01453 | |
| PETERSON AMERICAN CORP | | 32601 INDUSTRIAL DR | | | MADISON HEIGHTS | MI | 48071 | |
| PETERSON MFG CO EFT | PETERSON MANUFACTURING CO | 155 CATTLEMEN RD | | | SARASOTA | FL | 34232-6308 | |
| PETERSON SPRING GEORGIA EFT | PETERSON AMERICAN CORP | 600 OLD HULL RD | | | ATHENS | GA | 30601 | |
| PHOTO INSTRUMENT TOOLING | ALPHA PRECISION INC | PO Box 157 | | | YORKVILLE | IL | 60560-0157 | |
| PHOTO INSTRUMENT TOOLING | ALPHA PRECISION INC | PO Box 157 | | | YORKVILLE | IL | 60560-0157 | |
| PHOTOCIRCUITS CORP | | 31 SEA CLIFF AVE | | | GLEN COVE | NY | 11542 | |
| PIEDMONT AUTOMOTIVE PRODUCTS INC | INDAK MANUFACTURING CORP | 1915 TECHNY RD | | | NORTHBROOK | IL | 60062-5307 | |
| PIEDMONT AUTOMOTIVE PRODUCTS INC | INDAK MANUFACTURING CORP | 1915 TECHNY RD | | | NORTHBROOK | IL | 60062-5307 | |
| PIEDMONT AUTOMOTIVE PRODUCTS INC | INDAK MANUFACTURING CORP | 1915 TECHNY RD | | | NORTHBROOK | IL | 60062-5307 | |
| PIEDMONT AUTOMOTIVE PRODUCTS INC | INDAK MANUFACTURING CORP | 1915 TECHNY RD | | | NORTHBROOK | IL | 60062-5307 | |
| PIERBURG INC | | 5 SOUTHCHASE CT | | | FOUNTAIN INN | SC | 29644 | |
| PIOLAX CORP | | 139 ETOWAH INDUSTRIAL CT | | | CANTON | GA | 30114 | |
| PIONEER INDL COMPONENTS EFTINC | PIONEER AUTOMOTIVE TECHNOLOGIES INC | 9465 COUNSELORS ROW STE 200 | | | INDIANAPOLIS | IN | 46240 | |
| PIONEER INDL COMPONENTS EFTINC | PIONEER AUTOMOTIVE TECHNOLOGIES INC | 9465 COUNSELORS ROW STE 200 | | | INDIANAPOLIS | IN | 46240 | |
| PIONEER INDL COMPONENTS EFTINC | PIONEER AUTOMOTIVE TECHNOLOGIES INC | 9465 COUNSELORS ROW STE 200 | | | INDIANAPOLIS | IN | 46240 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| PIONEER SPEAKERS INC | PIONEER AUTOMOTIVE TECHNOLOGIES INC | 9465 COUNSELORS ROW STE 200 | | | INDIANAPOLIS | IN | 46240 | |
| PIONEER STANDARD ELECTRONICS INC EFT | ARROW ELECTRONICS INC | 5440 NAIMAN PKY | | | SOLON | OH | 44139 | |
| PIONEER STANDARD ELECTRONICS INC EFT | ARROW ELECTRONICS INC | 5440 NAIMAN PKY | | | SOLON | OH | 44139 | |
| PIONEER STANDARD ELECTRONICS INC EFT | ARROW ELECTRONICS INC | 5440 NAIMAN PKY | | | SOLON | OH | 44139 | |
| PIQUA TECHNOLOGIES INC EFT | PIQUA TECHNOLOGIES INC | 1620 S MAIN ST | | | PIQUA | OH | 45356-8320 | |
| PITNEY BOWES INC EFT FASCIMILE DIV | IMAGISTICS INTERNATIONAL INC | 24590 LAHSER RD | | | SOUTHFIELD | MI | 48034 | |
| PIXLEY RICHARDS EFT | PIXLEY-RICHARDS INC | PLYMOUTH INDUSTRIAL PARK | 9 COLLINS RD | | PLYMOUTH | MA | 02360-4808 | |
| PIXLEY RICHARDS EFT | PIXLEY-RICHARDS INC | PLYMOUTH INDUSTRIAL PARK | 9 COLLINS RD | | PLYMOUTH | MA | 02360-4808 | |
| PIXLEY RICHARDS EFT | PIXLEY-RICHARDS INC | PLYMOUTH INDUSTRIAL PARK | 9 COLLINS RD | | PLYMOUTH | MA | 02360-4808 | |
| PLAINFIELD STAMPING EFT ILLINOIS INC | PLAINFIELD TOOL & ENGINEERING INC | PO Box 265 | | | PLAINFIELD | IL | 60544-0265 | |
| PLAINFIELD STAMPING EFT ILLINOIS INC | PLAINFIELD STAMPING-TEXAS | 11530 PELLICANO DR | | | EL PASO | TX | 79936 | |
| PLAINFIELD STAMPING EFT ILLINOIS INC | PLAINFIELD STAMPING-TEXAS | 11530 PELLICANO DR | | | EL PASO | TX | 79936 | |
| PLAINFIELD STAMPING EFT ILLINOIS INC | PLAINFIELD STAMPING-TEXAS | 11530 PELLICANO DR | | | EL PASO | TX | 79936 | |
| PLAINFIELD STAMPING EFT ILLINOIS INC | PLAINFIELD STAMPING-TEXAS | 11530 PELLICANO DR | | | EL PASO | TX | 79936 | |
| PLAINFIELD STAMPING EFT ILLINOIS INC | PLAINFIELD TOOL & ENGINEERING INC | PO Box 265 | | | PLAINFIELD | IL | 60544-0265 | |
| PLAINFIELD STAMPING EFT ILLINOIS INC | PLAINFIELD STAMPING-TEXAS | 11530 PELLICANO DR | | | EL PASO | TX | 79936 | |
| PLAINFIELD STAMPING TEXAS EFTINC | PLAINFIELD STAMPING-TEXAS | 11530 PELLICANO DR | | | EL PASO | TX | 79936 | |
| PLAINFIELD STAMPING TEXAS EFTINC | PLAINFIELD STAMPING-TEXAS | 11530 PELLICANO DR | | | EL PASO | TX | 79936 | |
| PLASTECH ENGINEERED PRODUCTS INC | | 33195 HARPER AVE | | | SAINT CLAIR SHORES | MI | 48082 | |
| PLASTECH EXTERIOR SYSTEMS INC | LDM TECHNOLOGIES INC | 1777 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| PLASTECH EXTERIOR SYSTEMS INC. | | 1536 FIRST ST | | | NEWTON FALLS | OH | 44444-1179 | |
| PLASTECH EXTERIOR SYSTEMS INC. | | 1536 FIRST ST | | | NEWTON FALLS | OH | 44444-1179 | |
| PLASTECH EXTERIOR SYSTEMS INC. | | 1536 FIRST ST | | | NEWTON FALLS | OH | 44444-1179 | |
| PLASTECH EXTERIOR SYSTEMS INC. | | 1536 FIRST ST | | | NEWTON FALLS | OH | 44444-1179 | |
| PLASTECH EXTERIOR SYSTEMS INC. | | 1536 FIRST ST | | | NEWTON FALLS | OH | 44444-1179 | |
| PLASTECH MANUFACTURING EFT (not Eng or Corp) | PLASTECH ENGINEERED PRODUCTS INC | 1111 S COLLING RD | | | CARO | MI | 48723 | |
| PLASTIC DECORATORS INC EFT | PLASTIC DECORATORS INC. | 1330 HOLMES RD | | | ELGIN | IL | 60123-1202 | |
| PLASTIC DECORATORS INC EFT | PLASTIC DECORATORS INC. | 1330 HOLMES RD | | | ELGIN | IL | 60123-1202 | |
| PLASTIC DECORATORS INC EFT | PLASTIC DECORATORS INC. | 1330 HOLMES RD | | | ELGIN | IL | 60123-1202 | |
| PLASTIC DECORATORS INC EFT | PLASTIC DECORATORS INC. | 1330 HOLMES RD | | | ELGIN | IL | 60123-1202 | |
| PLASTIC SOLUTIONS INC | | 759 W CHIPPEWA AVE | | | SOUTH BEND | IN | 46614 | |
| PLASTIC SOLUTIONS INC | | 759 W CHIPPEWA AVE | | | SOUTH BEND | IN | 46614 | |
| PLASTIC SOLUTIONS INC | | PO Box 2378 | | | SOUTH BEND | IN | 46680 | |
| PLASTICRAFT INC | CERTIFIED TOOL & MANUFACTURING CORP | 1201 ESTES AVE | | | ELK GROVE VILLAGE | IL | 60007-5401 | |
| PLASTICRAFT INC | CERTIFIED TOOL & MANUFACTURING CORP | 1201 ESTES AVE | | | ELK GROVE VILLAGE | IL | 60007-5401 | |
| PLASTICRAFT INC | CERTIFIED TOOL & MANUFACTURING CORP | 1201 ESTES AVE | | | ELK GROVE VILLAGE | IL | 60007-5401 | |
| PLASTICRAFT INC | CERTIFIED TOOL & MANUFACTURING CORP | 1201 ESTES AVE | | | ELK GROVE VILLAGE | IL | 60007-5401 | |
| PLASTICRAFT INC | CERTIFIED TOOL & MANUFACTURING CORP | 1201 ESTES AVE | | | ELK GROVE VILLAGE | IL | 60007-5401 | |
| PLASTICRAFT INC | CERTIFIED TOOL & MANUFACTURING CORP | 1201 ESTES AVE | | | ELK GROVE VILLAGE | IL | 60007-5401 | |
| PLASTICRAFT INC | CERTIFIED TOOL & MANUFACTURING CORP | 1201 ESTES AVE | | | ELK GROVE VILLAGE | IL | 60007-5401 | |
| PLASTICRAFT INC | CERTIFIED TOOL & MANUFACTURING CORP | 1201 ESTES AVE | | | ELK GROVE VILLAGE | IL | 60007-5401 | |
| PLASTICRAFT INC | CERTIFIED TOOL & MANUFACTURING CORP | 1201 ESTES AVE | | | ELK GROVE VILLAGE | IL | 60007-5401 | |
| PLASTICRAFT INC | CERTIFIED TOOL & MANUFACTURING CORP | 1201 ESTES AVE | | | ELK GROVE VILLAGE | IL | 60007-5401 | |
| PLAS-TIX USA INC EFT | PLAS TIX USA INC | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | |
| PLAS-TIX USA INC EFT | PLAS TIX USA INC | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | |
| PLAS-TIX USA INC EFT | PLAS TIX USA INC | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | |
| PLAS-TIX USA INC EFT | PLAS TIX USA INC | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | |
| PLAS-TIX USA INC EFT | PLAS TIX USA INC | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | |
| PLAS-TIX USA INC EFT | PLAS TIX USA INC | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | |
| PLAS-TIX USA INC EFT | PLAS TIX USA INC | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | |
| PLAS-TIX USA INC EFT | PLAS TIX USA INC | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| PLAS-TIX USA INC EFT | PLAS TIX USA INC | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | |
| PLAS-TIX USA INC EFT | PLAS TIX USA INC | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | |
| PLAS-TIX USA INC EFT | PLAS TIX USA INC | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | |
| PLAS-TIX USA INC EFT | PLAS TIX USA INC | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | |
| PLAS-TIX USA INC EFT | PLAS TIX USA INC | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | |
| PLAS-TIX USA INC EFT | PLAS TIX USA INC | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | |
| PLAS-TIX USA INC EFT | PLAS TIX USA INC | 510 S RIVERVIEW | | | MIAMISBURG | OH | 45342-3028 | |
| PLASTOMER CORP EFT | PLASTOMER CORP | 37819 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1096 | |
| PLASTOMER CORP EFT | PLASTOMER CORP | 37819 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1096 | |
| PLASTOMER CORP EFT | PLASTOMER CORP | 37819 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1096 | |
| PLASTOMER CORP EFT | PLASTOMER CORP | 37819 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1096 | |
| PLASTOMER CORP EFT | PLASTOMER CORP | 37819 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1096 | |
| PLASTOMER CORP EFT | PLASTOMER CORP | 37819 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1096 | |
| PLASTOMER CORP EFT | PLASTOMER CORP | 37819 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1096 | |
| PLASTOMER CORP EFT | PLASTOMER CORP | 37819 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1096 | |
| PLATING TECHNOLOGY INC EFT | PLATING TECHNOLOGY INC | 1525 W RIVER RD | | | DAYTON | OH | 45418 | |
| PLATING TECHNOLOGY INC EFT | PLATING TECHNOLOGY INC | 1525 W RIVER RD | | | DAYTON | OH | 45418 | |
| PLATING TECHNOLOGY INC EFT | PLATING TECHNOLOGY INC | 1525 W RIVER RD | | | DAYTON | OH | 45418 | |
| PLATING TECHNOLOGY INC EFT | PLATING TECHNOLOGY INC | 1525 W RIVER RD | | | DAYTON | OH | 45418 | |
| PLATING TECHNOLOGY INC EFT | PLATING TECHNOLOGY INC | 1525 W RIVER RD | | | DAYTON | OH | 45418 | |
| PLATING TECHNOLOGY INC EFT | PLATING TECHNOLOGY INC | 1525 W RIVER RD | | | DAYTON | OH | 45418 | |
| PLATING TECHNOLOGY INC EFT | PLATING TECHNOLOGY INC | 1525 W RIVER RD | | | DAYTON | OH | 45418 | |
| PLUMLEY COMPANIES INC EFT | DANA CORP | 100 PLUMLEY DR BLDG 7 | | | PARIS | TN | 38242 | |
| PLYMOUTH RUBBER CO INC EFT | PLYMOUTH RUBBER CO INC | 500 TURNPIKE ST | | | CANTON | MA | 02021-2723 | |
| PLYMOUTH RUBBER CO INC EFT | PLYMOUTH RUBBER CO INC | 500 TURNPIKE ST | | | CANTON | MA | 02021-2723 | |
| POHLMAN INC | POHLMAN INC. | 140 LONG RD | | | CHESTERFIELD | MO | 63005 | |
| POHLMAN INC | POHLMAN INC. | 140 LONG RD | | | CHESTERFIELD | MO | 63005 | |
| POHLMAN INC | POHLMAN INC. | 140 LONG RD | | | CHESTERFIELD | MO | 63005 | |
| POLTRON CORPORATION EFT | POLTRON CORP | 5123 PEGASUS CT STE E | | | FREDERICK | MD | 21704 | |
| POLYMER CONVERSIONS INC EFT | POLYMER CONVERSIONS INC | 5732 BIG TREE RD | | | ORCHARD PARK | NY | 14127-4104 | |
| POLYMER CONVERSIONS INC EFT | POLYMER CONVERSIONS INC | 5732 BIG TREE RD | | | ORCHARD PARK | NY | 14127-4104 | |
| POLYMER CONVERSIONS INC EFT | POLYMER CONVERSIONS INC | 5732 BIG TREE RD | | | ORCHARD PARK | NY | 14127-4104 | |
| POLYMER CONVERSIONS INC EFT | POLYMER CONVERSIONS INC | 5732 BIG TREE RD | | | ORCHARD PARK | NY | 14127-4104 | |
| POLYMER CONVERSIONS INC EFT | POLYMER CONVERSIONS INC | 5732 BIG TREE RD | | | ORCHARD PARK | NY | 14127-4104 | |
| POLYMER CONVERSIONS INC EFT | POLYMER CONVERSIONS INC | 5732 BIG TREE RD | | | ORCHARD PARK | NY | 14127-4104 | |
| POLYMER CONVERSIONS INC EFT | POLYMER CONVERSIONS INC | 5732 BIG TREE RD | | | ORCHARD PARK | NY | 14127-4104 | |
| POLYMER CONVERSIONS INC EFT | POLYMER CONVERSIONS INC | 5732 BIG TREE RD | | | ORCHARD PARK | NY | 14127-4104 | |
| POLYMER CONVERSIONS INC EFT | POLYMER CONVERSIONS INC | 5732 BIG TREE RD | | | ORCHARD PARK | NY | 14127-4104 | |
| POLYMER CONVERSIONS INC EFT | POLYMER CONVERSIONS INC | 5732 BIG TREE RD | | | ORCHARD PARK | NY | 14127-4104 | |
| POLYMER CONVERSIONS INC EFT | POLYMER CONVERSIONS INC | 5732 BIG TREE RD | | | ORCHARD PARK | NY | 14127-4104 | |
| POLYMETALLURGICAL CORP | | PO Box 3249 | | | NORTH ATTLEBORO | MA | 02761-3249 | |
| POLYMETALLURGICAL CORP | | PO Box 3249 | | | NORTH ATTLEBORO | MA | 02761-3249 | |
| POLYMETALLURGICAL CORP | | PO Box 3249 | | | NORTH ATTLEBORO | MA | 02761-3249 | |
| POLYMETALLURGICAL CORP | | PO Box 3249 | | | NORTH ATTLEBORO | MA | 02761-3249 | |
| POLYMETALLURGICAL CORP | | PO Box 3249 | | | NORTH ATTLEBORO | MA | 02761-3249 | |
| PONTIAC COIL INC | | 5800 MOODY DR | | | CLARKSTON | MI | 48348-4768 | |
| PORT HURON MOLDED PRODUCTS INC | BLUE WATER AUTOMOTIVE SYSTEMS INC | 1515 BUSHA HWY | | | MARYSVILLE | MI | 48040-1754 | |
| PORTLAND PRODUCTS INC EFT | PORTLAND PRODUCTS INC | 430 LYONS RD | | | PORTLAND | MI | 48875-1059 | |
| PORTLAND PRODUCTS INC EFT | PORTLAND PRODUCTS INC | 430 LYONS RD | | | PORTLAND | MI | 48875-1059 | |
| PORTLAND PRODUCTS INC EFT | PORTLAND PRODUCTS INC | 430 LYONS RD | | | PORTLAND | MI | 48875-1059 | |
| PORTLAND PRODUCTS INC EFT | PORTLAND PRODUCTS INC | 430 LYONS RD | | | PORTLAND | MI | 48875-1059 | |
| POTOMAC PHOTONICS | POTOMAC PHOTONICS INC | 4445 NICOLE DR | | | LANHAM | MD | 20706 | |
| POWERLINE INC EFT | POWERLINE INC | 1400 AXTELL | | | TROY | MI | 48084-7041 | |
| PPI ADHESIVE PRODUCTS CORP | | 429 STONEBLUFF RD | | | EL PASO | TX | 79912-3310 | |
| PRAXAIR MRC EFT | PRAXAIR SURFACE TECH INC | 8501 OLD STATESVILLE RD | | | CHARLOTTE | NC | 28269 | |
| PRAXAIR SURFACE TECHNOLOGIES INC. | | 542 RTE 303 | | | ORANGEBURG | NY | 10962 | |
| PRECISION METALS PARTS EFT | PRECISION METAL PARTS INC | 4725 28TH ST B | | | SAINT PETERSBURG | FL | 33714 | |
| PRECISION METALS PARTS EFT | PRECISION METAL PARTS INC | 4725 28TH ST B | | | SAINT PETERSBURG | FL | 33714 | |
| PRECISION METALS PARTS EFT | PRECISION METAL PARTS INC | 4725 28TH ST B | | | SAINT PETERSBURG | FL | 33714 | |
| PRECISION MFG CO INC | PRECISION MANUFACTURING CO INC | 2149 VALLEY PIKE | | | DAYTON | OH | 45404-2542 | |
| PRECISION PLASTIC & DIE CO EFT | PRECISION PLASTIC & DIE CO | 2545 W MAPLE RD STE 1 | | | TROY | MI | 48084-7114 | |
| PRECISION RESOURCE CONNECTICUTDIV | PRECISION RESOURCE INC. | 601 CORPORATE WOODS PKY | | | VERNON HILLS | IL | 60061 | |
| PRECISION RESOURCE CONNECTICUTDIV | PRECISION RESOURCE INC | 25 FOREST PKY | | | SHELTON | CT | 06484-6122 | |
| PRECISION RESOURCE CONNECTICUTDIV | PRECISION RESOURCE INC | 25 FOREST PKY | | | SHELTON | CT | 06484-6122 | |
| PRECISION RESOURCE CONNECTICUTDIV | PRECISION RESOURCE INC | 25 FOREST PKY | | | SHELTON | CT | 06484-6122 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PREMIER PRODUCTS INC | PREMIER PRODUCTS INC. | 3030 KERSTEN CT | | | KALAMAZOO | MI | 49001 | |
| PREMIER TRIM LLC | | 3300 NAFTA PKY | | | BROWNSVILLE | TX | 78526-9735 | |
| PRESTOLITE WIRE CORPORATION EF | PRESTOLITE WIRE CORP | 200 GALLERIA OFFICENTRE STE 212 | | | SOUTHFIELD | MI | 48034-4719 | |
| PRESTOLITE WIRE CORPORATION EF | PRESTOLITE WIRE CORP | 1 PRESTOLITE DR | | | PARAGOULD | AR | 72450 | |
| PRINCE & IZANT CO | | 12999 PLAZA DR | | | CLEVELAND | OH | 44130-1093 | |
| PRODUCTION MACHINING OF ALMA INC | | 6595 N JEROME RD | | | ALMA | MI | 48801-9706 | |
| PRODUCTION MACHINING OF ALMA INC (E | PRODUCTION MACHINING OF ALMA INC | 6595 N JEROME RD | | | ALMA | MI | 48801-9706 | |
| PROGRESS CHEMICAL INC | | PO Box 275 | | | GRANDVILLE | MI | 49468-0275 | |
| PROGRESS CHEMICAL INC | | PO Box 275 | | | GRANDVILLE | MI | 49468-0275 | |
| PROGRESSIVE MOLDED PRODS EFTLTD | PROGRESSIVE MARKETING INC | 1849 POND RUN DR STE 100 | | | AUBURN HILLS | MI | 48326 | |
| PROGRESSIVE MOLDED PRODS EFTLTD | PROGRESSIVE MARKETING INC | 1849 POND RUN DR STE 100 | | | AUBURN HILLS | MI | 48326 | |
| PROGRESSIVE MOLDED PRODS EFTLTD | PROGRESSIVE MARKETING INC | 1849 POND RUN DR STE 100 | | | AUBURN HILLS | MI | 48326 | |
| PROGRESSIVE STAMPING CO EFTINC | PROGRESSIVE STAMPING CO DE INC | 2807 SAMOSET RD | | | ROYAL OAK | MI | 48073-1726 | |
| PROGRESSIVE STAMPING CO EFTINC | PROGRESSIVE STAMPING CO DE INC | 2807 SAMOSET RD | | | ROYAL OAK | MI | 48073-1726 | |
| PROLIANCE INTERNATIONAL INC | | 100 GANDO DR | | | NEW HAVEN | CT | 06513-1049 | |
| QSN MANUFACTURING INC | QUALITY SCREW PRODUCTS LLC | PO Box 727 | | | WOOD DALE | IL | 60191 | |
| QUADION CORP | | 1100 XENIUM LN N | | | MINNEAPOLIS | MN | 55441-4405 | |
| QUALITY SYNTHETIC RUBBER EFT | QUALITY SYNTHETIC RUBBER INC | PO Box 1030 | | | TWINSBURG | OH | 44087-9030 | |
| QUALITY SYNTHETIC RUBBER EFT | QUALITY SYNTHETIC RUBBER INC | PO Box 1030 | | | TWINSBURG | OH | 44087-9030 | |
| QUALITY SYNTHETIC RUBBER EFT | QUALITY SYNTHETIC RUBBER INC | PO Box 1030 | | | TWINSBURG | OH | 44087-9030 | |
| QUALITY SYNTHETIC RUBBER EFT | QUALITY SYNTHETIC RUBBER INC | PO Box 1030 | | | TWINSBURG | OH | 44087-9030 | |
| QUALITY SYNTHETIC RUBBER EFT | QUALITY SYNTHETIC RUBBER INC | PO Box 1030 | | | TWINSBURG | OH | 44087-9030 | |
| QUALITY SYNTHETIC RUBBER EFT | QUALITY SYNTHETIC RUBBER INC | PO Box 1030 | | | TWINSBURG | OH | 44087-9030 | |
| QUALITY SYNTHETIC RUBBER EFT | QUALITY SYNTHETIC RUBBER INC | PO Box 1030 | | | TWINSBURG | OH | 44087-9030 | |
| QUALITY SYNTHETIC RUBBER EFT | QUALITY SYNTHETIC RUBBER INC | PO Box 1030 | | | TWINSBURG | OH | 44087-9030 | |
| QUALITY SYNTHETIC RUBBER EFT | QUALITY SYNTHETIC RUBBER INC | PO Box 1030 | | | TWINSBURG | OH | 44087-9030 | |
| QUALITY SYNTHETIC RUBBER EFT | QUALITY SYNTHETIC RUBBER INC | PO Box 1030 | | | TWINSBURG | OH | 44087-9030 | |
| QUALITY SYNTHETIC RUBBER EFT | QUALITY SYNTHETIC RUBBER INC | PO Box 1030 | | | TWINSBURG | OH | 44087-9030 | |
| QUASAR INDUSTRIES INC | | 1911 NORTHFIELD DR | | | ROCHESTER HILLS | MI | 48309-3813 | |
| QUASAR INDUSTRIES INC | | 1911 NORTHFIELD DR | | | ROCHESTER HILLS | MI | 48309-3813 | |
| QUIGLEY INDUSTRIES INC | QUIGLEY MANUFACTURING INC. | 38880 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335 | |
| QUIGLEY INDUSTRIES INC | QUIGLEY MANUFACTURING INC. | 38880 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335 | |
| QUIGLEY INDUSTRIES INC | QUIGLEY MANUFACTURING INC. | 38880 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335 | |
| R & F PRODUCTS | R & F PRODUCTS INC | 1825 DIAMOND ST | | | SAN MARCOS | CA | 92078 | |
| R & F PRODUCTS | R & F PRODUCTS INC | 1825 DIAMOND ST | | | SAN MARCOS | CA | 92078 | |
| R & F PRODUCTS | R & F PRODUCTS INC | 1825 DIAMOND ST | | | SAN MARCOS | CA | 92078 | |
| R & F PRODUCTS | R & F PRODUCTS INC | 1825 DIAMOND ST | | | SAN MARCOS | CA | 92078 | |
| R & L SPRING COMPANY EFT | R&L SPRING CO | 1097 GENEVA PKY | | | LAKE GENEVA | WI | 53147 | |
| RADIALL/LARSEN ANTENNA TECHNOLOGIES | RADIALL/LARSEN ANTENNA TECH | 4660 W JEFFERSON BLVD STE 130 | | | FORT WAYNE | IN | 46804 | |
| RADIALL/LARSEN ANTENNA TECHNOLOGIES | RADIALL/LARSEN ANTENNA TECH | 4660 W JEFFERSON BLVD STE 130 | | | FORT WAYNE | IN | 46804 | |
| RANGER TOOL & DIE CO EFT | RANGER TOOL & DIE CO INC | 317 S WESTERVELT RD | | | SAGINAW | MI | 48604-1330 | |
| RANGER TOOL & DIE CO EFT | RANGER TOOL & DIE CO INC | 317 S WESTERVELT RD | | | SAGINAW | MI | 48604-1330 | |
| RASSINI CHASSIS SYSTEMS RASSINI SA DE CV | RASSINI CHASSIS SYSTEMS LLC | 1812 MAGNA DR | | | MONTPELIER | OH | 43543 | |
| RASSINI CHASSIS SYSTEMS RASSINI SA DE CV | RASSINI CHASSIS SYSTEMS LLC | 1812 MAGNA DR | | | MONTPELIER | OH | 43543 | |
| RAYCONNECT INC | | 3011 RESEARCH DR | | | ROCHESTER HILLS | MI | 48309 | |
| RAYCONNECT INC | | 3011 RESEARCH DR | | | ROCHESTER HILLS | MI | 48309 | |
| RED BOARD (DONGGUAN) LTD | RED BOARD LTD | 940 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1337 | |
| RED BOARD (DONGGUAN) LTD | RED BOARD LTD | 940 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1337 | |
| REEVES BROTHERS INC. | REEVES BROTHERS INC | PO Box 1531 | | | SPARTANBURG | SC | 29304 | |
| REGENCY PLASTICS UBLY INC | REGENCY PLASTICS-UBLY INC | 4147 N UBLY RD | | | UBLY | MI | 48475 | |
| RELIABLE CASTINGS CORP EFT | RELIABLE CASTINGS CORP | PO Box 829 | | | SIDNEY | OH | 45365 | |
| REM ELECTRONICS SUPPLY CO EFTINC | REM ELECTRONICS SUPPLY CO INC. | PO Box 831 | | | WARREN | OH | 44482-0831 | |
| REM ELECTRONICS SUPPLY CO EFTINC | REM ELECTRONICS SUPPLY CO INC. | PO Box 831 | | | WARREN | OH | 44482-0831 | |
| REM ELECTRONICS SUPPLY CO EFTINC | REM ELECTRONICS SUPPLY CO INC. | PO Box 831 | | | WARREN | OH | 44482-0831 | |
| REM ELECTRONICS SUPPLY CO EFTINC | REM ELECTRONICS SUPPLY CO INC. | PO Box 831 | | | WARREN | OH | 44482-0831 | |
| REM ELECTRONICS SUPPLY CO EFTINC | REM ELECTRONICS SUPPLY CO INC. | PO Box 831 | | | WARREN | OH | 44482-0831 | |
| REMAN INC EFT | REMAN INC | 6586 HIGHWAY 13 | | | MORTON | MS | 39117-5352 | |
| REMAN INC EFT | REMAN INC | 6586 HIGHWAY 13 | | | MORTON | MS | 39117-5352 | |
| RENESAS TECHNOLOGY AMERICA EFTINC | RENESAS TECHNOLOGY AMERICA INC | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| RENESAS TECHNOLOGY AMERICA EFTINC | RENESAS TECHNOLOGY AMERICA INC | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| RENESAS TECHNOLOGY AMERICA EFTINC | RENESAS TECHNOLOGY AMERICA INC | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| RENESAS TECHNOLOGY AMERICA EFTINC | RENESAS TECHNOLOGY AMERICA INC | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| RES MANUFACTURING CO | RES MANUFACTURING CO INC | 7801 N 73RD ST | | | MILWAUKEE | WI | 53223 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RF MICRO DEVICES | RF MICRO DEVICES INC | 7628 THORNDIKE RD | | | GREENSBORO | NC | 27409 | |
| RF MICRO DEVICES | RF MICRO DEVICES INC | 7628 THORNDIKE RD | | | GREENSBORO | NC | 27409 | |
| RF MICRO DEVICES | RF MICRO DEVICES INC | 7628 THORNDIKE RD | | | GREENSBORO | NC | 27409 | |
| RF MICRO DEVICES | RF MICRO DEVICES INC | 7628 THORNDIKE RD | | | GREENSBORO | NC | 27409 | |
| RF MONOLITHICS INC EFT | RF MONOLITHICS INC | 4441 SIGMA RD | | | DALLAS | TX | 75244 | |
| RICHCO PLASTIC CO RICHCO INC | RICHCO INC | 8145 RIVER DR | | | MORTON GROVE | IL | 60053 | |
| RICHCO PLASTIC CO RICHCO INC | RICHCO INC | 8145 RIVER DR | | | MORTON GROVE | IL | 60053 | |
| RICHCO PLASTIC CO RICHCO INC | RICHCO INC | 8145 RIVER DR | | | MORTON GROVE | IL | 60053 | |
| RICHCO PLASTIC CO RICHCO INC | RICHCO INC | 8145 RIVER DR | | | MORTON GROVE | IL | 60053 | |
| RICHCO PLASTIC CO RICHCO INC | RICHCO INC | 8145 RIVER DR | | | MORTON GROVE | IL | 60053 | |
| RIMA MANUFACTURING CO EFT | RIMA MANUFACTURING COMPANY | PO Box 29 | | | HUDSON | MI | 49247-0029 | |
| RING MASTERS LLC | | 240 6TH ST NW | | | MASSILLON | OH | 44647 | |
| RING SCREW DIV EFT | ACUMENT GLOBAL TECHNOLOGIES INC | 4160 BALDWIN RD | | | HOLLY | MI | 48442-9328 | |
| RJW MANUFACTURING INC | | PO Box 1103 | | | ATHENS | AL | 35612-1103 | |
| ROBERT BOSCH CORPORATION EFT | BOSCH, ROBERT CORPORATION | PO Box 4601 | | | CAROL STREAM | IL | 60197-4601 | |
| ROBERT BOSCH CORPORATION EFT | ROBERT BOSCH CORP | 1613 PROGRESS DR | | | ALBION | IN | 46701 | |
| ROBERT BOSCH CORPORATION EFT | ROBERT BOSCH CORP | 1613 PROGRESS DR | | | ALBION | IN | 46701 | |
| ROBERT BOSCH CORPORATION EFT | BOSCH, ROBERT CORPORATION | PO Box 4601 | | | CAROL STREAM | IL | 60197-4601 | |
| ROBERT BOSCH CORPORATION EFT | ROBERT BOSCH CORP | 1613 PROGRESS DR | | | ALBION | IN | 46701 | |
| ROBERT BOSCH CORPORATION EFT | ROBERT BOSCH CORP | 1613 PROGRESS DR | | | ALBION | IN | 46701 | |
| ROBERT BOSCH CORPORATION EFT | BOSCH, ROBERT CORP | 855 CAMP CREEK PKY SW | | | ATLANTA | GA | 30336-3000 | |
| ROBERT BOSCH CORPORATION EFT | BOSCH, ROBERT CORPORATION | PO Box 4601 | | | CAROL STREAM | IL | 60197-4601 | |
| ROBERT BOSCH CORPORATION EFT | BOSCH, ROBERT CORP | 855 CAMP CREEK PKY SW | | | ATLANTA | GA | 30336-3000 | |
| ROBERT BOSCH CORPORATION EFT | BOSCH, ROBERT CORPORATION | PO Box 4601 | | | CAROL STREAM | IL | 60197-4601 | |
| ROBERT BOSCH CORPORATION EFT 1 | BOSCH, ROBERT CORP | 38000 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331-2417 | |
| ROBERT BOSCH CORPORATION EFT 1 | BOSCH, ROBERT CORP | 855 CAMP CREEK PKY SW | | | ATLANTA | GA | 30336-3000 | |
| ROBERT BOSCH CORPORATION EFT 1 | BOSCH, ROBERT CORP | 38000 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331-2417 | |
| ROBERT BOSCH CORPORATION EFT 1 | BOSCH, ROBERT CORP | 855 CAMP CREEK PKY SW | | | ATLANTA | GA | 30336-3000 | |
| ROBERT BOSCH CORPORATION EFT 1 | ROBERT BOSCH CORP | 1613 PROGRESS DR | | | ALBION | IN | 46701 | |
| ROBERT BOSCH CORPORATION EFT 1 | BOSCH, ROBERT CORP | 38000 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331-2417 | |
| ROBERT BOSCH CORPORATION EFT 1 | BOSCH, ROBERT CORP | 38000 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331-2417 | |
| ROBERT BOSCH CORPORATION EFT 1 | BOSCH, ROBERT CORP | 38000 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331-2417 | |
| ROBERT BOSCH CORPORATION EFT 1 | BOSCH, ROBERT CORP | 38000 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331-2417 | |
| ROBIN INDUSTRIES INC EFT | ROBIN INDUSTRIES INC | 1265 W 65TH ST | | | CLEVELAND | OH | 44102-2198 | |
| ROBIN INDUSTRIES INC FREDERICKSBURG FACILITY | ROBIN INDUSTRIES INC | PO Box 242 | | | FREDERICKSBURG | OH | 44627 | |
| ROBIN INDUSTRIES INC FREDERICKSBURG FACILITY | ROBIN INDUSTRIES INC | PO Box 330 | | | BERLIN | OH | 44610 | |
| ROBINSON FOUNDRY INC | ROBINSON FOUNDRY, INC | PO Box 1235 | | | ALEXANDER CITY | AL | 35011 | |
| ROBINSON FOUNDRY INC | ROBINSON FOUNDRY, INC | PO Box 1235 | | | ALEXANDER CITY | AL | 35011 | |
| ROBINSON FOUNDRY INC | ROBINSON FOUNDRY, INC | PO Box 1235 | | | ALEXANDER CITY | AL | 35011 | |
| ROBINSON FOUNDRY INC | ROBINSON FOUNDRY, INC | PO Box 1235 | | | ALEXANDER CITY | AL | 35011 | |
| ROCKFORD PRODUCTS EFT CORPORATION | ROCKFORD PRODUCTS CORP | 707 HARRISON AVE | | | ROCKFORD | IL | 61104-7162 | |
| ROGERS CORP | | 730 WINDHAM RD | | | SOUTH WINDHAM | CT | 06266 | |
| ROGERS CORP | | 730 WINDHAM RD | | | SOUTH WINDHAM | CT | 06266 | |
| ROGERS FOAM CORPORATION | ROGERS FOAM CORP | 150 E POST RD | | | MORRISVILLE | PA | 19067 | |
| ROGERS FOAM CORPORATION | ROGERS FOAM CORP | 150 E POST RD | | | MORRISVILLE | PA | 19067 | |
| ROGERS FOAM CORPORATION | ROGERS FOAM CORP | 150 E POST RD | | | MORRISVILLE | PA | 19067 | |
| ROGERS FOAM CORPORATION | ROGERS FOAM CORP | 20 VERNON ST | | | SOMERVILLE | MA | 02145-3699 | |
| ROGERS FOAM CORPORATION | ROGERS FOAM CORP | 150 E POST RD | | | MORRISVILLE | PA | 19067 | |
| ROGERS FOAM CORPORATION | ROGERS FOAM CORP | 150 E POST RD | | | MORRISVILLE | PA | 19067 | |
| ROGERS FOAM CORPORATION | ROGERS FOAM CORP | 150 E POST RD | | | MORRISVILLE | PA | 19067 | |
| ROGERS FOAM CORPORATION | ROGERS FOAM CORP | 150 E POST RD | | | MORRISVILLE | PA | 19067 | |
| ROGERS FOAM CORPORATION | ROGERS FOAM CORP | 20 VERNON ST | | | SOMERVILLE | MA | 02145-3699 | |
| ROGERS FOAM CORPORATION | ROGERS FOAM CORP | 20 VERNON ST | | | SOMERVILLE | MA | 02145-3699 | |
| ROGERS FOAM CORPORATION | ROGERS FOAM CORP | 150 E POST RD | | | MORRISVILLE | PA | 19067 | |
| ROGERS FOAM CORPORATION | ROGERS FOAM CORP | 150 E POST RD | | | MORRISVILLE | PA | 19067 | |
| ROGERS FOAM CORPORATION | ROGERS FOAM CORP | 150 E POST RD | | | MORRISVILLE | PA | 19067 | |
| ROGERS FOAM CORPORATION | ROGERS FOAM CORP | 150 E POST RD | | | MORRISVILLE | PA | 19067 | |
| ROGERS FOAM CORPORATION | ROGERS FOAM CORP | 150 E POST RD | | | MORRISVILLE | PA | 19067 | |
| ROTAFORM LLC | | 1420 S LIVERNOIS RD | | | ROCHESTER HILLS | MI | 48307 | |
| ROTAFORM LLC | | 1420 S LIVERNOIS RD | | | ROCHESTER HILLS | MI | 48307 | |
| ROWLEY SPRING & STAMPING EFT | ROWLEY SPRING & STAMPING CORP | PO Box 276 | | | BRISTOL | CT | 06011-0276 | |
| ROWLEY SPRING & STAMPING EFT | ROWLEY SPRING & STAMPING CORP | PO Box 276 | | | BRISTOL | CT | 06011-0276 | |
| ROWLEY SPRING & STAMPING EFT | ROWLEY SPRING & STAMPING CORP | PO Box 276 | | | BRISTOL | CT | 06011-0276 | |
| ROWLEY SPRING & STAMPING EFT | ROWLEY SPRING & STAMPING CORP | PO Box 276 | | | BRISTOL | CT | 06011-0276 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ROWLEY SPRING & STAMPING EFT | ROWLEY SPRING & STAMPING CORP | PO Box 276 | | | BRISTOL | CT | 06011-0276 | |
| ROWLEY SPRING & STAMPING EFT | ROWLEY SPRING & STAMPING CORP | PO Box 276 | | | BRISTOL | CT | 06011-0276 | |
| ROWLEY SPRING & STAMPING EFT | ROWLEY SPRING & STAMPING CORP | PO Box 276 | | | BRISTOL | CT | 06011-0276 | |
| ROWLEY SPRING & STAMPING EFT | ROWLEY SPRING & STAMPING CORP | PO Box 276 | | | BRISTOL | CT | 06011-0276 | |
| ROWLEY SPRING & STAMPING EFT | ROWLEY SPRING & STAMPING CORP | PO Box 276 | | | BRISTOL | CT | 06011-0276 | |
| ROWLEY SPRING & STAMPING EFT | ROWLEY SPRING & STAMPING CORP | PO Box 276 | | | BRISTOL | CT | 06011-0276 | |
| ROYAL ADHESIVES & SEALANTS LLC | ROYAL ADHESIVES AND SEALANTS LLC | 600 CORTLANDT ST | | | BELLEVILLE | NJ | 07109-3328 | |
| ROYAL ADHESIVES & SEALANTS LLC | ROYAL ADHESIVES AND SEALANTS LLC | 600 CORTLANDT ST | | | BELLEVILLE | NJ | 07109-3328 | |
| RPS TECHNOLOGIES INC EFT | RPS TECHNOLOGIES INC | 1390 VANGUARD BLVD | | | MIAMISBURG | OH | 45342 | |
| RUBBER ENTERPRISES INC EFT | RUBBER ENTERPRISES INC | 150 SHAFFER DR | | | ROMEO | MI | 48065-4907 | |
| RUBBER ENTERPRISES INC EFT | RUBBER ENTERPRISES INC | 150 SHAFFER DR | | | ROMEO | MI | 48065-4907 | |
| RUBBER ENTERPRISES INC EFT | RUBBER ENTERPRISES INC | 150 SHAFFER DR | | | ROMEO | MI | 48065-4907 | |
| RUBBER ENTERPRISES INC EFT | RUBBER ENTERPRISES INC | 150 SHAFFER DR | | | ROMEO | MI | 48065-4907 | |
| RUDOLPH BROTHERS & CO EFT | RUDOLPH BROTHERS & CO INC | PO Box 425 | | | CANAL WINCHESTER | OH | 43110-0425 | |
| RUDOLPH BROTHERS & CO EFT | RUDOLPH BROTHERS & CO INC | PO Box 425 | | | CANAL WINCHESTER | OH | 43110-0425 | |
| RUDOLPH BROTHERS & CO EFT | RUDOLPH BROTHERS & CO INC | PO Box 425 | | | CANAL WINCHESTER | OH | 43110-0425 | |
| RUDOLPH BROTHERS & CO EFT | RUDOLPH BROTHERS & CO INC | PO Box 425 | | | CANAL WINCHESTER | OH | 43110-0425 | |
| S & Z TOOL & DIE CO INC EFT | S & Z METALWORKS LTD | PO Box 74544 | | | CLEVELAND | OH | 44194-4544 | |
| SABO INDUSTRIA E COMERCIO LTDAATT VALERIE BEASON | Sabo Ltda | 44099 Plymouth Oaks Blvd | | | Plymouth | MI | 48170-6527 | |
| SAEGERTOWN MANUFACTURING EFT CORPORATION | SAEGERTOWN MANUFACTURING CORP. | PO Box 828 | | | SAEGERTOWN | PA | 16433-0828 | |
| SAEGERTOWN MANUFACTURING EFT CORPORATION | SAEGERTOWN MANUFACTURING CORP. | PO Box 828 | | | SAEGERTOWN | PA | 16433-0828 | |
| SAEGERTOWN MANUFACTURING EFT CORPORATION | SAEGERTOWN MANUFACTURING CORP. | PO Box 828 | | | SAEGERTOWN | PA | 16433-0828 | |
| SAEGERTOWN MANUFACTURING EFT CORPORATION | SAEGERTOWN MANUFACTURING CORP. | PO Box 828 | | | SAEGERTOWN | PA | 16433-0828 | |
| SAFETY COMPONENTS FABRIC EFT TECHNOLOGIES INC | SAFETY COMPONENTS FABRIC TECH INC | 40 EMERY ST | | | GREENVILLE | SC | 29605 | |
| SAGAMI AMERICA LTD EFT | SAGAMI ELECTRIC CO INC | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | |
| SAGAMI AMERICA LTD EFT | SAGAMI ELECTRIC CO INC | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | |
| SAGAMI AMERICA LTD EFT | SAGAMI ELECTRIC CO INC | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | |
| SAGAMI AMERICA LTD EFT | SAGAMI ELECTRIC CO INC | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | |
| SAGAMI AMERICA LTD EFT | SAGAMI ELECTRIC CO INC | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | |
| SAGAMI AMERICA LTD EFT | SAGAMI ELECTRIC CO INC | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | |
| SAGAMI AMERICA LTD EFT | SAGAMI ELECTRIC CO INC | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | |
| SAGAMI AMERICA LTD EFT | SAGAMI ELECTRIC CO INC | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | |
| SAGAMI AMERICA LTD EFT | SAGAMI ELECTRIC CO INC | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | |
| SAGAMI AMERICA LTD EFT | SAGAMI ELECTRIC CO INC | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | |
| SAGAMI AMERICA LTD EFT | SAGAMI ELECTRIC CO INC | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | |
| SAGAMI AMERICA LTD EFT | SAGAMI ELECTRIC CO INC | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | |
| SAGINAW VALLEY REHAB CTR EFT | SVRC INDUSTRIES INC | 919 VETERANS MEMORIAL PKY | | | SAGINAW | MI | 48601-1432 | |
| SAIA-BURGESS AUTOMOTIVE EFT INC | SAIA-BURGESS AUTOMOTIVE INC | 303 GREGSON DR | | | CARY | NC | 27511 | |
| SAIA-BURGESS AUTOMOTIVE EFT INC | SAIA-BURGESS AUTOMOTIVE INC | 303 GREGSON DR | | | CARY | NC | 27511 | |
| SAIA-BURGESS AUTOMOTIVE EFT INC | SAIA-BURGESS AUTOMOTIVE INC | 303 GREGSON DR | | | CARY | NC | 27511 | |
| SAIA-BURGESS AUTOMOTIVE EFT INC | SAIA-BURGESS AUTOMOTIVE INC | 303 GREGSON DR | | | CARY | NC | 27511 | |
| SALGA INC | | PO Box 65 | | | FREMONT | IN | 46737-0065 | |
| SALGA PLASTICS INC EFT | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| SALGA PLASTICS INC EFT | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| SALGA PLASTICS INC EFT | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| SALGA PLASTICS INC EFT | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| SALGA PLASTICS INC EFT | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| SALGA PLASTICS INC EFT | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| SALGA PLASTICS INC EFT | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| SALGA PLASTICS INC EFT | SALGA PLASTICS INC | 241 ABC BLVD | | | GALLATIN | TN | 37066-3715 | |
| SALGA PLASTICS INC EFT | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| SALGA PLASTICS INC EFT | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| SALGA PLASTICS INC EFT | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| SALGA PLASTICS INC EFT | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| SALGA PLASTICS INC EFT | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| SALGA PLASTICS INC EFT | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| SALGA PLASTICS INC EFT | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALGA PLASTICS INC EFT | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| SAMJIN LND EFT | SAMJIN LND CO LTD | 7255 N SHADELAND AVE STE A | | | INDIANAPOLIS | IN | 46250 | |
| SANDVIK COROMANT CO EFT | SANDVIK INC | 2235 DEWEY AVE | | | BENTON HARBOR | MI | 49022 | |
| SANDVIK COROMANT CO EFT | SANDVIK INC | 2235 DEWEY AVE | | | BENTON HARBOR | MI | 49022 | |
| SANDVIK COROMANT CO EFT | SANDVIK INC | 2235 DEWEY AVE | | | BENTON HARBOR | MI | 49022 | |
| SANLUIS RASSINI INTL INC EFT | SANLUIS RASSINI INTERNATIONAL INC | 14500 BECK RD | | | PLYMOUTH | MI | 48170 | |
| SANLUIS RASSINI INTL INC EFT | SANLUIS RASSINI INTERNATIONAL INC | 14500 BECK RD | | | PLYMOUTH | MI | 48170 | |
| SANYO ELECTRONIC DEVICE USA CORPORATION | SANYO ELECTRONIC DEVICE USA CORP | 2055 SANYO AVE | | | SAN DIEGO | CA | 92154 | |
| SANYO SEMICONDUCTOR CORP EFT | SANYO SEMICONDUCTOR CORP | 27000 MEADOWBROOK RD STE 210 | | | NOVI | MI | 48377 | |
| SANYO SEMICONDUCTOR CORP EFT | SANYO SEMICONDUCTOR CORP | 27000 MEADOWBROOK RD STE 210 | | | NOVI | MI | 48377 | |
| SANYO SEMICONDUCTOR CORP EFT | SANYO SEMICONDUCTOR CORP | 27000 MEADOWBROOK RD STE 210 | | | NOVI | MI | 48377 | |
| SANYO SEMICONDUCTOR CORP EFT | SANYO SEMICONDUCTOR CORP | 27000 MEADOWBROOK RD STE 210 | | | NOVI | MI | 48377 | |
| SANYO SEMICONDUCTOR CORP EFT | SANYO SEMICONDUCTOR CORP | 27000 MEADOWBROOK RD STE 210 | | | NOVI | MI | 48377 | |
| SARNATECH BNL USA INC | BNL (USA) INC | 56 LEONARD ST UNIT 5 | | | FOXBORO | MA | 02035 | |
| SATURN ELECTRONICS & ENG EFT INC | EATON CORPORATION | 575 S GLASPIE ST | | | OXFORD | MI | 48371 | |
| SCHAEFFLER CANADA INC EFT | FHBC AMERICA INC | 1750 E BIG BEAVER RD | | | TROY | MI | 48083 | |
| SCHALLER CORP | | 49495 N GRATIOT AVE | | | CHESTERFIELD | MI | 48051 | |
| SCHLAEGER M TECH EFT | SMT LLC | 2768 GOLFVIEW DR | | | NAPERVILLE | IL | 60563 | |
| SCHMALD TOOL & DIE INC | | G4206 S SAGINAW ST | | | BURTON | MI | 48529 | |
| SCHMALD TOOL & DIE INC | | G4206 S SAGINAW ST | | | BURTON | MI | 48529 | |
| SCHMALD TOOL & DIE INC | | G4206 S SAGINAW ST | | | BURTON | MI | 48529 | |
| SCHMALD TOOL & DIE INC | | G4206 S SAGINAW ST | | | BURTON | MI | 48529 | |
| SCHMALD TOOL & DIE INC | | G4206 S SAGINAW ST | | | BURTON | MI | 48529 | |
| SCHMALD TOOL & DIE INC | | G4206 S SAGINAW ST | | | BURTON | MI | 48529 | |
| SCHMALD TOOL & DIE INC | | G4206 S SAGINAW ST | | | BURTON | MI | 48529 | |
| SCHRADER-BRIDGEPORT INTL EFTINC | SCHRADER-BRIDGEPORT INTL INC | 205 FRAZIER RD | | | ALTAVISTA | VA | 24517 | |
| SCHRADER-BRIDGEPORT INTL EFTINC | SCHRADER-BRIDGEPORT INTL INC | 205 FRAZIER RD | | | ALTAVISTA | VA | 24517 | |
| SCHRADER-BRIDGEPORT INTL EFTINC | SCHRADER-BRIDGEPORT INTL INC | 205 FRAZIER RD | | | ALTAVISTA | VA | 24517 | |
| SCHRADER-BRIDGEPORT INTL EFTINC | SCHRADER-BRIDGEPORT INTL INC | 205 FRAZIER RD | | | ALTAVISTA | VA | 24517 | |
| SCHRADER-BRIDGEPORT INTL EFTINC | SCHRADER-BRIDGEPORT INTL INC | 205 FRAZIER RD | | | ALTAVISTA | VA | 24517 | |
| SCREW MACHINING COMPONENTS EFTINC | SMC AMERICA INC | 1679 ELMHURST RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| SCREW MACHINING COMPONENTS EFTINC | SMC AMERICA INC | 1679 ELMHURST RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| SCREW MACHINING COMPONENTS EFTINC | SMC AMERICA INC | 1679 ELMHURST RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| SDC TECHNOLOGIES INCORPORATED | SDC TECHNOLOGIES INC | 1100 MARY CREST RD | | | HENDERSON | NV | 89074 | |
| SEAL & DESIGN INC DTP INDUSTRIES | SEAL & DESIGN INC | 4015 CASILIO PKY | | | CLARENCE | NY | 14031 | |
| SEAL & DESIGN INC DTP INDUSTRIES | SEAL & DESIGN INC | 4015 CASILIO PKY | | | CLARENCE | NY | 14031 | |
| SEAL & DESIGN INC DTP INDUSTRIES | SEAL & DESIGN INC | 4015 CASILIO PKY | | | CLARENCE | NY | 14031 | |
| SEAL & DESIGN INC DTP INDUSTRIES | SEAL & DESIGN INC | 4015 CASILIO PKY | | | CLARENCE | NY | 14031 | |
| SEAL & DESIGN INC DTP INDUSTRIES | SEAL & DESIGN INC | 4015 CASILIO PKY | | | CLARENCE | NY | 14031 | |
| SEALED AIR CORP | CRYOVAC INC | 2550 COMMERCE BLVD | | | SHARONVILLE | OH | 45241-1504 | |
| SEALED AIR CORP | CRYOVAC INC | 2550 COMMERCE BLVD | | | SHARONVILLE | OH | 45241-1504 | |
| SEALED AIR CORP EFT | CRYOVAC INC | 2550 COMMERCE BLVD | | | SHARONVILLE | OH | 45241-1504 | |
| SEALING DEVICES INC EFT | SEALING DEVICES INC | 4400 WALDEN AVE | | | LANCASTER | NY | 14086-9716 | |
| SEALING DEVICES INC EFT | SEALING DEVICES INC | 4400 WALDEN AVE | | | LANCASTER | NY | 14086-9716 | |
| SEALING DEVICES INC EFT | SEALING DEVICES INC | 4400 WALDEN AVE | | | LANCASTER | NY | 14086-9716 | |
| SEALING DEVICES INC EFT | SEALING DEVICES INC | 4400 WALDEN AVE | | | LANCASTER | NY | 14086-9716 | |
| SEALING DEVICES INC EFT | SEALING DEVICES INC | 4400 WALDEN AVE | | | LANCASTER | NY | 14086-9716 | |
| SEALING DEVICES INC EFT | SEALING DEVICES INC | 4400 WALDEN AVE | | | LANCASTER | NY | 14086-9716 | |
| SEI ELECTRONICS INC | STACKPOLE ELECTRONICS INC | 543A N AMERICAS AVE | | | EL PASO | TX | 79907 | |
| SELECT TOOL & DIE CORP EFT | SELECT INDUSTRIES CORP | PO Box 887 | | | DAYTON | OH | 45401-0887 | |
| SELECT TOOL & DIE CORP EFT | SELECT INDUSTRIES CORP | PO Box 887 | | | DAYTON | OH | 45401-0887 | |
| SELECT TOOL & DIE CORP EFT | SELECT INDUSTRIES CORP | PO Box 887 | | | DAYTON | OH | 45401-0887 | |
| SEMBLEX CORPORATION EFT | SEMBLEX CORP | 199 W DIVERSEY | | | ELMHURST | IL | 60126-1162 | |
| SEMBLEX CORPORATION EFT | SEMBLEX CORP | 199 W DIVERSEY | | | ELMHURST | IL | 60126-1162 | |
| SEMBLEX CORPORATION EFT | SEMBLEX CORP | 199 W DIVERSEY | | | ELMHURST | IL | 60126-1162 | |
| SEMBLEX CORPORATION EFT | SEMBLEX CORP | 199 W DIVERSEY | | | ELMHURST | IL | 60126-1162 | |
| SEMBLEX CORPORATION EFT | SEMBLEX CORP | 199 W DIVERSEY | | | ELMHURST | IL | 60126-1162 | |
| SEMBLEX CORPORATION EFT | SEMBLEX CORP | 199 W DIVERSEY | | | ELMHURST | IL | 60126-1162 | |
| SEMBLEX CORPORATION EFT | SEMBLEX CORP | 199 W DIVERSEY | | | ELMHURST | IL | 60126-1162 | |
| SES AMERICA INC SHIN ETSU SILCONES OF AMER INC | SHIN-ETSU SILICONES OF AMERICA INC. | 1150 DAMAR DR | | | AKRON | OH | 44305 | |
| SES AMERICA INC SHIN ETSU SILCONES OF AMER INC | SHIN-ETSU SILICONES OF AMERICA INC. | 1150 DAMAR DR | | | AKRON | OH | 44305 | |
| SES AMERICA INC SHIN ETSU SILCONES OF AMER INC | SHIN-ETSU SILICONES OF AMERICA INC. | 1150 DAMAR DR | | | AKRON | OH | 44305 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SES AMERICA INC SHIN ETSU SILCONES OF AMER INC | SHIN-ETSU SILICONES OF AMERICA INC. | 1150 DAMAR DR | | | AKRON | OH | 44305 | |
| SES AMERICA INC SHIN ETSU SILCONES OF AMER INC | SHIN-ETSU SILICONES OF AMERICA INC. | 1150 DAMAR DR | | | AKRON | OH | 44305 | |
| SEVERSTAL NORTH AMERICA INC | | 3001 MILLER RD | | | DEARBORN | MI | 48121 | |
| SHARP ELECTRONICS CORP ID 302307 | SHARP ELECTRONICS | 7255 N SHADELAND AVE STE A | | | INDIANAPOLIS | IN | 46250 | |
| SHARP ELECTRONICS CORP ID 302307 | SHARP ELECTRONICS | 7255 N SHADELAND AVE STE A | | | INDIANAPOLIS | IN | 46250 | |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | SHERWIN-WILLIAMS AUTOMOTIVE | 70 W LONG LAKE RD, STE 120 | | | TROY | MI | 48098 | |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | SHERWIN-WILLIAMS AUTOMOTIVE | 70 W LONG LAKE RD, STE 120 | | | TROY | MI | 48098 | |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | SHERWIN-WILLIAMS AUTOMOTIVE | 70 W LONG LAKE RD, STE 120 | | | TROY | MI | 48098 | |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | SHERWIN-WILLIAMS AUTOMOTIVE | 70 W LONG LAKE RD, STE 120 | | | TROY | MI | 48098 | |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | SHERWIN-WILLIAMS AUTOMOTIVE | 70 W LONG LAKE RD, STE 120 | | | TROY | MI | 48098 | |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | SHERWIN-WILLIAMS AUTOMOTIVE | 70 W LONG LAKE RD, STE 120 | | | TROY | MI | 48098 | |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | SHERWIN-WILLIAMS AUTOMOTIVE | 70 W LONG LAKE RD, STE 120 | | | TROY | MI | 48098 | |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | SHERWIN-WILLIAMS AUTOMOTIVE | 70 W LONG LAKE RD, STE 120 | | | TROY | MI | 48098 | |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | SHERWIN-WILLIAMS AUTOMOTIVE | 70 W LONG LAKE RD, STE 120 | | | TROY | MI | 48098 | |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | SHERWIN-WILLIAMS AUTOMOTIVE | 70 W LONG LAKE RD, STE 120 | | | TROY | MI | 48098 | |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | SHERWIN-WILLIAMS AUTOMOTIVE | 70 W LONG LAKE RD, STE 120 | | | TROY | MI | 48098 | |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | SHERWIN-WILLIAMS AUTOMOTIVE | 70 W LONG LAKE RD, STE 120 | | | TROY | MI | 48098 | |
| SHERWIN WILLIAMS EFT | SHERWIN WILLIAMS CO, THE | 3000 W MILANOS RD | | | WESLACO | TX | 78596 | |
| SHINCHANG AMERICA EFT | SHINCHANG AMERICA CORPORATION | 47200 PORT ST | | | PLYMOUTH | MI | 48170-6082 | |
| SHIN-ETSU MAGNETICS INC | Shin Etsu Magnetics Inc | 799 Roosevelt Rd #Bldg 6-215 | | | GLEN ELLYN | IL | 60137-5908 | |
| SHIN-ETSU POLYMER AMERICA INC ATTN ACCOUNTS RECEIVABLE | SHIN ETSU POLYMER AMERICA INC | 3600 MANSELL RD STE 365 | | | ALPHARETTA | GA | 30022 | |
| SHIN-ETSU POLYMER AMERICA INC ATTN ACCOUNTS RECEIVABLE | SHIN ETSU POLYMER AMERICA INC | 3600 MANSELL RD STE 365 | | | ALPHARETTA | GA | 30022 | |
| SHIVELY BROS INC EFT | SHIVELY BROTHERS INC | PO Box 1347 | | | SAGINAW | MI | 48605-1347 | |
| SHOEI CO LTD | SUMITOMO CORP AMERICA | 27777 FRANKLIN RD STE 1000 | | | SOUTHFIELD | MI | 48034-2337 | |
| SIEMENS AUTOMOTIVE CORP | SIEMENS VDO AUTOMOTIVE CORPORATION | PO Box 2302 | | | NEWPORT NEWS | VA | 23609 | |
| SIEMENS AUTOMOTIVE CORP | SIEMENS VDO AUTOMOTIVE CORPORATION | PO Box 2302 | | | NEWPORT NEWS | VA | 23609 | |
| SIEMENS AUTOMOTIVE CORP | SIEMENS VDO AUTOMOTIVE CORPORATION | PO Box 2302 | | | NEWPORT NEWS | VA | 23609 | |
| SIEMENS AUTOMOTIVE CORP | SIEMENS VDO AUTOMOTIVE CORPORATION | PO Box 2302 | | | NEWPORT NEWS | VA | 23609 | |
| SIEMENS VDO AUTOMOTIVE EFT | | 6755 SNOWDRIFT ROAD | | | ALLENTOWN | PA | 18106 | |
| SIEMENS VDO AUTOMOTIVE INC EFT | SIEMENS VDO AUTOMOTIVE CORPORATION | 2400 EXECUTIVE HILLS BLVD | | | AUBURN HILLS | MI | 48326 | |
| SIEMENS VDO AUTOMOTIVE INC EFT | SIEMENS VDO AUTOMOTIVE CORPORATION | 2400 EXECUTIVE HILLS BLVD | | | AUBURN HILLS | MI | 48326 | |
| SIEMENS VDO AUTOMOTIVE INC EFT | SIEMENS VDO AUTOMOTIVE CORPORATION | 2400 EXECUTIVE HILLS BLVD | | | AUBURN HILLS | MI | 48326 | |
| SIEMENS VDO AUTOMOTIVE INC EFT | SIEMENS VDO AUTOMOTIVE CORP | 2700 AIRPORT RD STE 200 | | | SANTA TERESA | NM | 88008 | |
| SIEMENS VDO AUTOMOTIVE INC EFT | SIEMENS VDO AUTOMOTIVE CORPORATION | 2400 EXECUTIVE HILLS BLVD | | | AUBURN HILLS | MI | 48326 | |
| SIEMENS VDO AUTOMOTIVE INC EFT | SIEMENS VDO AUTOMOTIVE CORPORATION | 2400 EXECUTIVE HILLS BLVD | | | AUBURN HILLS | MI | 48326 | |
| SIEMENS VDO AUTOMOTIVE INC EFT. | SIEMENS VDO AUTOMOTIVE CORPORATION | 2400 EXECUTIVE HILLS BLVD | | | AUBURN HILLS | MI | 48326 | |
| SIGMUND COHN CORP | | 121 S COLUMBUS AVE | | | MOUNT VERNON | NY | 10553 | |
| SIGMUND COHN CORP | | 121 S COLUMBUS AVE | | | MOUNT VERNON | NY | 10553 | |
| SIGMUND COHN CORP | | 121 S COLUMBUS AVE | | | MOUNT VERNON | NY | 10553 | |
| SIGMUND COHN CORP | | 121 S COLUMBUS AVE | | | MOUNT VERNON | NY | 10553 | |
| SILICON LABORATORIES INC | | 2854 BLUE ROCK RD | | | CINCINNATI | OH | 45239 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| SILICON LABORATORIES INC | | 2854 BLUE ROCK RD | | | CINCINNATI | OH | 45239 | |
| SMALLEY STEEL RING CO EFT | SMALLEY STEEL RING CO | 555 OAKWOOD RD | | | LAKE ZURICH | IL | 60047 | |
| SMALLEY STEEL RING CO EFT | SMALLEY STEEL RING CO | 555 OAKWOOD RD | | | LAKE ZURICH | IL | 60047 | |
| SMALLEY STEEL RING CO EFT | SMALLEY STEEL RING CO | 555 OAKWOOD RD | | | LAKE ZURICH | IL | 60047 | |
| SMALLEY STEEL RING CO EFT | SMALLEY STEEL RING CO | 555 OAKWOOD RD | | | LAKE ZURICH | IL | 60047 | |
| SOFANOU INC OF MICHIGAN | | 2840 AUBURN CT | | | AUBURN HILLS | MI | 48326 | |
| SOFANOU INC OF MICHIGAN | | 2840 AUBURN CT | | | AUBURN HILLS | MI | 48326 | |
| SOFANOU INC OF MICHIGAN | | 2840 AUBURN CT | | | AUBURN HILLS | MI | 48326 | |
| SOLVAY ADVANCED POLYMERS LLC | SOLVAY ADVANCED POLYMERS INC | 4500 MCGINNIS FERRY RD | | | ALPHARETTA | GA | 30005 | |
| SOLVAY ADVANCED POLYMERS LLC | SOLVAY ADVANCED POLYMERS INC | 4500 MCGINNIS FERRY RD | | | ALPHARETTA | GA | 30005 | |
| SOLVAY ENGINEERED POLYMERS EFT | SOLVAY CHEMICALS INC. | PO Box 27328 | | | HOUSTON | TX | 77227 | |
| SOLVAY ENGINEERED POLYMERS EFT | SOLVAY ENGINEERED POLYMERS INC | 100 S MITCHELL RD | | | MANSFIELD | TX | 76063 | |
| SOLVAY ENGINEERED POLYMERS EFT | SOLVAY ENGINEERED POLYMERS INC | 100 S MITCHELL RD | | | MANSFIELD | TX | 76063 | |
| SOLVAY ENGINEERED POLYMERS EFT | SOLVAY CHEMICALS INC. | PO Box 27328 | | | HOUSTON | TX | 77227 | |
| SOLVAY ENGINEERED POLYMERS EFT | SOLVAY CHEMICALS INC. | PO Box 27328 | | | HOUSTON | TX | 77227 | |
| SONY ELECTRONICS INCORPORATED | SONY SEMICONDUCTOR CO OF AMERICA | 807 AIRPORT N OFFICE PARK | | | FORT WAYNE | IN | 46825 | |
| SOPUS PRODUCTS SHELL OIL PRODUCTS US | SHELL PIPELINE CO LP | PO Box 4427 | | | HOUSTON | TX | 77210-4427 | |
| SOURCE ELECTRONICS CORPORATION | SOURCE ELECTRONICS CORP | 26 CLINTON DR STE 123 | | | HOLLIS | NH | 03049 | |
| SOURCE ELECTRONICS CORPORATION | SOURCE ELECTRONICS CORP | 26 CLINTON DR STE 123 | | | HOLLIS | NH | 03049 | |
| SOUTHERN CHEMICAL FORMULATORS INC | | 7860 Zeigler Blvd | | | Mobile | AL | 36608-5202 | |
| SOUTHERN CHEMICAL FORMULATORS INC | | 7860 Zeigler Blvd | | | Mobile | AL | 36608-5202 | |
| SP DIV NMC LLC EFT | SECURITY PLASTICS DIVISION/NMC LLC | 14427 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | |
| SP DIV NMC LLC EFT | SECURITY PLASTICS DIVISION/NMC LLC | 14427 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | |
| SP DIV NMC LLC EFT | SECURITY PLASTICS DIVISION/NMC LLC | 14427 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | |
| SP DIV NMC LLC EFT | SECURITY PLASTICS DIVISION/NMC LLC | 14427 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | |
| SP DIV NMC LLC EFT | SECURITY PLASTICS DIVISION/NMC LLC | 14427 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | |
| SP DIV NMC LLC EFT | SECURITY PLASTICS DIVISION/NMC LLC | 14427 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | |
| SPARTECH POLYCOM EFT | SPARTECH CORPORATION | 470 JOHNSON RD | | | WASHINGTON | PA | 15301 | |
| SPARTECH POLYCOM EFT | SPARTECH CORP | 4921 IDA PK DR | | | LOCKPORT | NY | 14094 | |
| SPECIAL DEVICES INC | | 3431 N RESEDA CIR | | | MESA | AZ | 85215 | |
| SPECIALTY COATINGS SYSTEMS EFT | SPECIALTY COATING SYSTEMS INC | 7645 WOODLAND DR | | | INDIANAPOLIS | IN | 46278 | |
| SPECIALTY COATINGS SYSTEMS EFT | SPECIALTY COATING SYSTEMS INC | 7645 WOODLAND DR | | | INDIANAPOLIS | IN | 46278 | |
| SPECIALTY COATINGS SYSTEMS EFT | SPECIALTY COATING SYSTEMS INC | 7645 WOODLAND DR | | | INDIANAPOLIS | IN | 46278 | |
| SPECIALTY COATINGS SYSTEMS EFT | SPECIALTY COATING SYSTEMS INC | 7645 WOODLAND DR | | | INDIANAPOLIS | IN | 46278 | |
| SPECIALTY COATINGS SYSTEMS EFT | SPECIALTY COATING SYSTEMS INC | 7645 WOODLAND DR | | | INDIANAPOLIS | IN | 46278 | |
| SPECIALTY COATINGS SYSTEMS EFT | SPECIALTY COATING SYSTEMS INC | 7645 WOODLAND DR | | | INDIANAPOLIS | IN | 46278 | |
| SPIRAL INDUSTRIES INC EFT | SPIRAL INDUSTRIES INC | 1572 N OLD US 23 | | | HOWELL | MI | 48843 | |
| SPIROL INTERNATIONAL CORP EFT | SPIROL INTERNATIONAL CORP | 30 ROCK AVE | | | DANIELSON | CT | 06239-1434 | |
| SPIROL INTERNATIONAL CORP EFT | SPIROL INTERNATIONAL CORP | 30 ROCK AVE | | | DANIELSON | CT | 06239-1434 | |
| SPIROL INTERNATIONAL CORP EFT | SPIROL INTERNATIONAL CORP | 30 ROCK AVE | | | DANIELSON | CT | 06239-1434 | |
| SPIROL INTERNATIONAL CORP EFT | SPIROL INTERNATIONAL CORP | 30 ROCK AVE | | | DANIELSON | CT | 06239-1434 | |
| SPIROL INTERNATIONAL CORP EFT | SPIROL INTERNATIONAL CORP | 30 ROCK AVE | | | DANIELSON | CT | 06239-1434 | |
| SPIROL INTERNATIONAL CORP EFT | SPIROL INTERNATIONAL CORP | 30 ROCK AVE | | | DANIELSON | CT | 06239-1434 | |
| SPRING ENGINEERING & MFG CORP | | 7820 N LILLEY RD | | | CANTON | MI | 48187-2432 | |
| SPRING ENGINEERING & MFG EFT CORP | SPRING ENGINEERING & MFG CORP | 7820 N LILLEY RD | | | CANTON | MI | 48187 | |
| SPRING ENGINEERING & MFG EFT CORP | SPRING ENGINEERING & MFG CORP | 7820 N LILLEY RD | | | CANTON | MI | 48187 | |
| SPRINGCO METAL COATINGS INC | | 12500 ELMWOOD AVE | | | CLEVELAND | OH | 44111-5910 | |
| SPRINGCO METAL COATINGS INC | | 12500 ELMWOOD AVE | | | CLEVELAND | OH | 44111-5910 | |
| SPS TECHNOLOGIES WATERFORD EFT | SPS TECHNOLOGIES INC | 5331 DIXIE HWY | | | WATERFORD | MI | 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD EFT | SPS TECHNOLOGIES INC | 5331 DIXIE HWY | | | WATERFORD | MI | 48329-1612 | |
| SSI TECHNOLOGIES INC EFT | SSI TECHNOLOGIES INC | 3330 PALMER DR | | | JANESVILLE | WI | 53546 | |
| ST CLAIR PLASTICS CO EFT | ST CLAIR PLASTICS CO | 30855 TETON PL | | | CHESTERFIELD | MI | 48047 | |
| ST CLAIR PLASTICS CO EFT | ST CLAIR PLASTICS CO | 30855 TETON PL | | | CHESTERFIELD | MI | 48047 | |
| ST CLAIR PLASTICS CO EFT | ST CLAIR PLASTICS CO | 30855 TETON PL | | | CHESTERFIELD | MI | 48047 | |
| ST CLAIR PLASTICS CO EFT | ST CLAIR PLASTICS CO | 30855 TETON PL | | | CHESTERFIELD | MI | 48047 | |
| ST CLAIR PLASTICS CO EFT | ST CLAIR PLASTICS CO | 30855 TETON PL | | | CHESTERFIELD | MI | 48047 | |
| ST CLAIR PLASTICS CO EFT | ST CLAIR PLASTICS CO | 30855 TETON PL | | | CHESTERFIELD | MI | 48047 | |
| ST CLAIR PLASTICS CO EFT | ST CLAIR PLASTICS CO | 30855 TETON PL | | | CHESTERFIELD | MI | 48047 | |
| ST CLAIR PLASTICS CO EFT | ST CLAIR PLASTICS CO | 30855 TETON PL | | | CHESTERFIELD | MI | 48047 | |
| ST LOUIS COLD DRAWN, INC | | 1060 PERSHALL RD | | | SAINT LOUIS | MO | 63137-3842 | |
| ST MARYS CARBON CO INC EFT | ST MARYS CARBON CO INC | 259 EBERL ST | | | SAINT MARYS | PA | 15857-1661 | |
| STADCO INC EFT | STADCO INC | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | |
| STADCO INC EFT | STADCO INC | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | |
| STADCO INC EFT | STADCO INC | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| STADCO INC EFT | STADCO INC | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | |
| STADCO INC EFT | STADCO INC | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | |
| STADCO INC EFT | STADCO INC | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | |
| STADCO INC EFT | STADCO INC | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | |
| STADCO INC EFT | STADCO INC | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | |
| STADCO INC EFT | STADCO INC | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | |
| STADCO INC EFT | STADCO INC | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | |
| STADCO INC EFT | STADCO INC | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | |
| STADCO INC EFT | STADCO INC | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | |
| STADCO INC EFT | STADCO INC | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | |
| STADCO INC EFT | STADCO INC | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | |
| STADCO INC EFT | STADCO INC | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | |
| STADCO INC EFT | STADCO INC | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | |
| STADCO INC EFT | STADCO INC | 632 YELLOW SPRINGS FAIRFIELD RD | | | FAIRBORN | OH | 45324-9762 | |
| STAHL SPECIALTY COMPANY EFT | STAHL SPECIALTY COMPANY | PO Box 6 | | | KINGSVILLE | MO | 64061-0006 | |
| STANDARD HORSE NAIL CORP. | STANDARD HORSE NAIL CORP | PO Box 316 | | | NEW BRIGHTON | PA | 15066-0316 | |
| STANDARD HORSE NAIL CORP. | STANDARD HORSE NAIL CORP | PO Box 316 | | | NEW BRIGHTON | PA | 15066-0316 | |
| STANDARD REGISTER COMPANY, THE | | PO Box 1167 | | | DAYTON | OH | 45401-1167 | |
| STANDARD REGISTER COMPANY, THE | | PO Box 1167 | | | DAYTON | OH | 45401-1167 | |
| STANDEX ELECTRONIC INC EFT | STANDEX INTERNATIONAL CORP | 4538 CAMBERWELL RD | | | CINCINNATI | OH | 45209-1155 | |
| STANDEX ELECTRONIC INC EFT | STANDEX INTERNATIONAL CORP | 4538 CAMBERWELL RD | | | CINCINNATI | OH | 45209-1155 | |
| STANDEX ELECTRONIC INC EFT | STANDEX INTERNATIONAL CORP | 4538 CAMBERWELL RD | | | CINCINNATI | OH | 45209-1155 | |
| STANDEX ELECTRONIC INC EFT | STANDEX INTERNATIONAL CORP | 4538 CAMBERWELL RD | | | CINCINNATI | OH | 45209-1155 | |
| STANDEX ELECTRONIC INC EFT | STANDEX INTERNATIONAL CORP | 4538 CAMBERWELL RD | | | CINCINNATI | OH | 45209-1155 | |
| STANHOPE PRODUCTS CO | | PO Box 6003 | | | BROOKVILLE | OH | 45309-6003 | |
| STANHOPE PRODUCTS CO | | PO Box 6003 | | | BROOKVILLE | OH | 45309-6003 | |
| STANHOPE PRODUCTS CO | | PO Box 6003 | | | BROOKVILLE | OH | 45309-6003 | |
| STANHOPE PRODUCTS CO | | PO Box 6003 | | | BROOKVILLE | OH | 45309-6003 | |
| STANHOPE PRODUCTS CO | | PO Box 6003 | | | BROOKVILLE | OH | 45309-6003 | |
| STANHOPE PRODUCTS CO | | PO Box 6003 | | | BROOKVILLE | OH | 45309-6003 | |
| STANLEY ELECTRIC SALES EFT OF AMERICA | STANLEY ELECTRIC SALES OF AMERICA | 2660 BARRANCA PKY. | | | IRVINE | CA | 92606 | |
| STANLEY ELECTRIC SALES EFT OF AMERICA | STANLEY ELECTRIC SALES OF AMERICA | 2660 BARRANCA PKY. | | | IRVINE | CA | 92606 | |
| STANLEY ELECTRIC SALES EFT OF AMERICA | STANLEY ELECTRIC SALES OF AMERICA | 2660 BARRANCA PKY. | | | IRVINE | CA | 92606 | |
| STANLEY ELECTRIC SALES EFT OF AMERICA | STANLEY ELECTRIC SALES OF AMERICA | 2660 BARRANCA PKY. | | | IRVINE | CA | 92606 | |
| STANLEY ELECTRIC SALES EFT OF AMERICA | STANLEY ELECTRIC SALES OF AMERICA | 2660 BARRANCA PKY. | | | IRVINE | CA | 92606 | |
| STANLEY ELECTRIC SALES EFT OF AMERICA | STANLEY ELECTRIC SALES OF AMERICA | 2660 BARRANCA PKY. | | | IRVINE | CA | 92606 | |
| STANLEY ELECTRIC SALES EFT OF AMERICA | STANLEY ELECTRIC SALES OF AMERICA | 2660 BARRANCA PKY. | | | IRVINE | CA | 92606 | |
| STANLEY ELECTRIC SALES EFT OF AMERICA | STANLEY ELECTRIC SALES OF AMERICA | 2660 BARRANCA PKY. | | | IRVINE | CA | 92606 | |
| STANLEY ELECTRIC SALES EFT OF AMERICA | STANLEY ELECTRIC SALES OF AMERICA | 2660 BARRANCA PKY. | | | IRVINE | CA | 92606 | |
| STANLEY ELECTRIC SALES EFT OF AMERICA | STANLEY ELECTRIC SALES OF AMERICA | 2660 BARRANCA PKY. | | | IRVINE | CA | 92606 | |
| STANLEY ELECTRIC SALES EFT OF AMERICA | STANLEY ELECTRIC SALES OF AMERICA | 2660 BARRANCA PKY. | | | IRVINE | CA | 92606 | |
| STANLEY ELECTRIC SALES EFT OF AMERICA | STANLEY ELECTRIC SALES OF AMERICA | 2660 BARRANCA PKY. | | | IRVINE | CA | 92606 | |
| STANLEY ELECTRIC SALES EFT OF AMERICA | STANLEY ELECTRIC SALES OF AMERICA | 2660 BARRANCA PKY. | | | IRVINE | CA | 92606 | |
| STANLEY ELECTRIC SALES EFT OF AMERICA | STANLEY ELECTRIC SALES OF AMERICA | 2660 BARRANCA PKY. | | | IRVINE | CA | 92606 | |
| STANLEY ELECTRIC SALES EFT OF AMERICA | STANLEY ELECTRIC SALES OF AMERICA | 2660 BARRANCA PKY. | | | IRVINE | CA | 92606 | |
| STANT MANUFACTURING INC | | 1620 COLUMBIA AVE | | | CONNERSVILLE | IN | 47331-1672 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| STANT MANUFACTURING INC | | 1620 COLUMBIA AVE | | | CONNERSVILLE | IN | 47331-1672 | |
| STANT MFG INC EFT | STANT MANUFACTURING INC | 1620 COLUMBIA AVE | | | CONNERSVILLE | IN | 47331-1672 | |
| STAR MICRONICS AMERICA INC EFT | STAR MICRONICS AMERICA INC | 1150 KING GEORGES POST RD | | | EDISON | NJ | 08837 | |
| STAR MICRONICS AMERICA INC EFT | STAR MICRONICS AMERICA INC | 1150 KING GEORGES POST RD | | | EDISON | NJ | 08837 | |
| STAR MICRONICS AMERICA INC EFT | STAR MICRONICS AMERICA INC | 1150 KING GEORGES POST RD | | | EDISON | NJ | 08837 | |
| STAR MICRONICS AMERICA INC EFT | STAR MICRONICS AMERICA INC | 1150 KING GEORGES POST RD | | | EDISON | NJ | 08837 | |
| STAR MICRONICS AMERICA INC EFT | STAR MICRONICS AMERICA INC | 1150 KING GEORGES POST RD | | | EDISON | NJ | 08837 | |
| STARK MANUFACTURING LLC EFT | STARK MANUFACTURING LLC | 1300 S ELMIRA AVE | | | RUSSELLVILLE | AR | 72802 | |
| STARK MANUFACTURING LLC EFT | STARK MANUFACTURING LLC | 1300 S ELMIRA AVE | | | RUSSELLVILLE | AR | 72802 | |
| STARK MANUFACTURING LLC EFT | STARK MANUFACTURING LLC | 1300 S ELMIRA AVE | | | RUSSELLVILLE | AR | 72802 | |
| STARK MANUFACTURING LLC EFT | STARK MANUFACTURING LLC | 1300 S ELMIRA AVE | | | RUSSELLVILLE | AR | 72802 | |
| STARK MANUFACTURING LLC EFT | STARK MANUFACTURING LLC | 1300 S ELMIRA AVE | | | RUSSELLVILLE | AR | 72802 | |
| STARK MANUFACTURING LLC EFT | STARK MANUFACTURING LLC | 1300 S ELMIRA AVE | | | RUSSELLVILLE | AR | 72802 | |
| STARK MANUFACTURING LLC EFT | STARK MANUFACTURING LLC | 1300 S ELMIRA AVE | | | RUSSELLVILLE | AR | 72802 | |
| STARK MANUFACTURING LLC EFT | STARK MANUFACTURING LLC | 1300 S ELMIRA AVE | | | RUSSELLVILLE | AR | 72802 | |
| STARK MANUFACTURING LLC EFT | STARK MANUFACTURING LLC | 1300 S ELMIRA AVE | | | RUSSELLVILLE | AR | 72802 | |
| STARK MANUFACTURING LLC EFT | STARK MANUFACTURING LLC | 1300 S ELMIRA AVE | | | RUSSELLVILLE | AR | 72802 | |
| STEEL TECHNOLOGIES INC | | PO Box 43339 | | | LOUISVILLE | KY | 40253-0339 | |
| STEEL TECHNOLOGIES INC | | PO Box 43339 | | | LOUISVILLE | KY | 40253-0339 | |
| STEEL TECHNOLOGIES INC | | PO Box 43339 | | | LOUISVILLE | KY | 40253-0339 | |
| STEEL TECHNOLOGIES INC | | PO Box 43339 | | | LOUISVILLE | KY | 40253-0339 | |
| STEEL TECHNOLOGIES INC | | PO Box 43339 | | | LOUISVILLE | KY | 40253-0339 | |
| STEERE ENTERPRISES INC EFT | STEERE ENTERPRISES INC | 285 COMMERCE ST | | | TALLMADGE | OH | 44278-2140 | |
| STEERE ENTERPRISES INC EFT | STEERE ENTERPRISES INC | 285 COMMERCE ST | | | TALLMADGE | OH | 44278-2140 | |
| STEERE ENTERPRISES INC EFT | STEERE ENTERPRISES INC | 285 COMMERCE ST | | | TALLMADGE | OH | 44278-2140 | |
| STEERE ENTERPRISES INC EFT | STEERE ENTERPRISES INC | 285 COMMERCE ST | | | TALLMADGE | OH | 44278-2140 | |
| STEPHEN GOULD CORP | GOULD, STEPHEN PAPER CO INC | 35 S JEFFERSON RD | | | WHIPPANY | NJ | 07981-1043 | |
| STEPHEN GOULD CORP | GOULD, STEPHEN PAPER CO INC | 35 S JEFFERSON RD | | | WHIPPANY | NJ | 07981-1043 | |
| STEPHEN GOULD CORP | GOULD, STEPHEN PAPER CO INC | 35 S JEFFERSON RD | | | WHIPPANY | NJ | 07981-1043 | |
| STEPHEN GOULD CORP | GOULD, STEPHEN PAPER CO INC | 35 S JEFFERSON RD | | | WHIPPANY | NJ | 07981-1043 | |
| STEPHEN GOULD CORP | GOULD, STEPHEN OF CALIFORNIA INC | 45541 NORTHPORT LOOP W | | | FREMONT | CA | 94538 | |
| STEPHEN GOULD CORP | GOULD, STEPHEN PAPER CO INC | 35 S JEFFERSON RD | | | WHIPPANY | NJ | 07981-1043 | |
| STEPHEN GOULD CORP | GOULD, STEPHEN PAPER CO INC | 35 S JEFFERSON RD | | | WHIPPANY | NJ | 07981-1043 | |
| STEPHEN GOULD CORP | GOULD, STEPHEN PAPER CO INC | 35 S JEFFERSON RD | | | WHIPPANY | NJ | 07981-1043 | |
| STEPHEN GOULD CORP | GOULD, STEPHEN PAPER CO INC | 35 S JEFFERSON RD | | | WHIPPANY | NJ | 07981-1043 | |
| STEPHEN GOULD CORP | GOULD, STEPHEN PAPER CO INC | 35 S JEFFERSON RD | | | WHIPPANY | NJ | 07981-1043 | |
| STEPHEN GOULD CORP | GOULD, STEPHEN PAPER CO INC | 35 S JEFFERSON RD | | | WHIPPANY | NJ | 07981-1043 | |
| STEPHENSON & LAWYER INC EFT | STEPHENSON & LAWYER INC | PO Box 8834 | | | GRAND RAPIDS | MI | 49518-8834 | |
| STERLING DIE & ENGINEERING INC | | 15767 CLAIRE CT | | | MACOMB | MI | 48042 | |
| STERLING SPRING LLC. | | 5432 W 54TH ST | | | CHICAGO | IL | 60638-2905 | |
| STEWARD INC EFT | STEWARD INC | PO Box 510 | | | CHATTANOOGA | TN | 37401-0510 | |
| STEWARD INC EFT | STEWARD INC | PO Box 510 | | | CHATTANOOGA | TN | 37401-0510 | |
| STEWARD INC EFT | STEWARD INC | PO Box 510 | | | CHATTANOOGA | TN | 37401-0510 | |
| STEWARD INC EFT | STEWARD INC | PO Box 510 | | | CHATTANOOGA | TN | 37401-0510 | |
| STEWARD INC EFT | STEWARD INC | PO Box 510 | | | CHATTANOOGA | TN | 37401-0510 | |
| STEWART EFI CONNECTICUT LLC | | 45 OLD WATERBURY RD | | | THOMASTON | CT | 06787 | |
| STEWART EFI CONNECTICUT LLC | | 45 OLD WATERBURY RD | | | THOMASTON | CT | 06787 | |
| STEWART EFI CONNECTICUT LLC | | 45 OLD WATERBURY RD | | | THOMASTON | CT | 06787 | |
| STEWART EFI CONNECTICUT LLC | | 45 OLD WATERBURY RD | | | THOMASTON | CT | 06787 | |
| STEWART EFI CONNECTICUT LLC | | 45 OLD WATERBURY RD | | | THOMASTON | CT | 06787 | |
| STEWART EFI CONNECTICUT LLC | | 45 OLD WATERBURY RD | | | THOMASTON | CT | 06787 | |
| STEWART EFI CONNECTICUT LLC | | 45 OLD WATERBURY RD | | | THOMASTON | CT | 06787 | |
| STEWART EFI CONNECTICUT LLC | | 45 OLD WATERBURY RD | | | THOMASTON | CT | 06787 | |
| STEWART EFI NEW YORK LLC EFT | STEWART EFI NEW YORK LLC | 630 CENTRAL PARK AVE | | | YONKERS | NY | 10704 | |
| STEWART EFI NEW YORK LLC EFT | STEWART EFI NEW YORK LLC | 630 CENTRAL PARK AVE | | | YONKERS | NY | 10704 | |
| STEWART EFI NEW YORK LLC EFT | STEWART EFI NEW YORK LLC | 630 CENTRAL PARK AVE | | | YONKERS | NY | 10704 | |
| STEWART EFI NEW YORK LLC EFT | STEWART EFI NEW YORK LLC | 630 CENTRAL PARK AVE | | | YONKERS | NY | 10704 | |
| STEWART EFI NEW YORK LLC EFT | STEWART EFI NEW YORK LLC | 630 CENTRAL PARK AVE | | | YONKERS | NY | 10704 | |
| STEWART EFI NEW YORK LLC EFT | STEWART EFI NEW YORK LLC | 630 CENTRAL PARK AVE | | | YONKERS | NY | 10704 | |
| STEWART EFI NEW YORK LLC EFT | STEWART EFI NEW YORK LLC | 630 CENTRAL PARK AVE | | | YONKERS | NY | 10704 | |
| STEWART EFI NEW YORK LLC EFT | STEWART EFI NEW YORK LLC | 630 CENTRAL PARK AVE | | | YONKERS | NY | 10704 | |
| STEWART EFI TEXAS LLC | | 27 LEIGH FISHER BLVD | | | EL PASO | TX | 79906-5241 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| STRANCO PRODUCTS INC EFT | STRANCO PRODUCTS, INC. OF ILLINOIS | 650 S SCHMIDT RD | | | BOLINGBROOK | IL | 60440-9403 | |
| STRATTEC SECURITY CORP EFT | STRATTEC SECURITY CORP | 2075 W BIG BEAVER RD STE 200 | | | TROY | MI | 48084 | |
| STRATTEC SECURITY CORP EFT | STRATTEC SECURITY CORP | 2075 W BIG BEAVER RD STE 200 | | | TROY | MI | 48084 | |
| STRATTEC SECURITY CORP EFT | STRATTEC SECURITY CORP | 2075 W BIG BEAVER RD STE 200 | | | TROY | MI | 48084 | |
| STRATTEC SECURITY CORP EFT | STRATTEC SECURITY CORP | 2075 W BIG BEAVER RD STE 200 | | | TROY | MI | 48084 | |
| STRATTEC SECURITY CORP EFT | STRATTEC SECURITY CORP | 2075 W BIG BEAVER RD STE 200 | | | TROY | MI | 48084 | |
| STRATTEC SECURITY CORP EFT | STRATTEC SECURITY CORP | 2075 W BIG BEAVER RD STE 200 | | | TROY | MI | 48084 | |
| SU-DAN COMPANY, THE | | 269 KAY INDUSTRIAL DR | | | ORION | MI | 48359 | |
| SU-DAN COMPANY, THE | | 269 KAY INDUSTRIAL DR | | | ORION | MI | 48359 | |
| SUMCOUSA SALES CORPORATION EFT | SUMCO USA SALES CORP | 537 GRANDIN RD | | | MAINEVILLE | OH | 45039 | |
| SUMCOUSA SALES CORPORATION EFT | SUMCO USA SALES CORP | 537 GRANDIN RD | | | MAINEVILLE | OH | 45039 | |
| SUMCOUSA SALES CORPORATION EFT | SUMCO USA SALES CORP | 537 GRANDIN RD | | | MAINEVILLE | OH | 45039 | |
| SUMCOUSA SALES CORPORATION EFT | SUMCO USA SALES CORP | 537 GRANDIN RD | | | MAINEVILLE | OH | 45039 | |
| SUMITOMO WIRING SYSTEMS LTD | SUMITOMO WIRING SYSTEMS (USA) INC | 39555 ORCHARD HILL PL STE L60 | | | NOVI | MI | 48375-5523 | |
| SUMMERHILL TECHNOLOGY CORP | | 10010 PIONEER BLVD STE 103 | | | SANTA FE SPRINGS | CA | 90670 | |
| SUMMIT POLYMERS INC EFT | SUMMIT POLYMERS INC | 15101 N COMMERCE DR | | | DEARBORN | MI | 48120 | |
| SUMMIT POLYMERS INC EFT | SUMMIT POLYMERS INC | 15101 N COMMERCE DR | | | DEARBORN | MI | 48120 | |
| SUMMIT POLYMERS INC EFT | SUMMIT POLYMERS INC | 15101 N COMMERCE DR | | | DEARBORN | MI | 48120 | |
| SUMMIT POLYMERS INC EFT | SUMMIT POLYMERS INC | 15101 N COMMERCE DR | | | DEARBORN | MI | 48120 | |
| SUMMIT POLYMERS INC EFT | SUMMIT POLYMERS INC | 15101 N COMMERCE DR | | | DEARBORN | MI | 48120 | |
| SUMMIT POLYMERS INC EFT | SUMMIT POLYMERS INC | 15101 N COMMERCE DR | | | DEARBORN | MI | 48120 | |
| SUMMIT POLYMERS INC EFT | SUMMIT POLYMERS INC | 15101 N COMMERCE DR | | | DEARBORN | MI | 48120 | |
| SUMMIT POLYMERS INC EFT | SUMMIT POLYMERS INC | 15101 N COMMERCE DR | | | DEARBORN | MI | 48120 | |
| SUMMIT POLYMERS INC EFT | SUMMIT POLYMERS INC | 15101 N COMMERCE DR | | | DEARBORN | MI | 48120 | |
| SUMMIT POLYMERS INC EFT | SUMMIT POLYMERS INC | 15101 N COMMERCE DR | | | DEARBORN | MI | 48120 | |
| SUMMIT POLYMERS INC EFT | SUMMIT POLYMERS INC | 15101 N COMMERCE DR | | | DEARBORN | MI | 48120 | |
| SUNDANCE DIE CUT | SUNDANCE DIE CUT LLC | 800 DIVISION LOOP | | | MINERAL WELLS | TX | 76067-9270 | |
| SUPER AUTO FORGE INC | | 42400 GRAND RIVER AVE STE 205 | | | NOVI | MI | 48375 | |
| SUPERIOR TECHNOLOGY INC EFT | SUPERIOR TECHNOLOGY, INC | 200 PARAGON DR | | | ROCHESTER | NY | 14624 | |
| SWIFT TRANSPORTATION CO EFTINC | | P O BOX 643116 | | | CINCINNATI | OH | 45264-3116 | |
| SYN TECH LTD CORP EFT | SYN-TECH LTD | 1433 W FULLERTON UNIT C | | | ADDISON | IL | 60101-4366 | |
| SYNDEO CORPORATION EFT | SYNDEO LLC | 200 E ELM ST | | | ATHENS | AL | 35611 | |
| SYSTEX PRODUCTS CORP | | 300 BUCKNER RD | | | BATTLE CREEK | MI | 49015 | |
| SYSTEX PRODUCTS CORP | | 300 BUCKNER RD | | | BATTLE CREEK | MI | 49015 | |
| TAESUNG RUBBER & CHEMICAL EFTCO LTD | TAESUNG RUBBER & CHEMICAL CO LTD | 33533 W 12 MILE RD STE 300 | | | FARMINGTON HILLS | MI | 48331 | |
| TAFIME MEXICO SA DE CV EFTAV LA MONTANA 121 | TAFIME MEXICO SA DE CV | 21650 W 11 MILE RD STE 104 | | | SOUTHFIELD | MI | 48076 | |
| TAFIME MEXICO SA DE CV EFTAV LA MONTANA 121 | TAFIME MEXICO SA DE CV | 21650 W 11 MILE RD STE 104 | | | SOUTHFIELD | MI | 48076 | |
| TAFIME MEXICO SA DE CV EFTAV LA MONTANA 121 | TAFIME MEXICO SA DE CV | 21650 W 11 MILE RD STE 104 | | | SOUTHFIELD | MI | 48076 | |
| TAIGENE ELECTRIC MACHINERY CO LTD | TAIGENE ELECTRIC MACHINE CO | 6001 N ADAMS RD STE 125 | | | BLOOMFIELD HILLS | MI | 48304 | |
| TAIGENE ELECTRIC MACHINERY CO LTD | TAIGENE ELECTRIC MACHINE CO | 6001 N ADAMS RD STE 125 | | | BLOOMFIELD HILLS | MI | 48304 | |
| TAIYO TECHNOLOGY | TAIYO TECHNOLOGY OF AMERICA LTD | 415 W GOLF RD STE 38-39 | | | ARLINGTON HEIGHTS | IL | 60005 | |
| TAKUMI STAMPING INC EFT | TAKUMI STAMPING INC | 8945 SEWARD | | | FAIRFIELD | OH | 45011-9109 | |
| TANA CORP | TANA CORPORATION | 3843 SEISS AVE | | | TOLEDO | OH | 43612 | |
| TANA CORP | TANA CORPORATION | 3843 SEISS AVE | | | TOLEDO | OH | 43612 | |
| TAURUS INTERNATIONAL EFT CORP | TAURUS INTERNATIONAL INC | 275 N FRANKLIN TPKE STE 3 | | | RAMSEY | NJ | 07446 | |
| TAURUS INTERNATIONAL EFT CORP | TAURUS INTERNATIONAL INC | 275 N FRANKLIN TPKE STE 3 | | | RAMSEY | NJ | 07446 | |
| TAURUS INTERNATIONAL EFT CORP | TAURUS INTERNATIONAL INC | 275 N FRANKLIN TPKE STE 3 | | | RAMSEY | NJ | 07446 | |
| TAURUS INTERNATIONAL EFT CORP | TAURUS INTERNATIONAL INC | 275 N FRANKLIN TPKE STE 3 | | | RAMSEY | NJ | 07446 | |
| TAURUS INTERNATIONAL EFT CORP | TAURUS INTERNATIONAL INC | 275 N FRANKLIN TPKE STE 3 | | | RAMSEY | NJ | 07446 | |
| TAURUS INTERNATIONAL EFT CORP | TAURUS INTERNATIONAL INC | 275 N FRANKLIN TPKE STE 3 | | | RAMSEY | NJ | 07446 | |
| TAURUS INTERNATIONAL EFT CORP | TAURUS INTERNATIONAL INC | 275 N FRANKLIN TPKE STE 3 | | | RAMSEY | NJ | 07446 | |
| TAURUS INTERNATIONAL EFT CORP | TAURUS INTERNATIONAL INC | 275 N FRANKLIN TPKE STE 3 | | | RAMSEY | NJ | 07446 | |
| TAURUS INTERNATIONAL EFT CORP | TAURUS INTERNATIONAL INC | 275 N FRANKLIN TPKE STE 3 | | | RAMSEY | NJ | 07446 | |
| TAURUS INTERNATIONAL EFT CORP | TAURUS INTERNATIONAL INC | 275 N FRANKLIN TPKE STE 3 | | | RAMSEY | NJ | 07446 | |
| TAURUS INTERNATIONAL EFT CORP | TAURUS INTERNATIONAL INC | 275 N FRANKLIN TPKE STE 3 | | | RAMSEY | NJ | 07446 | |
| TAWAS INDUSTRIES INC | | 905 CEDAR ST | | | TAWAS CITY | MI | 48763-9200 | |
| TAWAS INDUSTRIES INC | | 905 CEDAR ST | | | TAWAS CITY | MI | 48763-9200 | |
| TDK CORPORATION OF AMERICA EFT | TDK CORP OF AMERICA | 1221 BUSINESS CENTER DR | | | MOUNT PROSPECT | IL | 60056 | |
| TDK CORPORATION OF AMERICA EFT | TDK CORP OF AMERICA | 1221 BUSINESS CENTER DR | | | MOUNT PROSPECT | IL | 60056 | |
| TDK CORPORATION OF AMERICA EFT | TDK CORPORATION OF AMERICA | 4015 W VINCENNES RD | | | INDIANAPOLIS | IN | 46268 | |
| TDK CORPORATION OF AMERICA EFT | TDK CORPORATION OF AMERICA | 4015 W VINCENNES RD | | | INDIANAPOLIS | IN | 46268 | |
| TDK CORPORATION OF AMERICA EFT | TDK CORPORATION OF AMERICA | 4015 W VINCENNES RD | | | INDIANAPOLIS | IN | 46268 | |
| TDK CORPORATION OF AMERICA EFT | TDK CORPORATION OF AMERICA | 4015 W VINCENNES RD | | | INDIANAPOLIS | IN | 46268 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| TDK CORPORATION OF AMERICA EFT | TDK CORPORATION OF AMERICA | 4015 W VINCENNES RD | | | INDIANAPOLIS | IN | 46268 | |
| TDK CORPORATION OF AMERICA EFT | TDK CORPORATION OF AMERICA | 4015 W VINCENNES RD | | | INDIANAPOLIS | IN | 46268 | |
| TDK CORPORATION OF AMERICA EFT | TDK CORPORATION OF AMERICA | 4015 W VINCENNES RD | | | INDIANAPOLIS | IN | 46268 | |
| TDK CORPORATION OF AMERICA EFT | TDK CORPORATION OF AMERICA | 4015 W VINCENNES RD | | | INDIANAPOLIS | IN | 46268 | |
| TEALE MACHINE CO INC EFT | TEALE MACHINE CO INC | 1425 UNIVERSITY AVE | | | ROCHESTER | NY | 14607-1617 | |
| TECHNICAL MATERIALS INC | | 5 WELLINGTON RD | | | LINCOLN | RI | 02865-4411 | |
| TECHNICAL MATERIALS INC EFT | BRUSH WELLMAN INC | 22 GRAF RD | | | NEWBURYPORT | MA | 01950 | |
| TEFCO INC | | 10102 W FLAMINGO RD STE 4-204 | | | LAS VEGAS | NV | 89147-8385 | |
| TEKNOR APEX CO EFT | TEKNOR APEX CO | PO Box 2290 | | | PAWTUCKET | RI | 02861-0290 | |
| TEKNOR APEX CO EFT | TEKNOR COLOR CO | 505 CENTRAL AVE | | | PAWTUCKET | RI | 02861-1945 | |
| TEKNOR APEX CO EFT | TEKNOR COLOR CO | 505 CENTRAL AVE | | | PAWTUCKET | RI | 02861-1945 | |
| TEKNOR APEX CO EFT | TEKNOR COLOR CO | 505 CENTRAL AVE | | | PAWTUCKET | RI | 02861-1945 | |
| TEKNOR APEX CO EFT | TEKNOR COLOR CO | 505 CENTRAL AVE | | | PAWTUCKET | RI | 02861-1945 | |
| TEKNOR APEX CO EFT | TEKNOR COLOR CO | 505 CENTRAL AVE | | | PAWTUCKET | RI | 02861-1945 | |
| TELAMON CORPORATION EFT | TELAMON INTERNATIONAL CORP | 1000 E 116TH ST | | | CARMEL | IN | 46032 | |
| TELAMON CORPORATION EFT | TELAMON INTERNATIONAL CORP | 1000 E 116TH ST | | | CARMEL | IN | 46032 | |
| TELEFLEX INC EFT | TELEFLEX INCORPORATED | 700 STEPHENSON HWY | | | TROY | MI | 48083 | |
| TEMIC AUTOMOTIVE OF NORTH EFT | TEMIC AUTOMOTIVE OF NORTH AMERICA I | 37101 CORPORATE DR | | | FARMINGTON HILLS | MI | 48331 | |
| TEMIC AUTOMOTIVE OF NORTH EFT 1 | TEMIC AUTOMOTIVE OF NORTH AMERICA I | 611 JAMISON RD | | | ELMA | NY | 14059-9566 | |
| TEMPEL STEEL CO | | 5500 N WOLCOTT AVE | | | CHICAGO | IL | 60640 | |
| TENATRONICS LTD EFT | STERLING MANUFACTURING CO | 3500 CARNEGIE AVE. | | | CLEVELAND | OH | 44115 | |
| TENATRONICS LTD EFT | STERLING MANUFACTURING CO | 3500 CARNEGIE AVE. | | | CLEVELAND | OH | 44115 | |
| TENATRONICS LTD EFT | STERLING MANUFACTURING CO | 3500 CARNEGIE AVE. | | | CLEVELAND | OH | 44115 | |
| TENATRONICS LTD EFT | STERLING MANUFACTURING CO | 3500 CARNEGIE AVE. | | | CLEVELAND | OH | 44115 | |
| TERMAX CORP | | 1155 ROSE RD STE A | | | LAKE ZURICH | IL | 60047-1547 | |
| TESMA INTERNATIONAL | MAGNA POWERTRAIN USA INC | 1775 RESEARCH DR | | | TROY | MI | 48083 | |
| TESMA INTERNATIONAL | | 23300 HAGGERTY RD STE 200 | | | FARMINGTON HILLS | MI | 48335 | |
| TEXAS INSTRUMENTS INC M&C EFT | TEXAS INSTRUMENTS INC | 39555 ORCHARD HILL PL DR STE 525 | | | NOVI | MI | 48375 | |
| TEXAS INSTRUMENTS INC M&C EFT | TEXAS INSTRUMENTS INC | 12900 N MERIDIAN ST STE 175 | | | CARMEL | IN | 46032-4954 | |
| TEXAS INSTRUMENTS INC M&C EFT | TEXAS INSTRUMENTS INC. | PO Box 2964 | | | ATTLEBORO | MA | 02703-0964 | |
| TG NORTH AMERICA CORP TG MISSOURI | TOYODA GOSEI NORTH AMERICA CORP | 1400 STEPHENSON HWY | | | TROY | MI | 48083 | |
| THALER MACHINE COMPANY EFT | THALER MACHINE COMPANY INC | PO Box 1383 | | | DAYTON | OH | 45401-1383 | |
| THALER MACHINE COMPANY EFT | THALER MACHINE COMPANY INC | PO Box 1383 | | | DAYTON | OH | 45401-1383 | |
| THALER MACHINE COMPANY EFT | THALER MACHINE COMPANY INC | PO Box 1383 | | | DAYTON | OH | 45401-1383 | |
| THALER MACHINE COMPANY EFT | THALER MACHINE COMPANY INC | PO Box 1383 | | | DAYTON | OH | 45401-1383 | |
| THERM O DISC INC | THERM-O-DISC INC | 1981 PORT CITY BLVD | | | MUSKEGON | MI | 40442 | |
| THERMALEX INC | | 2758 GUNTER PARK DR W | | | MONTGOMERY | AL | 36109-1016 | |
| THERMALEX INC | | 2758 GUNTER PARK DR W | | | MONTGOMERY | AL | 36109-1016 | |
| THERMOLD CORP | | PO Box 219 | | | CANASTOTA | NY | 13032 | |
| THERMOLD CORP | | PO Box 219 | | | CANASTOTA | NY | 13032 | |
| THERMOLD CORP | | PO Box 219 | | | CANASTOTA | NY | 13032 | |
| THOMAS ENGINEERING CO | | 7024 NORTHLAND DR | | | MINNEAPOLIS | MN | 55428-1503 | |
| THOMPSON MACHINE | THOMPSON MACHINE, THE TOOL & DIE | 8400 WASHINGTON PL NE | | | ALBUQUERQUE | NM | 87113-1671 | |
| THORREZ C INDUSTRIES INC EFT | THORREZ, C INDUSTRIES INC. | 4909 W MICHIGAN AVE | | | JACKSON | MI | 49201-7909 | |
| THORREZ C INDUSTRIES INC EFT | THORREZ, C INDUSTRIES INC. | 4909 W MICHIGAN AVE | | | JACKSON | MI | 49201-7909 | |
| THORREZ C INDUSTRIES INC EFT | THORREZ, C INDUSTRIES INC. | 4909 W MICHIGAN AVE | | | JACKSON | MI | 49201-7909 | |
| THORREZ C INDUSTRIES INC EFT | THORREZ, C INDUSTRIES INC. | 4909 W MICHIGAN AVE | | | JACKSON | MI | 49201-7909 | |
| THORREZ C INDUSTRIES INC EFT | THORREZ, C INDUSTRIES INC. | 4909 W MICHIGAN AVE | | | JACKSON | MI | 49201-7909 | |
| THRUWAY FASTENERS INC | | PO Box 870 | | | NORTH TONAWANDA | NY | 14120-0870 | |
| TICONA LLC EFT | TICONA LLC | 510 COUNTRY CLUB DR | | | BENSENVILLE | IL | 60106 | |
| TICONA LLC EFT | TICONA LLC | 8040 DIXIE HWY | | | FLORENCE | KY | 41042-2904 | |
| TICONA LLC EFT | TICONA LLC | 8040 DIXIE HWY | | | FLORENCE | KY | 41042-2904 | |
| TIMKEN COMPANY EFT | TIMKEN US CORP | PO Box 3047 | | | BIRMINGHAM | MI | 48012-3047 | |
| TIMKEN COMPANY EFT | TIMKEN US CORP | PO Box 3047 | | | BIRMINGHAM | MI | 48012-3047 | |
| TIMKEN COMPANY EFT | TIMKEN US CORP | PO Box 3047 | | | BIRMINGHAM | MI | 48012-3047 | |
| TIMKEN CORPORATION | TIMKEN CORPORATION, THE | PO Box 3047 | | | BIRMINGHAM | MI | 48012 | |
| TIMKEN CORPORATION | TIMKEN CORPORATION, THE | PO Box 3047 | | | BIRMINGHAM | MI | 48012 | |
| TIMKEN CORPORATION | TIMKEN CORPORATION, THE | PO Box 3047 | | | BIRMINGHAM | MI | 48012 | |
| TIMKEN CORPORATION | TIMKEN CORPORATION, THE | PO Box 3047 | | | BIRMINGHAM | MI | 48012 | |
| TIMKEN CORPORATION | TIMKEN CORPORATION, THE | PO Box 3047 | | | BIRMINGHAM | MI | 48012 | |
| TIMKEN CORPORATION | TIMKEN CORPORATION, THE | PO Box 3047 | | | BIRMINGHAM | MI | 48012 | |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | TINNERMAN PALNUT ENGINEERED PRODUCT | PO Box 10 | | | BRUNSWICK | OH | 44212-0010 | |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | TINNERMAN PALNUT ENGINEERED PRODUCT | PO Box 10 | | | BRUNSWICK | OH | 44212-0010 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | TINNERMAN PALNUT ENGINEERED PRODUCT | PO Box 10 | | | BRUNSWICK | OH | 44212-0010 | |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | TINNERMAN PALNUT ENGINEERED PRODUCT | PO Box 10 | | | BRUNSWICK | OH | 44212-0010 | |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | TINNERMAN PALNUT ENGINEERED PRODUCT | PO Box 10 | | | BRUNSWICK | OH | 44212-0010 | |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | TINNERMAN PALNUT ENGINEERED PRODUCT | PO Box 10 | | | BRUNSWICK | OH | 44212-0010 | |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | TINNERMAN PALNUT ENGINEERED PRODUCT | PO Box 10 | | | BRUNSWICK | OH | 44212-0010 | |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | TINNERMAN PALNUT ENGINEERED PRODUCT | 152 GLEN RD | | | MOUNTAINSIDE | NJ | 07092-0214 | |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | TINNERMAN PALNUT ENGINEERED PRODUCT | 152 GLEN RD | | | MOUNTAINSIDE | NJ | 07092-0214 | |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | TINNERMAN PALNUT ENGINEERED PRODUCT | 152 GLEN RD | | | MOUNTAINSIDE | NJ | 07092-0214 | |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | TINNERMAN PALNUT ENGINEERED PRODUCT | PO Box 10 | | | BRUNSWICK | OH | 44212-0010 | |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS CANADA | TINNERMAN PALNUT ENGINEERED PRODUCT | PO Box 10 | | | BRUNSWICK | OH | 44212-0010 | |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS CANADA | TINNERMAN PALNUT ENGINEERED PRODUCT | PO Box 10 | | | BRUNSWICK | OH | 44212-0010 | |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS CANADA | TINNERMAN PALNUT ENGINEERED PRODUCT | PO Box 10 | | | BRUNSWICK | OH | 44212-0010 | |
| TLSI INCORPORATED | | 770 PARK AVE | | | HUNTINGTON | NY | 11743 | |
| TOKICO INC USA | TOKICO (USA) INC | 301 MAYDE DR | | | BEREA | KY | 40403 | |
| TOKICO INC USA | TOKICO (USA) INC | 301 MAYDE DR | | | BEREA | KY | 40403 | |
| TOKICO INC USA | TOKICO (USA) INC | 301 MAYDE DR | | | BEREA | KY | 40403 | |
| TOKO AMERICA INC EFT | TOKO AMERICA, INC | 1250 FEEHANVILLE DR | | | MOUNT PROSPECT | IL | 60056-6009 | |
| TOKO AMERICA INC EFT | TOKO AMERICA, INC | 1250 FEEHANVILLE DR | | | MOUNT PROSPECT | IL | 60056-6009 | |
| TOKO AMERICA INC EFT | TOKO AMERICA, INC | 1250 FEEHANVILLE DR | | | MOUNT PROSPECT | IL | 60056-6009 | |
| TOKO AMERICA INC EFT | TOKO AMERICA, INC | 1250 FEEHANVILLE DR | | | MOUNT PROSPECT | IL | 60056-6009 | |
| TOKO AMERICA INC EFT | TOKO AMERICA, INC | 1250 FEEHANVILLE DR | | | MOUNT PROSPECT | IL | 60056-6009 | |
| TOLLMAN SPRING COMPANY INC | TOLLMAN SPRING CO INC | 91 ENTERPRISE DR | | | BRISTOL | CT | 06010 | |
| TOLLMAN SPRING COMPANY INC | TOLLMAN SPRING CO INC | 91 ENTERPRISE DR | | | BRISTOL | CT | 06010 | |
| TOMKEN TOOL & ENGINEERING EFTINC | TOMKEN TOOL & ENGINEERING INC | 4601 N SUPERIOR DR | | | MUNCIE | IN | 47303-6430 | |
| TOMPKINS PRODUCTS INC EFT | TOMPKINS PRODUCTS INC | 1040 W GRAND BLVD | | | DETROIT | MI | 48208-2337 | |
| TOMPKINS PRODUCTS INC EFT | TOMPKINS PRODUCTS INC | 1040 W GRAND BLVD | | | DETROIT | MI | 48208-2337 | |
| TOPCRAFT PRECISION MOLDERS EFT | TOPCRAFT PRECISION MOLDERS INC | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | |
| TOPCRAFT PRECISION MOLDERS EFT | TOPCRAFT PRECISION MOLDERS INC | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | |
| TOPCRAFT PRECISION MOLDERS EFT | TOPCRAFT PRECISION MOLDERS INC | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | |
| TOPCRAFT PRECISION MOLDERS EFT | TOPCRAFT PRECISION MOLDERS INC | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | |
| TOPCRAFT PRECISION MOLDERS EFT | TOPCRAFT PRECISION MOLDERS INC | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | |
| TOPCRAFT PRECISION MOLDERS EFT | TOPCRAFT PRECISION MOLDERS INC | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | |
| TOPCRAFT PRECISION MOLDERS EFT | TOPCRAFT PRECISION MOLDERS INC | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | |
| TOPCRAFT PRECISION MOLDERS EFT | TOPCRAFT PRECISION MOLDERS INC | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | |
| TOPCRAFT PRECISION MOLDERS EFT | TOPCRAFT PRECISION MOLDERS INC | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | |
| TOPCRAFT PRECISION MOLDERS EFT | TOPCRAFT PRECISION MOLDERS INC | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | |
| TOPCRAFT PRECISION MOLDERS EFT | TOPCRAFT PRECISION MOLDERS INC | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | |
| TOPCRAFT PRECISION MOLDERS EFT | TOPCRAFT PRECISION MOLDERS INC | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | |
| TOPCRAFT PRECISION MOLDERS EFT | TOPCRAFT PRECISION MOLDERS INC | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | |
| TOPCRAFT PRECISION MOLDERS EFT | TOPCRAFT PRECISION MOLDERS INC | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | |
| TOPCRAFT PRECISION MOLDERS EFT | TOPCRAFT PRECISION MOLDERS INC | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | |
| TOPCRAFT PRECISION MOLDERS EFT | TOPCRAFT PRECISION MOLDERS INC | 301 IVYLAND RD | | | WARMINSTER | PA | 18974 | |
| TORRINGTON CO EFT | TIMKEN CORPORATION, THE | PO Box 3047 | | | BIRMINGHAM | MI | 48012 | |
| TORRINGTON CO EFT | TIMKEN CORPORATION, THE | PO Box 3047 | | | BIRMINGHAM | MI | 48012 | |
| TORRINGTON CO EFT | TIMKEN CORPORATION, THE | PO Box 3047 | | | BIRMINGHAM | MI | 48012 | |
| TORRINGTON CO EFT | TIMKEN CORPORATION, THE | PO Box 3047 | | | BIRMINGHAM | MI | 48012 | |
| TORRINGTON CO EFT | TIMKEN CORPORATION, THE | PO Box 3047 | | | BIRMINGHAM | MI | 48012 | |
| TORRINGTON CO EFT | TIMKEN CORPORATION, THE | PO Box 3047 | | | BIRMINGHAM | MI | 48012 | |
| TORRINGTON CO EFT | TIMKEN CORPORATION, THE | PO Box 3047 | | | BIRMINGHAM | MI | 48012 | |
| TORRINGTON CO EFT | TIMKEN CORPORATION, THE | PO Box 3047 | | | BIRMINGHAM | MI | 48012 | |
| TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | TOSHIBA AMERICA ELECTRONIC COMPONEN | 718 ADAMS ST STE B | | | CARMEL | IN | 46032 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | TOSHIBA AMERICA ELECTRONIC COMPONEN | 718 ADAMS ST STE B | | | CARMEL | IN | 46032 | |
| TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | TOSHIBA AMERICA ELECTRONIC COMPONEN | 718 ADAMS ST STE B | | | CARMEL | IN | 46032 | |
| TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | TOSHIBA AMERICA ELECTRONIC COMPONEN | 718 ADAMS ST STE B | | | CARMEL | IN | 46032 | |
| TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | TOSHIBA AMERICA ELECTRONIC COMPONEN | 718 ADAMS ST STE B | | | CARMEL | IN | 46032 | |
| TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | TOSHIBA AMERICA ELECTRONIC COMPONEN | 718 ADAMS ST STE B | | | CARMEL | IN | 46032 | |
| TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | TOSHIBA AMERICA ELECTRONIC COMPONEN | 718 ADAMS ST STE B | | | CARMEL | IN | 46032 | |
| TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | TOSHIBA AMERICA ELECTRONIC COMPONEN | 718 ADAMS ST STE B | | | CARMEL | IN | 46032 | |
| TOSOH SMD INC | | 3600 GANTZ RD | | | GROVE CITY | OH | 43123-1895 | |
| TOTAL COMPONENT SOLUTIONS EFT | TOTAL COMPONENTS SOLUTIONS CORP | PO Box 178 | | | ROCK VALLEY | IA | 51247 | |
| TOWER AUTOMOTIVE EFT | TOWER AUTOMOTIVE OPERATIONS USA I L | 280 HUGHES DR | | | TRAVERSE CITY | MI | 49686 | |
| TOWER AUTOMOTIVE EFT | TOWER AUTOMOTIVE OPERATIONS USA I L | 280 HUGHES DR | | | TRAVERSE CITY | MI | 49686 | |
| TOYOTA TSUSHO AMERICA INC | | 4000 TOWN CENTER STE 1260 | | | SOUTHFIELD | MI | 48075-1211 | |
| TOYOTA TSUSHO AMERICA INC EFT | TOYOTA TSUSHO AMERICA INC | 4000 TOWN CENTER STE 1260 | | | SOUTHFIELD | MI | 48075-1211 | |
| TOYOTA TSUSHO AMERICA INC EFT | TOYOTA TSUSHO AMERICA INC | 4000 TOWN CENTER STE 1260 | | | SOUTHFIELD | MI | 48075-1211 | |
| TR LANCERS INC | | 484 PROVINCE RD | | | LACONIA | NH | 03246 | |
| TRAM INC EFT | TRAM INC | 47200 PORT ST | | | PLYMOUTH | MI | 48170 | |
| TRANS MATIC MFG CO EFT | TRANS-MATIC MFG CO INC | 300 E 48TH ST | | | HOLLAND | MI | 49423-5301 | |
| TRANS MATIC MFG CO EFT | TRANS-MATIC MFG CO INC | 300 E 48TH ST | | | HOLLAND | MI | 49423-5301 | |
| TRANS MATIC MFG CO EFT | TRANS-MATIC MFG CO INC | 300 E 48TH ST | | | HOLLAND | MI | 49423-5301 | |
| TRANS MATIC MFG CO EFT | TRANS-MATIC MFG CO INC | 5825 CLYDE RHYNE DR | | | SANFORD | NC | 27330 | |
| TRANS MATIC MFG CO EFT | TRANS-MATIC MFG CO INC | 300 E 48TH ST | | | HOLLAND | MI | 49423-5301 | |
| TRANS MATIC MFG CO EFT | TRANS-MATIC MFG CO INC | 300 E 48TH ST | | | HOLLAND | MI | 49423-5301 | |
| TRANS MATIC MFG CO EFT | TRANS-MATIC MFG CO INC | 300 E 48TH ST | | | HOLLAND | MI | 49423-5301 | |
| TRANS TECH AMERICA INC EFT | ILLINOIS TOOL WORKS INC | 475 N GARY AVE | | | CAROL STREAM | IL | 60188-4900 | |
| TRANS TECH AMERICA INC EFT | ILLINOIS TOOL WORKS INC | 475 N GARY AVE | | | CAROL STREAM | IL | 60188-4900 | |
| TRANS TECH AMERICA INC EFT | ILLINOIS TOOL WORKS INC | 475 N GARY AVE | | | CAROL STREAM | IL | 60188-4900 | |
| TRANS TECH AMERICA INC EFT | ILLINOIS TOOL WORKS INC | 475 N GARY AVE | | | CAROL STREAM | IL | 60188-4900 | |
| TRANS TECH AMERICA INC EFT | ILLINOIS TOOL WORKS INC | 475 N GARY AVE | | | CAROL STREAM | IL | 60188-4900 | |
| TRANS TECH AMERICA INC EFT | ILLINOIS TOOL WORKS INC | 475 N GARY AVE | | | CAROL STREAM | IL | 60188-4900 | |
| TRANS TECH AMERICA INC EFT | ILLINOIS TOOL WORKS INC | 475 N GARY AVE | | | CAROL STREAM | IL | 60188-4900 | |
| TRANS TECH AMERICA INC EFT | ILLINOIS TOOL WORKS INC | 475 N GARY AVE | | | CAROL STREAM | IL | 60188-4900 | |
| TRANS TECH AMERICA INC EFT | ILLINOIS TOOL WORKS INC | 475 N GARY AVE | | | CAROL STREAM | IL | 60188-4900 | |
| TRANS TRON LTD INC EFT | TRANS TRON LTD INC | 101 ELECTRONICS BLVD SW | | | HUNTSVILLE | AL | 35824 | |
| TRANSTEC GLOBAL GROUP INC | | 25 MOUNTAINCREST DR | | | CHESHIRE | CT | 06410 | |
| TRANSTEC GLOBAL GROUP INC | | 25 MOUNTAINCREST DR | | | CHESHIRE | CT | 06410 | |
| TRANSTEC GLOBAL GROUP INC | | 25 MOUNTAINCREST DR | | | CHESHIRE | CT | 06410 | |
| TRANSTEC GLOBAL GROUP INC | | 25 MOUNTAINCREST DR | | | CHESHIRE | CT | 06410 | |
| TRANSTEC GLOBAL GROUP INC | | 25 MOUNTAINCREST DR | | | CHESHIRE | CT | 06410 | |
| TRANSTEC GLOBAL GROUP INC | | 25 MOUNTAINCREST DR | | | CHESHIRE | CT | 06410 | |
| TRANS-TECH INC | TRANS TECH | 2925 E RIGGS RD STE 8-141 | | | CHANDLER | AZ | 85249 | |
| TRELLEBORG PALMER CHENARD | TRELLEBORG SEALING SOLUTIONS INC | 4275 ARCO LN | | | NORTH CHARLESTON | SC | 29418 | |
| TRELLEBORG PALMER CHENARD | TRELLEBORG SEALING SOLUTIONS INC | 4275 ARCO LN | | | NORTH CHARLESTON | SC | 29418 | |
| TRELLEBORG PALMER CHENARD | TRELLEBORG SEALING SOLUTIONS INC | 4275 ARCO LN | | | NORTH CHARLESTON | SC | 29418 | |
| TRELLEBORG SEALING EFT | TRELLEBORG SEALING SOLUTIONS INC | 27236 SOUTHFIELD RD | | | LATHRUP VILLAGE | MI | 48076 | |
| TRELLEBORG SEALING EFT | TRELLEBORG SEALING SOLUTIONS INC | 27236 SOUTHFIELD RD | | | LATHRUP VILLAGE | MI | 48076 | |
| TRELLEBORG SEALING EFT | TRELLEBORG SEALING SOLUTIONS INC | 27236 SOUTHFIELD RD | | | LATHRUP VILLAGE | MI | 48076 | |
| TRELLEBORG YSH INC EFT | TRELLEBORG YSH INC | 400 AYLWORTH AVE | | | SOUTH HAVEN | MI | 49090 | |
| TRELLEBORG YSH INC EFT | TRELLEBORG YSH INC | 445 ENTERPRISE CT | | | BLOOMFIELD HILLS | MI | 48302 | |
| TRELLEBORG YSH INC EFT | TRELLEBORG YSH INC | 445 ENTERPRISE CT | | | BLOOMFIELD HILLS | MI | 48302 | |
| TRELLEBORG YSH INC EFT | TRELLEBORG YSH INC | 445 ENTERPRISE CT | | | BLOOMFIELD HILLS | MI | 48302 | |
| TRELLEBORG YSH INC EFT | TRELLEBORG YSH INC | 445 ENTERPRISE CT | | | BLOOMFIELD HILLS | MI | 48302 | |
| TRIAD METAL PRODUCTS CO EFT | TRIAD METAL PRODUCTS CO | 12990 SNOW RD | | | PARMA | OH | 44130-1012 | |
| TRICON INDUSTRIES INC EFT | TRICON INDUSTRIES INCORPORATED | 2325 WISCONSIN AVE | | | DOWNERS GROVE | IL | 60515 | |
| TRICON INDUSTRIES INC EFT | TRICON INDUSTRIES INCORPORATED | 2325 WISCONSIN AVE | | | DOWNERS GROVE | IL | 60515 | |
| TRICON INDUSTRIES INC EFT | TRICON INDUSTRIES INCORPORATED | 2325 WISCONSIN AVE | | | DOWNERS GROVE | IL | 60515 | |
| TRICON INDUSTRIES INC EFT | TRICON INDUSTRIES INCORPORATED | 2325 WISCONSIN AVE | | | DOWNERS GROVE | IL | 60515 | |
| TRIDON / TRICO PRODUCTS EFT | TRICO PRODUCTS CORP OF TENNESSEE | PO Box 65 | | | SMYRNA | TN | 37167 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| TRIPLE CROWN SERVICES INC EFT | | 2720 DUPONT COMMERCE CT | | | FORT WAYNE | IN | 46825 | |
| TRIPLE S PLASTIC INC AN EIMO GROUP CO | EIMO AMERICAS | PO Box E | | | VICKSBURG | MI | 49097 | |
| TRIQUINT SEMICONDUCTOR INC ATTN ANNA PAHOMSKY | TRIQUINT SEMICONDUCTOR | 13295 MERIDIAN CORNERS BLVD STE 329 | | | CARMEL | IN | 46032 | |
| TRIQUINT SEMICONDUCTOR INC ATTN ANNA PAHOMSKY | TEMPEST TECHNICAL SALES | 13295 MERIDIAN CORNERS BLVD STE 329 | | | CARMEL | IN | 46032 | |
| TRITON INDUSTRIES INC EFT | TRITON INDUSTRIES INC | 1020 N KOLMAR AVE | | | CHICAGO | IL | 60651 | |
| TRITON INDUSTRIES INC EFT | TRITON INDUSTRIES INC | 1020 N KOLMAR AVE | | | CHICAGO | IL | 60651 | |
| TRITON INDUSTRIES INC EFT | TRITON INDUSTRIES INC | 1020 N KOLMAR AVE | | | CHICAGO | IL | 60651 | |
| TRITON INDUSTRIES INC EFT | TRITON INDUSTRIES INC | 1020 N KOLMAR AVE | | | CHICAGO | IL | 60651 | |
| TRITON INDUSTRIES INC EFT | TRITON INDUSTRIES INC | 1020 N KOLMAR AVE | | | CHICAGO | IL | 60651 | |
| TRITON INDUSTRIES INC EFT | TRITON INDUSTRIES INC | 1020 N KOLMAR AVE | | | CHICAGO | IL | 60651 | |
| TRITON INDUSTRIES INC EFT | TRITON INDUSTRIES INC | 1020 N KOLMAR AVE | | | CHICAGO | IL | 60651 | |
| TRITON INDUSTRIES INC EFT | TRITON INDUSTRIES INC | 1020 N KOLMAR AVE | | | CHICAGO | IL | 60651 | |
| TRITON INDUSTRIES INC EFT | TRITON INDUSTRIES INC | 1020 N KOLMAR AVE | | | CHICAGO | IL | 60651 | |
| TRIUMPH LLC | | 2130 S Industrial Park Ave | | | Tempe | AZ | 85282-1920 | |
| TRIUMPH LLC | | 2130 S Industrial Park Ave | | | Tempe | AZ | 85282-1920 | |
| TRMI INC | TRAM INC | 47200 PORT ST | | | PLYMOUTH | MI | 48170 | |
| TROSTEL LTD EFT | TROSTEL LTD | 901 MAXWELL ST | | | LAKE GENEVA | WI | 53147-1003 | |
| TROSTEL LTD EFT | TROSTEL LTD | 901 MAXWELL ST | | | LAKE GENEVA | WI | 53147-1003 | |
| TRUARC CO LLC | TRUARC COMPANY LLC | 125 BRONICO WAY | | | PHILLIPSBURG | NJ | 08865-2741 | |
| TRUARC CO LLC | TRUARC COMPANY LLC | 125 BRONICO WAY | | | PHILLIPSBURG | NJ | 08865-2741 | |
| TRW AUTOMOTIVE EFT | | PO BOX 67-171 | | | DETROIT | MI | 48231 | |
| TRW AUTOMOTIVE ELECTRONICS EFTLUCAS BODY SYSTEMS | LAKE CENTER INDUSTRIES | PO Box 5649 | | | WINONA | MN | 55987 | |
| TRW AUTOMOTIVE ELECTRONICS EFTLUCAS BODY SYSTEMS | LAKE CENTER INDUSTRIES | PO Box 5649 | | | WINONA | MN | 55987 | |
| TRW FASTENERS DIV EFT | KELSEY-HAYES COMPANY | 24175 RESEARCH DR | | | FARMINGTON HILLS | MI | 48335-2634 | |
| TRW VEHICLE SAFETY SYSTS EFT | TRW VEHICLE SAFETY SYSTEMS INC | EAST BLDG | 4505 W 26 MILE RD | | WASHINGTON | MI | 48094 | |
| TRW VEHICLE SAFETY SYSTS EFT | TRW VEHICLE SAFETY SYSTEMS INC | EAST BLDG | 4505 W 26 MILE RD | | WASHINGTON | MI | 48094 | |
| TUBE FAB OF AFTON CORP EFT | TUBE FAB/ROMAN ENGINEERING CO INC | 1715 M-68 E | | | AFTON | MI | 49705 | |
| TUBE TECH INC EFT | TUBE TECH INC | 500 TROLLEY BLVD | | | ROCHESTER | NY | 14606 | |
| TUBE TECH INC EFT | TUBE TECH INC | 500 TROLLEY BLVD | | | ROCHESTER | NY | 14606 | |
| TUBE TECH INC EFT | TUBE TECH INC | 500 TROLLEY BLVD | | | ROCHESTER | NY | 14606 | |
| TUBE TECH INC EFT | TUBE TECH INC | 500 TROLLEY BLVD | | | ROCHESTER | NY | 14606 | |
| TUBE TECH INC EFT | TUBE TECH INC | 500 TROLLEY BLVD | | | ROCHESTER | NY | 14606 | |
| TUBE TECH INC EFT | TUBE TECH INC | 500 TROLLEY BLVD | | | ROCHESTER | NY | 14606 | |
| TWIN CORP EFT | TWIN CORP | 10456 N HOLLY RD | | | HOLLY | MI | 48442 | |
| TWIN CORP EFT | TWIN CORP | 10456 N HOLLY RD | | | HOLLY | MI | 48442 | |
| TWIN CORP EFT | TWIN CORP | 10456 N HOLLY RD | | | HOLLY | MI | 48442 | |
| TWIN CORP EFT | TWIN CORP | 10456 N HOLLY RD | | | HOLLY | MI | 48442 | |
| TWIN CORP EFT | TWIN CORP | 10456 N HOLLY RD | | | HOLLY | MI | 48442 | |
| TWIN CORP EFT | TWIN CORP | 10456 N HOLLY RD | | | HOLLY | MI | 48442 | |
| TWIN CORP EFT | TWIN CORP | 10456 N HOLLY RD | | | HOLLY | MI | 48442 | |
| TWIN CORP EFT | TWIN CORP | 10456 N HOLLY RD | | | HOLLY | MI | 48442 | |
| TWIN CORP EFT | TWIN CORP | 10456 N HOLLY RD | | | HOLLY | MI | 48442 | |
| TWIN CORP EFT | TWIN CORP | 10456 N HOLLY RD | | | HOLLY | MI | 48442 | |
| TWIN CORP EFT | TWIN CORP | 10456 N HOLLY RD | | | HOLLY | MI | 48442 | |
| TWIN CORP EFT | TWIN CORP | 10456 N HOLLY RD | | | HOLLY | MI | 48442 | |
| TWIN CORP EFT | TWIN CORP | 10456 N HOLLY RD | | | HOLLY | MI | 48442 | |
| TWIN CORP EFT | TWIN CORP | 10456 N HOLLY RD | | | HOLLY | MI | 48442 | |
| TWIN CORP EFT | TWIN CORP | 10456 N HOLLY RD | | | HOLLY | MI | 48442 | |
| TWIN CORP EFT | TWIN CORP | 10456 N HOLLY RD | | | HOLLY | MI | 48442 | |
| TWIN CORP EFT | TWIN CORP | 10456 N HOLLY RD | | | HOLLY | MI | 48442 | |
| TWIST INC EFT | TWIST INC | PO Box 177 | | | JAMESTOWN | OH | 45335 | |
| TWIST INC EFT | TWIST INC | PO Box 177 | | | JAMESTOWN | OH | 45335 | |
| TWITCHELL CORPORATION | | 4031 Ross Clark Cir | | | Dothan | AL | 36303-5723 | |
| TYCO THERMAL CONTROLS LLC | | 300 CONSTITUTION DR | | | MENLO PARK | CA | 94025 | |
| TYZ ALL PLASTICS INC EFT | TYZ-ALL PLASTICS INC | 120 EXPRESS ST | | | PLAINVIEW | NY | 11803 | |
| UFE INC EFT | UFE INC | PO Box 7 | | | STILLWATER | MN | 55082-0007 | |
| UFE INC EFT | UFE INC | PO Box 7 | | | STILLWATER | MN | 55082-0007 | |
| UFE INC EFT | UFE INC | 117 MAIN ST | | | DRESSER | WI | 54009 | |
| UFE INC EFT | UFE INC | 117 MAIN ST | | | DRESSER | WI | 54009 | |
| ULTRALIFE BATTERIES INC | | 2000 TECHNOLOGY PKY | | | NEWARK | NY | 14513 | |
| ULTRASEAL AMERICA INC | | 4403 CONCOURSE DR STE C | | | ANN ARBOR | MI | 48108 | |
| ULTRASEAL AMERICA INC | | 4403 CONCOURSE DR STE C | | | ANN ARBOR | MI | 48108 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ULTRASEAL AMERICA INC | | 4403 CONCOURSE DR STE C | | | ANN ARBOR | MI | 48108 | |
| UMPCO INC EFT | UMPCO INC. | PO Box 5158 | | | GARDEN GROVE | CA | 92645-0158 | |
| UMPCO INC EFT | UMPCO INC. | PO Box 5158 | | | GARDEN GROVE | CA | 92645-0158 | |
| UNI COMPS INC | PORITE USA CO | 1295 COMBERMERE DR | | | TROY | MI | 48083-2734 | |
| UNIFRAX CORP | | 360 FIRETOWER RD | | | TONAWANDA | NY | 14150 | |
| UNIFRAX CORP | | 360 FIRETOWER RD | | | TONAWANDA | NY | 14150 | |
| UNIFRAX CORP | | 360 FIRETOWER RD | | | TONAWANDA | NY | 14150 | |
| UNIFRAX CORP | | 360 FIRETOWER RD | | | TONAWANDA | NY | 14150 | |
| UNIFRAX CORP | | 360 FIRETOWER RD | | | TONAWANDA | NY | 14150 | |
| UNIFRAX CORP | | 360 FIRETOWER RD | | | TONAWANDA | NY | 14150 | |
| UNISOURCE WORLDWIDE INC | | 5786 COLLETT RD | | | FARMINGTON | NY | 14425 | |
| UNITED METAL PROD CORP EFT | UNITED METAL PRODUCTS CORP | 8101 LYNDON ST | | | DETROIT | MI | 48238-2452 | |
| UNITED PARCEL SERVICE | | 29855 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-2004 | |
| UNITED PLASTICS GROUP INC | | 9300 52ND AVE N | | | MINNEAPOLIS | MN | 55428-4022 | |
| UNITED PLASTICS GROUP INC | | 9300 52ND AVE N | | | MINNEAPOLIS | MN | 55428-4022 | |
| UNITED PLASTICS GROUP INC | | 9300 52ND AVE N | | | MINNEAPOLIS | MN | 55428-4022 | |
| UNITED PLASTICS GROUP INC | | 9300 52ND AVE N | | | MINNEAPOLIS | MN | 55428-4022 | |
| UNITED SERVICE SOURCE | | 9145 ELLIS RD | | | MELBOURNE | FL | 32904-1019 | |
| UNIVERSAL BEARINGS INC EFT | UNIVERSAL BEARINGS LLC | PO Box 38 | | | BREMEN | IN | 46506-0038 | |
| UNIVERSAL BEARINGS INC EFT | UNIVERSAL BEARINGS LLC | PO Box 38 | | | BREMEN | IN | 46506-0038 | |
| UNIVERSAL BEARINGS INC EFT | UNIVERSAL BEARINGS LLC | PO Box 38 | | | BREMEN | IN | 46506-0038 | |
| UNIVERSAL BEARINGS INC EFT | UNIVERSAL BEARINGS LLC | PO Box 38 | | | BREMEN | IN | 46506-0038 | |
| UNIVERSAL BEARINGS INC EFT | UNIVERSAL BEARINGS LLC | PO Box 38 | | | BREMEN | IN | 46506-0038 | |
| UNIVERSAL BEARINGS INC EFT | UNIVERSAL BEARINGS LLC | PO Box 38 | | | BREMEN | IN | 46506-0038 | |
| UNIVERSAL BEARINGS INC EFT | UNIVERSAL BEARINGS LLC | PO Box 38 | | | BREMEN | IN | 46506-0038 | |
| UNIVERSAL BEARINGS INC EFT | UNIVERSAL BEARINGS LLC | PO Box 38 | | | BREMEN | IN | 46506-0038 | |
| UNIVERSAL BEARINGS INC EFT | UNIVERSAL BEARINGS LLC | PO Box 38 | | | BREMEN | IN | 46506-0038 | |
| UNIVERSAL BEARINGS INC EFT | UNIVERSAL BEARINGS LLC | PO Box 38 | | | BREMEN | IN | 46506-0038 | |
| UNIVERSAL METAL HOSE CO | | 2133 S KEDZIE | | | CHICAGO | IL | 60623 | |
| UNIVERSAL METAL PRODUCTS EFT INC | UNIVERSAL METAL PRODUCTS INC | PO Box 130 | | | WICKLIFFE | OH | 44092 | |
| UNIVERSAL METAL PRODUCTS EFT INC | UNIVERSAL METAL PRODUCTS INC | PO Box 130 | | | WICKLIFFE | OH | 44092 | |
| UNIVERSAL METAL PRODUCTS EFT INC | UNIVERSAL METAL PRODUCTS INC | PO Box 130 | | | WICKLIFFE | OH | 44092 | |
| UNIVERSAL METAL PRODUCTS EFT INC | UNIVERSAL METAL PRODUCTS INC | PO Box 130 | | | WICKLIFFE | OH | 44092 | |
| UNIVERSAL METAL PRODUCTS INC | | PO Box 130 | | | WICKLIFFE | OH | 44092 | |
| UNIVERSAL METAL SERVICE EFT | UNIVERSAL METAL SERVICE CORP | 16655 S CANAL ST | | | SOUTH HOLLAND | IL | 60473-2780 | |
| UNIVERSAL METAL SERVICE EFT | UNIVERSAL METAL SERVICE CORP | 16655 S CANAL ST | | | SOUTH HOLLAND | IL | 60473-2780 | |
| UNIVERSAL METAL SERVICE EFT | UNIVERSAL METAL SERVICE CORP | 16655 S CANAL ST | | | SOUTH HOLLAND | IL | 60473-2780 | |
| UNIVERSAL METAL SERVICE EFT | UNIVERSAL METAL SERVICE CORP | 16655 S CANAL ST | | | SOUTH HOLLAND | IL | 60473-2780 | |
| UNIVERSAL METAL SERVICE EFT | UNIVERSAL METAL SERVICE CORP | 16655 S CANAL ST | | | SOUTH HOLLAND | IL | 60473-2780 | |
| UNIVERSAL METAL SERVICE EFT | UNIVERSAL METAL SERVICE CORP | 16655 S CANAL ST | | | SOUTH HOLLAND | IL | 60473-2780 | |
| UNIVERSAL METAL SERVICE EFT | UNIVERSAL METAL SERVICE CORP | 16655 S CANAL ST | | | SOUTH HOLLAND | IL | 60473-2780 | |
| UNIVERSAL METAL SERVICE EFT | UNIVERSAL METAL SERVICE CORP | 16655 S CANAL ST | | | SOUTH HOLLAND | IL | 60473-2780 | |
| UNIVERSAL TUBE INC EFT | UNIVERSAL TUBE INC | 2607 BOND ST | | | ROCHESTER HILLS | MI | 48309 | |
| UNIVERSAL TUBE INC EFT | UNIVERSAL TUBE INC | 2607 BOND ST | | | ROCHESTER HILLS | MI | 48309 | |
| UNIVERSAL TUBE INC EFT | UNIVERSAL TUBE INC | 2607 BOND ST | | | ROCHESTER HILLS | MI | 48309 | |
| UPS | | PO BOX 7247-0244 | | | PHILADELPHIA | PA | 19170-0001 | |
| UPS | | PO BOX 7247-0244 | | | PHILADELPHIA | PA | 19170-0001 | |
| UPS | | PO BOX 7247-0244 | | | PHILADELPHIA | PA | 19170-0001 | |
| UPS CUSTOMHOUSE BROKERAGE INC | | 1930 BISHOP LN STE 200 | | | LOUISVILLE | KY | 40218 | |
| UPS SUPPLY CHAIN SOLUTIONS INCATTN CUSTOMS BROKERAGE SVCS | | PO BOX 34486 | | | LOUISVILLE | KY | 40232 | |
| UPSC-RADVA | RADVA CORP | 301 FIRST ST | | | RADFORD | VA | 24141-1569 | |
| US STEEL | UNITED STATES STEEL CORP | 5850 NEW KING CT | | | TROY | MI | 48098 | |
| US XPRESS ENTERPRISES INC | | 4080 JENKINS RD | | | CHATTANOOGA | TN | 37421 | |
| USA TOLERANCE RINGS DIV EFT | GENERAL SULLIVAN GROUP INC | 85 RTE 31 N | | | PENNINGTON | NJ | 08534 | |
| USF HOLLAND INC EFT | | 27052 NETWORK PL | | | CHICAGO | IL | 60673 | |
| VAC MAGNETICS CORPORATION | | 2935 DOLPHIN DR STE 102 | | | ELIZABETHTOWN | KY | 42701 | |
| VALEO AIRFLOW DIVISION EFT | NIDEC MOTORS & ACTUATORS (USA) INC | 5A ZANE GREY ST | | | EL PASO | TX | 79906-5223 | |
| VALEO AIRFLOW DIVISION EFT | NIDEC MOTORS & ACTUATORS (USA) INC | 5A ZANE GREY ST | | | EL PASO | TX | 79906-5223 | |
| VALEO AIRFLOW DIVISION EFT | NIDEC MOTORS & ACTUATORS (USA) INC | 5A ZANE GREY ST | | | EL PASO | TX | 79906-5223 | |
| VALEO AIRFLOW DIVISION EFT | NIDEC MOTORS & ACTUATORS (USA) INC | 5A ZANE GREY ST | | | EL PASO | TX | 79906-5223 | |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | VALEO ELECTRICAL SYSTEMS INC. | 3000 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | VALEO ELECTRICAL SYSTEMS INC. | 3000 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326 | |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | VALEO ELECTRICAL SYSTEMS INC. | 3000 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326 | |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | VALEO ELECTRICAL SYSTEMS INC. | 3000 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326 | |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | VALEO ELECTRICAL SYSTEMS INC. | 3000 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326 | |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | VALEO ELECTRICAL SYSTEMS INC. | 3000 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326 | |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | VALEO ELECTRICAL SYSTEMS INC. | 3000 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326 | |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | VALEO ELECTRICAL SYSTEMS INC. | 3000 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326 | |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | VALEO ELECTRICAL SYSTEMS INC. | 3000 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326 | |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | VALEO ELECTRICAL SYSTEMS INC. | 3000 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326 | |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | VALEO ELECTRICAL SYSTEMS INC. | 3000 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326 | |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | VALEO ELECTRICAL SYSTEMS INC. | 3000 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326 | |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | VALEO ELECTRICAL SYSTEMS INC. | 3000 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326 | |
| VALTECH HOLDING INC EFT | VAL TECH HOLDINGS INC | 3841 BUFFALO RD | | | ROCHESTER | NY | 14624 | |
| VAMP COMPANY EFT | VAMP SCREW PRODUCTS CO | 28055 FORT ST | | | TRENTON | MI | 48183-4909 | |
| VEIT BRENDA M | | 3644 CHERRY CREEK LN | | | STERLING HEIGHTS | MI | 48314 | |
| VERNAY LABORATORIES INC EFT | VERNAY LABORATORIES INC | 120 E SOUTH COLLEGE ST | | | YELLOW SPRINGS | OH | 45387 | |
| VERNAY LABORATORIES INC EFT | VERNAY LABORATORIES INC | 120 E SOUTH COLLEGE ST | | | YELLOW SPRINGS | OH | 45387 | |
| VETTE CORP | | 2 WALL ST 4TH FL | | | MANCHESTER | NH | 03101 | |
| VETTE CORP | | 2 WALL ST 4TH FL | | | MANCHESTER | NH | 03101 | |
| VFORGE INC. | | 5567 W 6TH AVE | | | LAKEWOOD | CO | 80214 | |
| VIASYSTEMS ASIA PACIFIC CO EFTLTD | VIASYSTEMS TECHNOLOGIES CORP LLC | 2529 COMMERCE DR STE F1 | | | KOKOMO | IN | 46902 | |
| VIASYSTEMS CANADA INC EFT | VIASYSTEMS TECHNOLOGIES CORP LLC | 2529 COMMERCE DR STE F1 | | | KOKOMO | IN | 46902 | |
| VIASYSTEMS CANADA INC EFT | VIASYSTEMS TECHNOLOGIES CORP LLC | 2529 COMMERCE DR STE F1 | | | KOKOMO | IN | 46902 | |
| VIASYSTEMS CANADA INC EFT | VIASYSTEMS TECHNOLOGIES CORP LLC | 2529 COMMERCE DR STE F1 | | | KOKOMO | IN | 46902 | |
| VIASYSTEMS CANADA INC EFT | VIASYSTEMS TECHNOLOGIES CORP LLC | 2529 COMMERCE DR STE F1 | | | KOKOMO | IN | 46902 | |
| VIASYSTEMS CANADA INC EFT | VIASYSTEMS TECHNOLOGIES CORP LLC | 2529 COMMERCE DR STE F1 | | | KOKOMO | IN | 46902 | |
| VIASYSTEMS CANADA INC EFT | VIASYSTEMS TECHNOLOGIES CORP LLC | 2529 COMMERCE DR STE F1 | | | KOKOMO | IN | 46902 | |
| VIASYSTEMS CANADA INC EFT | VIASYSTEMS TECHNOLOGIES CORP LLC | 2529 COMMERCE DR STE F1 | | | KOKOMO | IN | 46902 | |
| VIASYSTEMS CANADA INC EFT | VIASYSTEMS TECHNOLOGIES CORP LLC | 2529 COMMERCE DR STE F1 | | | KOKOMO | IN | 46902 | |
| VIASYSTEMS CANADA INC EFT | VIASYSTEMS TECHNOLOGIES CORP LLC | 2529 COMMERCE DR STE F1 | | | KOKOMO | IN | 46902 | |
| VIASYSTEMS CANADA INC EFT | VIASYSTEMS TECHNOLOGIES CORP LLC | 2529 COMMERCE DR STE F1 | | | KOKOMO | IN | 46902 | |
| VIASYSTEMS CANADA INC EFT | VIASYSTEMS TECHNOLOGIES CORP LLC | 2529 COMMERCE DR STE F1 | | | KOKOMO | IN | 46902 | |
| VIASYSTEMS CANADA INC EFT | VIASYSTEMS TECHNOLOGIES CORP LLC | 2529 COMMERCE DR STE F1 | | | KOKOMO | IN | 46902 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| VIASYSTEMS CANADA INC EFT | VIASYSTEMS TECHNOLOGIES CORP LLC | 2529 COMMERCE DR STE F1 | | | KOKOMO | IN | 46902 | |
| VIASYSTEMS CANADA INC EFT | VIASYSTEMS TECHNOLOGIES CORP LLC | 2529 COMMERCE DR STE F1 | | | KOKOMO | IN | 46902 | |
| VIASYSTEMS CANADA INC EFT | VIASYSTEMS TECHNOLOGIES CORP LLC | 2529 COMMERCE DR STE F1 | | | KOKOMO | IN | 46902 | |
| VIASYSTEMS CANADA INC EFT | VIASYSTEMS TECHNOLOGIES CORP LLC | 2529 COMMERCE DR STE F1 | | | KOKOMO | IN | 46902 | |
| VICTORY PACKAGING EFT | VICTORY PACKAGING INC | 6938 KINNE ST | | | EAST SYRACUSE | NY | 13057-1028 | |
| VICTORY PACKAGING EFT | VICTORY PACKAGING INC | 6938 KINNE ST | | | EAST SYRACUSE | NY | 13057-1028 | |
| VICTORY PACKAGING EFT | VICTORY PACKAGING INC | 12120 ROJAS DR STE B | | | EL PASO | TX | 79936 | |
| VICTORY PACKAGING EFT | VICTORY PACKAGING INC | 1585 WESTBELT DR | | | COLUMBUS | OH | 43228-3839 | |
| VICTORY PACKAGING EFT | VICTORY PACKAGING INC | 1585 WESTBELT DR | | | COLUMBUS | OH | 43228-3839 | |
| VICTORY PACKAGING EFT | VICTORY PACKAGING INC | 1585 WESTBELT DR | | | COLUMBUS | OH | 43228-3839 | |
| VICTORY PACKAGING EFT 2 | VICTORY PACKAGING INC | 4949 SW 20TH ST | | | OKLAHOMA CITY | OK | 73128-1400 | |
| VICTORY PACKAGING LP EFT | VICTORY PACKAGING INC | 6441 DAVIS INDUSTRIAL PKY | | | SOLON | OH | 44139 | |
| VICTORY PACKAGING LP EFT | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING LP EFT | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING LP EFT | VICTORY PACKAGING INC | 4394 LIBERTY ST | | | AURORA | IL | 60504-9502 | |
| VICTORY PACKAGING LP EFT | VICTORY PACKAGING INC | 4394 LIBERTY ST | | | AURORA | IL | 60504-9502 | |
| VIKING PLASTICS (not Industries) | VPI LIQUIDATION CORP | 1 VIKING ST | | | CORRY | PA | 16407 | |
| VIKING PLASTICS (not Industries) | VPI LIQUIDATION CORP | 1 VIKING ST | | | CORRY | PA | 16407 | |
| VIKING PLASTICS INC EFT | VPI LIQUIDATION CORP | 1 VIKING ST | | | CORRY | PA | 16407 | |
| VIKING PLASTICS INC EFT | VPI LIQUIDATION CORP | 1 VIKING ST | | | CORRY | PA | 16407 | |
| VIKING PLASTICS INC EFT | VPI LIQUIDATION CORP | 1 VIKING ST | | | CORRY | PA | 16407 | |
| VIKING PLASTICS INC EFT | VPI LIQUIDATION CORP | 1 VIKING ST | | | CORRY | PA | 16407 | |
| VISHAY AMERICAS EFT VITRAMON DIV | VISHAY VITRAMON | 7255 N SHADELAND AVE STE A | | | INDIANAPOLIS | IN | 46250 | |
| VISHAY DALE ELECTRONICS EFT | VISHAY SPRAGUE INC | 7255 N SHADELAND AVE STE A | | | INDIANAPOLIS | IN | 46250 | |
| VISHAY DALE ELECTRONICS EFT | VISHAY DALE ELECTRONICS | 7255 N SHADELAND AVE STE A | | | INDIANAPOLIS | IN | 46250 | |
| VISHAY DALE ELECTRONICS EFT | VISHAY DALE ELECTRONICS | 7255 N SHADELAND AVE STE A | | | INDIANAPOLIS | IN | 46250 | |
| VISHAY DALE ELECTRONICS EFT | VISHAY VITRAMON | 7255 N SHADELAND AVE STE A | | | INDIANAPOLIS | IN | 46250 | |
| VISHAY DALE ELECTRONICS EFT | VISHAY SPRAGUE INC | 7255 N SHADELAND AVE STE A | | | INDIANAPOLIS | IN | 46250 | |
| VISHAY DALE ELECTRONICS EFT | VISHAY DALE ELECTRONICS | 7255 N SHADELAND AVE STE A | | | INDIANAPOLIS | IN | 46250 | |
| VISHAY DALE ELECTRONICS EFT | VISHAY DALE ELECTRONICS | 7255 N SHADELAND AVE STE A | | | INDIANAPOLIS | IN | 46250 | |
| VISHAY DALE ELECTRONICS EFT | VISHAY DALE ELECTRONICS | 7255 N SHADELAND AVE STE A | | | INDIANAPOLIS | IN | 46250 | |
| VISHAY DALE ELECTRONICS EFT | VISHAY DALE ELECTRONICS | 7255 N SHADELAND AVE STE A | | | INDIANAPOLIS | IN | 46250 | |
| VISHAY DALE ELECTRONICS EFT | VISHAY DALE ELECTRONICS | 7255 N SHADELAND AVE STE A | | | INDIANAPOLIS | IN | 46250 | |
| VISHAY DALE ELECTRONICS EFT | VISHAY VITRAMON | 7255 N SHADELAND AVE STE A | | | INDIANAPOLIS | IN | 46250 | |
| VISHAY DALE ELECTRONICS EFT | VISHAY DALE ELECTRONICS | 7255 N SHADELAND AVE STE A | | | INDIANAPOLIS | IN | 46250 | |
| VISHAY DALE ELECTRONICS EFT | VISHAY DALE ELECTRONICS | 7255 N SHADELAND AVE STE A | | | INDIANAPOLIS | IN | 46250 | |
| VISHAY DALE ELECTRONICS EFT | VISHAY DALE ELECTRONICS | 7255 N SHADELAND AVE STE A | | | INDIANAPOLIS | IN | 46250 | |
| VISTEON CLIMATE CONTROL SYSTEMS LTD | | 4900 N AMERICA DR STE B | | | WEST SENECA | NY | 14224 | |
| VOGELSANG CORP | | 1790 SWARTHMORE AVE | | | LAKEWOOD | NJ | 08701-4528 | |
| VOGELSANG CORP | | 1790 SWARTHMORE AVE | | | LAKEWOOD | NJ | 08701-4528 | |
| VOGT ELECTRONIC OF N A | VOGT ELECTRONIC OF NORTH AMERICA | 150 PURCHASE ST | | | RYE | NY | 10580 | |
| WACKER CHEMICAL CORP | | 3301 SUTTON RD | | | ADRIAN | MI | 49221-9335 | |
| WAINWRIGHT INDUSTRIES INC EFT | WAINWRIGHT INDUSTRIES INC | 17 CERMAK BLVD | | | SAINT PETERS | MO | 63376-1019 | |
| WAINWRIGHT INDUSTRIES INC EFT | WAINWRIGHT INDUSTRIES INC | 17 CERMAK BLVD | | | SAINT PETERS | MO | 63376-1019 | |
| WAINWRIGHT INDUSTRIES INC EFT | WAINWRIGHT INDUSTRIES INC | 17 CERMAK BLVD | | | SAINT PETERS | MO | 63376-1019 | |
| WAINWRIGHT INDUSTRIES INC EFT | WAINWRIGHT INDUSTRIES INC | 17 CERMAK BLVD | | | SAINT PETERS | MO | 63376-1019 | |
| WAINWRIGHT INDUSTRIES INC EFT | WAINWRIGHT INDUSTRIES INC | 17 CERMAK BLVD | | | SAINT PETERS | MO | 63376-1019 | |
| WAKEFIELD ENGINEERING INC | WAKEFIELD THERMAL SOLUTIONS INC | 33 BRIDGE ST | | | PELHAM | NH | 03076 | |
| WAKEFIELD ENGINEERING INC | WAKEFIELD THERMAL SOLUTIONS INC | 33 BRIDGE ST | | | PELHAM | NH | 03076 | |
| WAKEFIELD ENGINEERING INC | WAKEFIELD THERMAL SOLUTIONS INC | 33 BRIDGE ST | | | PELHAM | NH | 03076 | |
| WAKEFIELD ENGINEERING INC | WAKEFIELD THERMAL SOLUTIONS INC | 33 BRIDGE ST | | | PELHAM | NH | 03076 | |
| WAKEFIELD ENGINEERING INC | WAKEFIELD THERMAL SOLUTIONS INC | 33 BRIDGE ST | | | PELHAM | NH | 03076 | |
| WAKO ELECTRONICS USA INC EFT | WAKO (USA) INC | 2105 PRODUCTION DR | | | LOUISVILLE | KY | 40299-2107 | |
| WALBRO ENGINE MANAGEMENT CORP | | 6242 GARFIELD AVE | | | CASS CITY | MI | 48726 | |
| WALCO CORPORATION EFT | WALCO CORP | PO Box 9 | | | GLENSHAW | PA | 15116-0009 | |
| WALCO CORPORATION EFT | WALCO CORP | PO Box 9 | | | GLENSHAW | PA | 15116-0009 | |
| WALCO CORPORATION EFT | WALCO CORP | PO Box 9 | | | GLENSHAW | PA | 15116-0009 | |
| WALLACE COMPUTER SERVICES INC | | 2275 CABOT DR | | | LISLE | IL | 60532 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| WAMCO INC EFT | WAMCO INC | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | |
| WAMCO INC EFT | WAMCO INC | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | |
| WAMCO INC EFT | WAMCO INC | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | |
| WAMCO INC EFT | WAMCO INC | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | |
| WAMCO INC EFT | WAMCO INC | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | |
| WAMCO INC EFT | WAMCO INC | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | |
| WAMCO INC EFT | WAMCO INC | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | |
| WAMCO INC EFT | WAMCO INC | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | |
| WAMCO INC EFT | WAMCO INC | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | |
| WAMCO INC EFT | WAMCO INC | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | |
| WAMCO INC EFT | WAMCO INC | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | |
| WAMCO INC EFT | WAMCO INC | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | |
| WAMCO INC EFT | WAMCO INC | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | |
| WAMCO INC EFT | WAMCO INC | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | |
| WAMCO INC EFT | WAMCO INC | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | |
| WAMCO INC EFT | WAMCO INC | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | |
| WARNER ELECTRIC EFT | WARNER ELECTRIC LLC | 802 E SHORT ST | | | COLUMBIA CITY | IN | 46725 | |
| WASHERS INC EFT | WASHERS INC | 33375 GLENDALE ST | | | LIVONIA | MI | 48150-1615 | |
| WATKINS MOTOR LINES INC | | 1144 GRIFFIN RD | | | LAKELAND | FL | 33805 | |
| WAUCONDA TOOL & ENGR CO EFT | WAUCONDA TOOL & ENGINEERING CO | 821 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102-2480 | |
| WAUPACA FOUNDRY INC EFT | THYSSEN KRUPP WAUPACA INC | PO Box 249 | | | WAUPACA | WI | 54981-0249 | |
| WAYNE WIRE CLOTH PRODUCTS INC | | 200 E DRESDEN ST | | | KALKASKA | MI | 49646 | |
| WAYNE WIRE CLOTH PRODUCTS INC | | 221 GARFIELD | | | HILLMAN | MI | 49746-9206 | |
| WAYNE WIRE CLOTH PRODUCTS INC | | 221 GARFIELD | | | HILLMAN | MI | 49746-9206 | |
| WEBSTER PLASTICS INC | | 83 ESTATES DR W | | | FAIRPORT | NY | 14450 | |
| WEBSTER PLASTICS INC | | 83 ESTATES DR W | | | FAIRPORT | NY | 14450 | |
| WERNER HOLDING CO. (PA), INC | | 93 WERNER RD. | | | GREENVILLE | PA | 16125-9434 | |
| WES GARDE COMPONENTS GROUP INCATTN MARK BOUNGIRNO | WES-GARDE COMPONENTS GROUP INC | 6230 N BELT LINE RD STE 320 | | | IRVING | TX | 75063-2657 | |
| WEST IRVING DIE INC EFT | WEST IRVING DIE INC | 1212 E 6TH ST | | | SANDWICH | IL | 60548 | |
| WESTBROOK MFG INC EFT ATTENTION MRS DOVE | WESTBROOK MFG INC | 600 N IRWIN ST | | | DAYTON | OH | 45403 | |
| WESTERN CONSOLIDATED TECHNOLOGIES | | PO Box 657 | | | FREMONT | IN | 46737 | |
| WESTERN SLATE COMPANY EFT WS HAMPSHIRE | WESTERN SLATE COMPANY | 365 KEYES AVE | | | HAMPSHIRE | IL | 60140 | |
| WESTERN SLATE COMPANY EFT WS HAMPSHIRE | WESTERN SLATE COMPANY | 365 KEYES AVE | | | HAMPSHIRE | IL | 60140 | |
| WETZEL INC EFT | WETZEL INC | 5001 ENTERPRISE DR NW | | | WARREN | OH | 44481-8705 | |
| WHIRLAWAY CINCINNATI LTD EFT | WHIRLAWAY CINCINNATI LTD | 4505 MULHAUSER RD | | | HAMILTON | OH | 45011 | |
| WHITLAM LABEL CO INC EFT | WHITLAM LABEL CO INC | PO Box 3138 | | | CENTER LINE | MI | 48015-0138 | |
| WIEGEL TOOL WORKS INC EFT | WIEGEL TOOL WORKS INC | 935 N CENTRAL AVE | | | WOOD DALE | IL | 60191-1218 | |
| WILLIAMS ADVANCED MATERIALS EFINC | WILLIAMS ADVANCED MATERIALS INC | 2978 MAIN ST | | | BUFFALO | NY | 14214-1004 | |
| WILLIAMS ADVANCED MATERIALS EFINC | WILLIAMS ADVANCED MATERIALS INC | 2978 MAIN ST | | | BUFFALO | NY | 14214-1004 | |
| WINDSOR MACHINE & STAMPING EFTLTD | WINDSOR MACHINE & STAMPING LTD. | 26655 NORTHLINE RD | | | TAYLOR | MI | 48180 | |
| WINZELER STAMPING CO EFT | WINZELER STAMPING CO. | PO Box 226 | | | MONTPELIER | OH | 43543-0226 | |
| WINZELER STAMPING CO EFT | WINZELER STAMPING CO. | PO Box 226 | | | MONTPELIER | OH | 43543-0226 | |
| WOLCOTT PARK INC | WOLCOTT-PARK INC | 1700 HUDSON AVE | | | ROCHESTER | NY | 14617-5104 | |
| WOLVERINE DIE CAST LP OF OHIO | | 22550 NAGEL AVE | | | WARREN | MI | 48089-3755 | |
| WORTHINGTON PRECISION EFT (not Industries) | WORTHINGTON PRECISION METAL INC | 306 BEASLEY DR | | | FRANKLIN | TN | 37064 | |
| WORTHINGTON PRECISION EFT (not Industries) | WORTHINGTON PRECISION METAL INC | 306 BEASLEY DR | | | FRANKLIN | TN | 37064 | |
| WREN INDUSTRIES INC EFT | WREN INDUSTRIES INC | 265 LIGHTNER RD | | | TIPP CITY | OH | 45371 | |
| WREN INDUSTRIES INC EFT | WREN INDUSTRIES INC | 265 LIGHTNER RD | | | TIPP CITY | OH | 45371 | |
| WREN INDUSTRIES INC EFT | WREN INDUSTRIES INC | 265 LIGHTNER RD | | | TIPP CITY | OH | 45371 | |
| WREN INDUSTRIES INC EFT | WREN INDUSTRIES INC | 265 LIGHTNER RD | | | TIPP CITY | OH | 45371 | |
| WREN INDUSTRIES INC EFT | WREN INDUSTRIES INC | 265 LIGHTNER RD | | | TIPP CITY | OH | 45371 | |
| WREN INDUSTRIES INC EFT | WREN INDUSTRIES INC | 265 LIGHTNER RD | | | TIPP CITY | OH | 45371 | |
| WRIGHT K TECHNOLOGY INC | WRIGHT-K TECHNOLOGY INC | 14000 ALABAMA HWY 20 | | | MADISON | AL | 35756 | |
| WRIGHT K TECHNOLOGY INC | WRIGHT-K TECHNOLOGY INC | 14000 ALABAMA HWY 20 | | | MADISON | AL | 35756 | |
| WRIGHT PLASTIC PRODUCTS EFT | WRIGHT PLASTIC PRODUCTS INC | 201 CONDENSERY RD | | | SHERIDAN | MI | 48884-9758 | |
| WRIGHT PLASTIC PRODUCTS EFT | WRIGHT PLASTIC PRODUCTS INC | 201 CONDENSERY RD | | | SHERIDAN | MI | 48884-9758 | |
| WRIGHT, F B CO | | PO Box 770 | | | DEARBORN | MI | 48121-0770 | |
| WUXI VIKING IMPRO MFG CO EFT LTD | IMPRO INDUSTRIES USA INC | 21660 E COPLEY DR STE 225 | | | DIAMOND BAR | CA | 91765 | |
| WXP INC EFT | SIGNATURE ALUMINUM INC | 93 WERNER RD BLDG A | | | GREENVILLE | PA | 16125-9434 | |
| XEROX CORP EFT | XEROX COLORGRAFX SYSTEMS INC | 300 GALLERIA OFFICENTRE STE 400 | | | SOUTHFIELD | MI | 48034 | |
| XILINX INC | | 11451 OVERLOOK DR | | | FISHERS | IN | 46038 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| XPEDX | INTERNATIONAL PAPER CO | PO Box 26499 | | | ROCHESTER | NY | 53226-0499 | |
| YAZAKI NORTH AMERICA EFT | SY SYSTEMS TECHNOLOGIES AMERICA LLC | 17000 EXECUTIVE PLZ DR | | | DEARBORN | MI | 48126 | |
| YAZAKI NORTH AMERICA EFT | SY SYSTEMS TECHNOLOGIES AMERICA LLC | 17000 EXECUTIVE PLZ DR | | | DEARBORN | MI | 48126 | |
| YAZAKI NORTH AMERICA EFT | SY SYSTEMS TECHNOLOGIES AMERICA LLC | 17000 EXECUTIVE PLZ DR | | | DEARBORN | MI | 48126 | |
| YAZAKI NORTH AMERICA INC EFT | YAZAKI NORTH AMERICA INC | 18 LEIGH FISHER BLVD | | | EL PASO | TX | 79906 | |
| YAZAKI NORTH AMERICA INC EFT | YAZAKI NORTH AMERICA INC | 18 LEIGH FISHER BLVD | | | EL PASO | TX | 79906 | |
| YAZAKI NORTH AMERICA INC EFT | YAZAKI NORTH AMERICA INC | 6801 N HAGGERTY RD | | | CANTON | MI | 48187 | |
| YODER INDUSTRIES INC EFT | YODER INDUSTRIES, INC | 2520 NEEDMORE RD | | | DAYTON | OH | 45414-4204 | |
| YODER INDUSTRIES INC EFT | YODER INDUSTRIES, INC | 2520 NEEDMORE RD | | | DAYTON | OH | 45414-4204 | |
| YODER INDUSTRIES INC EFT | YODER INDUSTRIES, INC | 2520 NEEDMORE RD | | | DAYTON | OH | 45414-4204 | |
| YODER INDUSTRIES INC EFT | YODER INDUSTRIES, INC | 2520 NEEDMORE RD | | | DAYTON | OH | 45414-4204 | |
| YODER INDUSTRIES INC EFT | YODER INDUSTRIES, INC | 2520 NEEDMORE RD | | | DAYTON | OH | 45414-4204 | |
| YODER INDUSTRIES INC EFT | YODER INDUSTRIES, INC | 2520 NEEDMORE RD | | | DAYTON | OH | 45414-4204 | |
| ZATKOFF ROGER CO EFT DBA ZATKOFF SEALS & PACKING | ZATKOFF, ROGER COMPANY | 8929 AIRPORT HWY | | | HOLLAND | OH | 43528-9604 | |
| ZENTRUM MIKROELEKTRONIK DRESDEN AG | ZMD AG | 718 ADAMS ST STE B | | | CARMEL | IN | 46032 | |
| ZOHAR JACOBS ACQUISITION LLC | JACOBS INDUSTRIES INC | PO Box 9 | | | FRASER | MI | 48026-0009 | |
| ZYLUX ACOUSTIC CORP EFT | ZYLUX AMERICA INC | 700 OLD POND RD STE 604 | | | BRIDGEVILLE | PA | 15017-1274 | |
| ZYLUX ACOUSTIC CORP EFT | ZYLUX AMERICA INC | 700 OLD POND RD STE 604 | | | BRIDGEVILLE | PA | 15017-1274 | |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 600074917 | |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 600074917 | |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 600074917 | |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 600074917 | |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 600074917 | |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 600074917 | |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 600074917 | |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 600074917 | |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 600074917 | |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 600074917 | |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 600074917 | |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 600074917 | |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 600074917 | |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 600074917 | |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 600074917 | |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 600074917 | |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 600074917 | |
| Cleveland Die & Mfg Co EFT | | 20303 FIRST ST | | | SAGINAW | MI | 48601 | |
| Cleveland Die & Mfg Co EFT | | 20303 FIRST ST | | | SAGINAW | MI | 48601 | |
| Cleveland Die & Mfg Co EFT | | 20303 FIRST ST | | | SAGINAW | MI | 48601 | |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | |
| GE POLYMERLAND INC | | 9930 KINCEY AVE. | | | HUNTERSVILLE | NC | 28078 | |
| MURATA ELECTRONICS (UK) LTD | | 4015 W VINCENNES RD | | | INDIANAPOLIS | IN | 46268 | |
| MURATA ELECTRONICS (UK) LTD | | C/O VICTORY SALES INC | 3077 E 98TH ST STE 215 | | INDIANAPOLIS | IN | 46280 | |
| MURATA ELECTRONICS (UK) LTD | | 2134 MAIN ST STE 100 | | | HUNTINGTON BEACH | CA | 92648 | |
| MURATA ELECTRONICS (UK) LTD | | ON SEMICONDUCTOR | 5005 E MCDOWELL RD | | PHOENIX | AZ | 85008 | |
| MURATA ELECTRONICS (UK) LTD | | ON SEMICONDUCTOR | 5005 E MCDOWELL RD | | PHOENIX | AZ | 85008 | |
| MURATA ELECTRONICS (UK) LTD | | 4015 W VINCENNES RD | | | INDIANAPOLIS | IN | 46268 | |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA, LLC | | 2297 EAST BOULEVARD ST | | | KOKOMO | IN | 46902 | |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | DEARBORN | MI | 48124 | |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F-1 | | KOKOMO | IN | 46902 | |
| SIEMENS VDO AUTO EFT | SIEMENS VDO AUTOMOTIVE INC | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA |
| SIEMENS VDO AUTO EFT | SIEMENS VDO AUTOMOTIVE INC | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA |
| SIEMENS VDO AUTO EFT | SIEMENS VDO AUTOMOTIVE INC | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA |
| SIEMENS VDO AUTO EFT | SIEMENS VDO AUTOMOTIVE INC | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA |
| SIEMENS VDO AUTO EFT | SIEMENS VDO AUTOMOTIVE INC | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA |
| SIEMENS VDO AUTO EFT | SIEMENS VDO AUTOMOTIVE INC | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA |
| SIEMENS VDO AUTO EFT | SIEMENS VDO AUTOMOTIVE INC | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA |
| SIEMENS VDO AUTO EFT | SIEMENS VDO AUTOMOTIVE INC | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA |
| SIEMENS VDO AUTOMOTIVE INC EFT | SIEMENS VDO AUTOMOTIVE INC | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA |
| SIEMENS VDO AUTOMOTIVE INC EFT | SIEMENS VDO AUTOMOTIVE INC | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA |
| SIEMENS VDO AUTOMOTIVE INC EFT | SIEMENS VDO AUTOMOTIVE INC | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA |
| SIEMENS VDO AUTOMOTIVE INC EFT | SIEMENS VDO AUTOMOTIVE INC | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA |
| SIEMENS VDO AUTOMOTIVE INC EFT | SIEMENS VDO AUTOMOTIVE INC | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA |
| SIEMENS VDO AUTOMOTIVE INC EFT | SIEMENS VDO AUTOMOTIVE INC | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA |
| SIEMENS VDO AUTOMOTIVE INC EFT | SIEMENS VDO AUTOMOTIVE INC | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA |
| SIEMENS VDO AUTOMOTIVE INC EFT | SIEMENS VDO AUTOMOTIVE INC | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA |
| SIEMENS VDO AUTOMOTIVE INC EFT | SIEMENS VDO AUTOMOTIVE INC | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA |
| SIEMENS VDO AUTOMOTIVE INC EFT | SIEMENS CANADA LIMITED | 2775 ST ETIENNE BLVD | | | WINDSOR | ON | N8W 5B1 | CA |
| SIEMENS VDO AUTOMOTIVE INC EFT | SIEMENS VDO AUTOMOTIVE INC | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA |
| SIEMENS VDO AUTOMOTIVE INC EFT | SIEMENS VDO AUTOMOTIVE INC | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA |
| SIEMENS VDO AUTOMOTIVE INC EFT | SIEMENS CANADA LIMITED | 2775 ST ETIENNE BLVD | | | WINDSOR | ON | N8W 5B1 | CA |
| SIEMENS VDO AUTOMOTIVE INC EFT | SIEMENS VDO AUTOMOTIVE INC | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA |
| SIEMENS VDO AUTOMOTIVE INC EFT | SIEMENS VDO AUTOMOTIVE INC | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA |
| SIEMENS VDO AUTOMOTIVE INC EFT | SIEMENS VDO AUTOMOTIVE INC | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CA |
| SIEMENS VDO AUTOMOTIVE INC EFT | SIEMENS CANADA LIMITED | 2775 ST ETIENNE BLVD | | | WINDSOR | ON | N8W 5B1 | CA |
| MURATA ELECTRONICS (UK) LTD | | KADDENBUSCH 6 | | | DAEGELING | SH | 25578 | DE |
| MURATA ELECTRONICS (UK) LTD | | KADDENBUSCH 6 | | | DAEGELING | SH | 25578 | DE |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB |
| MURATA ELECTRONICS (UK) LTD | | ANCELLS BUS PARK | OAK HOUSE ANCELLS RD | | FLEET | HA | GU51 2QW | GB |
| MURATA ELECTRONICS (UK) LTD | | ANCELLS BUS PARK | OAK HOUSE ANCELLS RD | | FLEET | HA | GU51 2QW | GB |
| MURATA ELECTRONICS (UK) LTD | | ANCELLS BUS PARK | OAK HOUSE ANCELLS RD | | FLEET | HA | GU51 2QW | GB |
| MURATA ELECTRONICS (UK) LTD | | ANCELLS BUS PARK | OAK HOUSE ANCELLS RD | | FLEET | HA | GU51 2QW | GB |
| MURATA ELECTRONICS (UK) LTD | | ANCELLS BUS PARK | OAK HOUSE ANCELLS RD | | FLEET | HA | GU51 2QW | GB |
| MURATA ELECTRONICS (UK) LTD | | ANCELLS BUS PARK | OAK HOUSE ANCELLS RD | | FLEET | HA | GU51 2QW | GB |
| MURATA ELECTRONICS (UK) LTD | | ANCELLS BUS PARK | OAK HOUSE ANCELLS RD | | FLEET | HA | GU51 2QW | GB |
| MURATA ELECTRONICS (UK) LTD | | ANCELLS BUS PARK | OAK HOUSE ANCELLS RD | | FLEET | HA | GU51 2QW | GB |
| MURATA ELECTRONICS (UK) LTD | | ANCELLS BUS PARK | OAK HOUSE ANCELLS RD | | FLEET | HA | GU51 2QW | GB |
| MURATA ELECTRONICS (UK) LTD | | ANCELLS BUS PARK | OAK HOUSE ANCELLS RD | | FLEET | HA | GU51 2QW | GB |
| MURATA ELECTRONICS (UK) LTD | | ANCELLS BUS PARK | OAK HOUSE ANCELLS RD | | FLEET | HA | GU51 2QW | GB |
| KOREA DELPHI AUTOMOTIVE SYS CORP | KOREA DELPHI AUTOMOTIVE SYSTEMS COR | 408 1 MANBUK RI GUSEONG EUP | | | GYEONGGI DO | KR | 449-912 | KR |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | 580-1 BUK RI NONGONG EUP | | | TAEGU | KR | 0000000 | KR |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | 580-1 BUK RI NONGONG EUP | | | TAEGU | KR | 0000000 | KR |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | 580-1 BUK RI NONGONG EUP | | | TAEGU | KR | 0000000 | KR |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | 580-1 BUK RI NONGONG EUP | | | TAEGU | KR | 0000000 | KR |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | 580-1 BUK RI NONGONG EUP | | | TAEGU | KR | 0000000 | KR |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | 580-1 BUK RI NONGONG EUP | | | TAEGU | KR | 0000000 | KR |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | 580-1 BUK RI NONGONG EUP | | | TAEGU | KR | 0000000 | KR |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | 580-1 BUK RI NONGONG EUP | | | TAEGU | KR | 0000000 | KR |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | 580-1 BUK RI NONGONG EUP | | | TAEGU | KR | 0000000 | KR |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | 580-1 BUK RI NONGONG EUP | | | TAEGU | KR | 0000000 | KR |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | 580-1 BUK RI NONGONG EUP | | | TAEGU | KR | 0000000 | KR |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | 580-1 BUK RI NONGONG EUP | | | TAEGU | KR | 0000000 | KR |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | 580-1 BUK RI NONGONG EUP | | | TAEGU | KR | 0000000 | KR |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | 580-1 BUK RI NONGONG EUP | | | TAEGU | KR | 0000000 | KR |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | 580-1 BUKRI NONGGONG-EUP | | | TAEGU | KR | 711 712 | KR |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | 580-1 BUK RI NONGONG EUP | | | TAEGU | KR | 0000000 | KR |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | 580-1 BUKRI NONGGONG-EUP | | | TAEGU | KR | 711 712 | KR |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | 580-1 BUK RI NONGONG EUP | | | TAEGU | KR | 0000000 | KR |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | 580-1 BUKRI NONGGONG-EUP | | | TAEGU | KR | 711 712 | KR |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | 580-1 BUK RI NONGONG EUP | | | TAEGU | KR | 0000000 | KR |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | 580-1 BUKRI NONGGONG-EUP | | | TAEGU | KR | 711 712 | KR |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | 580-1 BUKRI NONGGONG-EUP | | | TAEGU | KR | 711 712 | KR |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | 580-1 BUKRI NONGGONG-EUP | | | TAEGU | KR | 711 712 | KR |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | 580-1 BUKRI NONGGONG-EUP | | | TAEGU | KR | 711 712 | KR |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | 580-1 BUK RI NONGONG EUP | | | TAEGU | KR | 0000000 | KR |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| KOREA DELPHI AUTOMOTIVE SYS CORP | | 580-1 BUKRI NONGGONG-EUP | | | TAEGU | KR | 711 712 | KR |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | 580-1 BUKRI NONGGONG-EUP | | | TAEGU | KR | 711 712 | KR |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | 580-1 BUKRI NONGGONG-EUP | | | TAEGU | KR | 711 712 | KR |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | 580-1 BUK RI NONGONG EUP | | | TAEGU | KR | 0000000 | KR |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | PARKER HANNIFIN DE MEXICO SA DE CV | COLONIA PARQUE INDUSTRIAL MONTERREY | CALLE 2A AV ORIENTE NO 101 | | APODACA | NL | 66600 | MX |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | PARKER HANNIFIN DE MEXICO SA DE CV | COLONIA PARQUE INDUSTRIAL MONTERREY | CALLE 2A AV ORIENTE NO 101 | | APODACA | NL | 66600 | MX |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | PARKER HANNIFIN DE MEXICO SA DE CV | COLONIA PARQUE INDUSTRIAL MONTERREY | CALLE 2A AV ORIENTE NO 101 | | APODACA | NL | 66600 | MX |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | PARKER HANNIFIN DE MEXICO SA DE CV | COLONIA PARQUE INDUSTRIAL MONTERREY | CALLE 2A AV ORIENTE NO 101 | | APODACA | NL | 66600 | MX |
| ABC TECHNOLOGIES INC EFT | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| ABC TECHNOLOGIES INC EFT | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| ABC TECHNOLOGIES INC EFT | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| ABC TECHNOLOGIES INC EFT | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| ABC TECHNOLOGIES INC EFT | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| ABC TECHNOLOGIES INC EFT | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| ABC TECHNOLOGIES INC EFT | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| ABC TECHNOLOGIES INC EFT | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| ABC TECHNOLOGIES INC EFT | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| ABC TECHNOLOGIES INC EFT | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| ABC TECHNOLOGIES INC EFT | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| ABC TECHNOLOGIES INC EFT | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| ABC TECHNOLOGIES INC EFT | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| ABC TECHNOLOGIES INC EFT | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| ABC TECHNOLOGIES INC EFT | ABC GROUP SALES & MARKETING INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| ALLIANCE PLASTICS EFT | ALLIANCE PLASTICS | 27275 HAGGERTY RD STE 500 | | | NOVI | MI | 48377 | |
| ALLIANCE PLASTICS EFT | FILTRONA RICHMOND, INC | PO Box 7284 | | | ERIE | PA | 16510-0284 | |
| ALLIANCE PLASTICS EFT | FILTRONA RICHMOND, INC | PO Box 7284 | | | ERIE | PA | 16510-0284 | |
| ALLIANCE PLASTICS EFT | ALLIANCE PLASTICS | 27275 HAGGERTY RD STE 500 | | | NOVI | MI | 48377 | |
| ALLIANCE PLASTICS EFT | FILTRONA RICHMOND, INC | PO Box 7284 | | | ERIE | PA | 16510-0284 | |
| ALLIANCE PLASTICS EFT | FILTRONA RICHMOND, INC | PO Box 7284 | | | ERIE | PA | 16510-0284 | |
| ALLIANCE PLASTICS EFT | FILTRONA RICHMOND, INC | PO Box 7284 | | | ERIE | PA | 16510-0284 | |
| ALLIANCE PLASTICS EFT | FILTRONA RICHMOND, INC | PO Box 7284 | | | ERIE | PA | 16510-0284 | |
| ALLIANCE PLASTICS EFT | FILTRONA RICHMOND, INC | PO Box 7284 | | | ERIE | PA | 16510-0284 | |
| ALLIANCE PLASTICS EFT | FILTRONA RICHMOND, INC | PO Box 7284 | | | ERIE | PA | 16510-0284 | |
| ALLIANCE PLASTICS EFT | FILTRONA RICHMOND, INC | PO Box 7284 | | | ERIE | PA | 16510-0284 | |
| ALLIANCE PLASTICS EFT | FILTRONA RICHMOND, INC | PO Box 7284 | | | ERIE | PA | 16510-0284 | |
| ALLIANCE PLASTICS EFT | FILTRONA RICHMOND, INC | PO Box 7284 | | | ERIE | PA | 16510-0284 | |
| ALLIANCE PLASTICS EFT | FILTRONA RICHMOND, INC | PO Box 7284 | | | ERIE | PA | 16510-0284 | |
| ALLIANCE PLASTICS EFT | FILTRONA RICHMOND, INC | PO Box 7284 | | | ERIE | PA | 16510-0284 | |
| ALLIANCE PLASTICS EFT | FILTRONA RICHMOND, INC | PO Box 7284 | | | ERIE | PA | 16510-0284 | |
| ALLIANCE PLASTICS EFT | FILTRONA RICHMOND, INC | PO Box 7284 | | | ERIE | PA | 16510-0284 | |
| ANALOG DEVICES INC EFT | ANALOG DEVICES INC | PO Box 9106 | | | NORWOOD | MA | 02062-9106 | |
| ANALOG DEVICES INC EFT | ANALOG DEVICES INC | PO Box 9106 | | | NORWOOD | MA | 02062-9106 | |
| ANALOG DEVICES INC EFT | ANALOG DEVICES INC | PO Box 9106 | | | NORWOOD | MA | 02062-9106 | |
| ANALOG DEVICES INC EFT | ANALOG DEVICES INC | PO Box 9106 | | | NORWOOD | MA | 02062-9106 | |
| ANALOG DEVICES INC EFT | ANALOG DEVICES INC | PO Box 9106 | | | NORWOOD | MA | 02062-9106 | |
| ANALOG DEVICES INC EFT | ANALOG DEVICES INC | PO Box 9106 | | | NORWOOD | MA | 02062-9106 | |
| ANALOG DEVICES INC EFT | ANALOG DEVICES INC | PO Box 9106 | | | NORWOOD | MA | 02062-9106 | |
| ANALOG DEVICES INC EFT | ANALOG DEVICES INC | PO Box 9106 | | | NORWOOD | MA | 02062-9106 | |
| ANALOG DEVICES INC EFT | ANALOG DEVICES INC | PO Box 9106 | | | NORWOOD | MA | 02062-9106 | |
| ANALOG DEVICES INC EFT | ANALOG DEVICES INC | PO Box 9106 | | | NORWOOD | MA | 02062-9106 | |
| ANALOG DEVICES INC EFT | ANALOG DEVICES INC | PO Box 9106 | | | NORWOOD | MA | 02062-9106 | |
| ANALOG DEVICES INC EFT | ANALOG DEVICES INC | PO Box 9106 | | | NORWOOD | MA | 02062-9106 | |
| ANALOG DEVICES INC EFT | ANALOG DEVICES INC | PO Box 9106 | | | NORWOOD | MA | 02062-9106 | |
| ANALOG DEVICES INC EFT | ANALOG DEVICES INC | PO Box 9106 | | | NORWOOD | MA | 02062-9106 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ANALOG DEVICES INC EFT | ANALOG DEVICES INC | PO Box 9106 | | | NORWOOD | MA | 02062-9106 | |
| ANALOG DEVICES INC EFT | ANALOG DEVICES INC | PO Box 9106 | | | NORWOOD | MA | 02062-9106 | |
| ANALOG DEVICES INC EFT | ANALOG DEVICES INC | PO Box 9106 | | | NORWOOD | MA | 02062-9106 | |
| ANALOG DEVICES INC EFT | ANALOG DEVICES INC | PO Box 9106 | | | NORWOOD | MA | 02062-9106 | |
| AWT METAL SPECIALTIES INC EFT | AWT METAL SPECIALTIES INC | PO Box 82 | | | ROSEVILLE | MI | 48066-0082 | |
| AWT METAL SPECIALTIES INC EFT | AWT METAL SPECIALTIES INC | PO Box 82 | | | ROSEVILLE | MI | 48066-0082 | |
| AWT METAL SPECIALTIES INC EFT | AWT METAL SPECIALTIES INC | PO Box 82 | | | ROSEVILLE | MI | 48066-0082 | |
| AWT METAL SPECIALTIES INC EFT | AWT METAL SPECIALTIES INC | PO Box 82 | | | ROSEVILLE | MI | 48066-0082 | |
| AWT METAL SPECIALTIES INC EFT | AWT METAL SPECIALTIES INC | PO Box 82 | | | ROSEVILLE | MI | 48066-0082 | |
| AWT METAL SPECIALTIES INC EFT | AWT METAL SPECIALTIES INC | PO Box 82 | | | ROSEVILLE | MI | 48066-0082 | |
| AWT METAL SPECIALTIES INC EFT | AWT METAL SPECIALTIES INC | PO Box 82 | | | ROSEVILLE | MI | 48066-0082 | |
| AWT METAL SPECIALTIES INC EFT | AWT METAL SPECIALTIES INC | PO Box 82 | | | ROSEVILLE | MI | 48066-0082 | |
| AWT METAL SPECIALTIES INC EFT | AWT METAL SPECIALTIES INC | PO Box 82 | | | ROSEVILLE | MI | 48066-0082 | |
| AWT METAL SPECIALTIES INC EFT | AWT METAL SPECIALTIES INC | PO Box 82 | | | ROSEVILLE | MI | 48066-0082 | |
| AWT METAL SPECIALTIES INC EFT | AWT METAL SPECIALTIES INC | PO Box 82 | | | ROSEVILLE | MI | 48066-0082 | |
| AWT METAL SPECIALTIES INC EFT | AWT METAL SPECIALTIES INC | PO Box 82 | | | ROSEVILLE | MI | 48066-0082 | |
| AWT METAL SPECIALTIES INC EFT | AWT METAL SPECIALTIES INC | PO Box 82 | | | ROSEVILLE | MI | 48066-0082 | |
| AWT METAL SPECIALTIES INC EFT | AWT METAL SPECIALTIES INC | PO Box 82 | | | ROSEVILLE | MI | 48066-0082 | |
| AWT METAL SPECIALTIES INC EFT | AWT METAL SPECIALTIES INC | PO Box 82 | | | ROSEVILLE | MI | 48066-0082 | |
| AWT METAL SPECIALTIES INC EFT | AWT METAL SPECIALTIES INC | PO Box 82 | | | ROSEVILLE | MI | 48066-0082 | |
| CADILLAC RUBBER & PLASTICS INC | | 165 S PLATT ST | | | ALBION | NY | 14411-1630 | |
| CADILLAC RUBBER EFT | AVON AUTOMOTIVE | 39205 COUNTRY CLUB DR STE C16 | | | FARMINGTON HILLS | MI | 48331-3497 | |
| CADILLAC RUBBER EFT | AVON AUTOMOTIVE | 39205 COUNTRY CLUB DR STE C16 | | | FARMINGTON HILLS | MI | 48331-3497 | |
| CADILLAC RUBBER EFT | AVON AUTOMOTIVE | 39205 COUNTRY CLUB DR STE C16 | | | FARMINGTON HILLS | MI | 48331-3497 | |
| CADILLAC RUBBER EFT | AVON AUTOMOTIVE | 39205 COUNTRY CLUB DR STE C16 | | | FARMINGTON HILLS | MI | 48331-3497 | |
| CADILLAC RUBBER EFT | AVON AUTOMOTIVE | 39205 COUNTRY CLUB DR STE C16 | | | FARMINGTON HILLS | MI | 48331-3497 | |
| CADILLAC RUBBER EFT | AVON AUTOMOTIVE | 39205 COUNTRY CLUB DR STE C16 | | | FARMINGTON HILLS | MI | 48331-3497 | |
| CADILLAC RUBBER EFT | AVON AUTOMOTIVE | 39205 COUNTRY CLUB DR STE C16 | | | FARMINGTON HILLS | MI | 48331-3497 | |
| CADILLAC RUBBER EFT | AVON AUTOMOTIVE | 39205 COUNTRY CLUB DR STE C16 | | | FARMINGTON HILLS | MI | 48331-3497 | |
| CADILLAC RUBBER EFT | AVON AUTOMOTIVE | 39205 COUNTRY CLUB DR STE C16 | | | FARMINGTON HILLS | MI | 48331-3497 | |
| CADILLAC RUBBER EFT | AVON AUTOMOTIVE | 39205 COUNTRY CLUB DR STE C16 | | | FARMINGTON HILLS | MI | 48331-3497 | |
| CADILLAC RUBBER EFT | AVON AUTOMOTIVE | 39205 COUNTRY CLUB DR STE C16 | | | FARMINGTON HILLS | MI | 48331-3497 | |
| CADILLAC RUBBER EFT | AVON AUTOMOTIVE | 39205 COUNTRY CLUB DR STE C16 | | | FARMINGTON HILLS | MI | 48331-3497 | |
| CADILLAC RUBBER EFT | AVON AUTOMOTIVE | 39205 COUNTRY CLUB DR STE C16 | | | FARMINGTON HILLS | MI | 48331-3497 | |
| CADILLAC RUBBER EFT | AVON AUTOMOTIVE | 39205 COUNTRY CLUB DR STE C16 | | | FARMINGTON HILLS | MI | 48331-3497 | |
| CADILLAC RUBBER EFT | AVON AUTOMOTIVE | 39205 COUNTRY CLUB DR STE C16 | | | FARMINGTON HILLS | MI | 48331-3497 | |
| CADILLAC RUBBER EFT | AVON AUTOMOTIVE | 39205 COUNTRY CLUB DR STE C16 | | | FARMINGTON HILLS | MI | 48331-3497 | |
| CADILLAC RUBBER EFT | AVON AUTOMOTIVE | 39205 COUNTRY CLUB DR STE C16 | | | FARMINGTON HILLS | MI | 48331-3497 | |
| CADILLAC RUBBER EFT | AVON AUTOMOTIVE | 39205 COUNTRY CLUB DR STE C16 | | | FARMINGTON HILLS | MI | 48331-3497 | |
| CADILLAC RUBBER EFT | AVON AUTOMOTIVE | 39205 COUNTRY CLUB DR STE C16 | | | FARMINGTON HILLS | MI | 48331-3497 | |
| CADILLAC RUBBER EFT | AVON AUTOMOTIVE | 39205 COUNTRY CLUB DR STE C16 | | | FARMINGTON HILLS | MI | 48331-3497 | |
| CADILLAC RUBBER EFT | AVON AUTOMOTIVE | 39205 COUNTRY CLUB DR STE C16 | | | FARMINGTON HILLS | MI | 48331-3497 | |
| CADILLAC RUBBER EFT | AVON AUTOMOTIVE | 39205 COUNTRY CLUB DR STE C16 | | | FARMINGTON HILLS | MI | 48331-3497 | |
| CADILLAC RUBBER EFT | AVON AUTOMOTIVE | 39205 COUNTRY CLUB DR STE C16 | | | FARMINGTON HILLS | MI | 48331-3497 | |
| CADILLAC RUBBER EFT | AVON AUTOMOTIVE | 39205 COUNTRY CLUB DR STE C16 | | | FARMINGTON HILLS | MI | 48331-3497 | |
| CADILLAC RUBBER EFT | AVON AUTOMOTIVE | 39205 COUNTRY CLUB DR STE C16 | | | FARMINGTON HILLS | MI | 48331-3497 | |
| CADILLAC RUBBER EFT | AVON AUTOMOTIVE | 39205 COUNTRY CLUB DR STE C16 | | | FARMINGTON HILLS | MI | 48331-3497 | |
| CALSONIC N AMERICA INC | CALSONIC KANSEI NORTH AMERICA INC | 27000 HILLS TECH CT | | | FARMINGTON HILLS | MI | 48331 | |
| CALSONIC N AMERICA INC | CALSONIC KANSEI NORTH AMERICA INC | 27000 HILLS TECH CT | | | FARMINGTON HILLS | MI | 48331 | |
| CALSONIC N AMERICA INC | CALSONIC KANSEI NORTH AMERICA INC | 27000 HILLS TECH CT | | | FARMINGTON HILLS | MI | 48331 | |
| CALSONIC N AMERICA INC | CALSONIC KANSEI NORTH AMERICA INC | 27000 HILLS TECH CT | | | FARMINGTON HILLS | MI | 48331 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CALSONIC N AMERICA INC | CALSONIC KANSEI NORTH AMERICA INC | 27000 HILLS TECH CT | | | FARMINGTON HILLS | MI | 48331 | |
| CALSONIC N AMERICA INC | CALSONIC KANSEI NORTH AMERICA INC | 27000 HILLS TECH CT | | | FARMINGTON HILLS | MI | 48331 | |
| CALSONIC N AMERICA INC | CALSONIC KANSEI NORTH AMERICA INC | 27000 HILLS TECH CT | | | FARMINGTON HILLS | MI | 48331 | |
| CALSONIC N AMERICA INC | CALSONIC KANSEI NORTH AMERICA INC | 27000 HILLS TECH CT | | | FARMINGTON HILLS | MI | 48331 | |
| CALSONIC N AMERICA INC | CALSONIC KANSEI NORTH AMERICA INC | 27000 HILLS TECH CT | | | FARMINGTON HILLS | MI | 48331 | |
| CALSONIC N AMERICA INC | CALSONIC KANSEI NORTH AMERICA INC | 27000 HILLS TECH CT | | | FARMINGTON HILLS | MI | 48331 | |
| CALSONIC N AMERICA INC | CALSONIC KANSEI NORTH AMERICA INC | 27000 HILLS TECH CT | | | FARMINGTON HILLS | MI | 48331 | |
| CALSONIC N AMERICA INC | CALSONIC KANSEI NORTH AMERICA INC | 27000 HILLS TECH CT | | | FARMINGTON HILLS | MI | 48331 | |
| CALSONIC N AMERICA INC | CALSONIC KANSEI NORTH AMERICA INC | 27000 HILLS TECH CT | | | FARMINGTON HILLS | MI | 48331 | |
| CALSONIC N AMERICA INC | CALSONIC KANSEI NORTH AMERICA INC | 27000 HILLS TECH CT | | | FARMINGTON HILLS | MI | 48331 | |
| CALSONIC N AMERICA INC | CALSONIC KANSEI NORTH AMERICA INC | 27000 HILLS TECH CT | | | FARMINGTON HILLS | MI | 48331 | |
| CALSONIC N AMERICA INC | CALSONIC KANSEI NORTH AMERICA INC | 27000 HILLS TECH CT | | | FARMINGTON HILLS | MI | 48331 | |
| CALSONIC N AMERICA INC | CALSONIC KANSEI NORTH AMERICA INC | 27000 HILLS TECH CT | | | FARMINGTON HILLS | MI | 48331 | |
| CALSONIC N AMERICA INC | CALSONIC KANSEI NORTH AMERICA INC | 27000 HILLS TECH CT | | | FARMINGTON HILLS | MI | 48331 | |
| CALSONIC N AMERICA INC | CALSONIC KANSEI NORTH AMERICA INC | 27000 HILLS TECH CT | | | FARMINGTON HILLS | MI | 48331 | |
| CALSONIC N AMERICA INC | CALSONIC KANSEI NORTH AMERICA INC | 27000 HILLS TECH CT | | | FARMINGTON HILLS | MI | 48331 | |
| CALSONIC N AMERICA INC | CALSONIC KANSEI NORTH AMERICA INC | 27000 HILLS TECH CT | | | FARMINGTON HILLS | MI | 48331 | |
| CALSONIC N AMERICA INC | CALSONIC KANSEI NORTH AMERICA INC | 27000 HILLS TECH CT | | | FARMINGTON HILLS | MI | 48331 | |
| CALSONIC N AMERICA INC | CALSONIC KANSEI NORTH AMERICA INC | 27000 HILLS TECH CT | | | FARMINGTON HILLS | MI | 48331 | |
| CEI CO LTD EFT | SAIA BURGESS AUTOMOTIVE ACTUATORS I | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | |
| CEI CO LTD EFT | SAIA BURGESS AUTOMOTIVE ACTUATORS I | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | |
| CEI CO LTD EFT | SAIA BURGESS AUTOMOTIVE ACTUATORS I | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | |
| CEI CO LTD EFT | SAIA BURGESS AUTOMOTIVE ACTUATORS I | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | |
| CEI CO LTD EFT | SAIA BURGESS AUTOMOTIVE ACTUATORS I | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | |
| CEI CO LTD EFT | SAIA BURGESS AUTOMOTIVE ACTUATORS I | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | |
| CEI CO LTD EFT | SAIA BURGESS AUTOMOTIVE ACTUATORS I | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | |
| CEI CO LTD EFT | SAIA BURGESS AUTOMOTIVE ACTUATORS I | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | |
| CEI CO LTD EFT | SAIA BURGESS AUTOMOTIVE ACTUATORS I | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | |
| CEI CO LTD EFT | SAIA BURGESS AUTOMOTIVE ACTUATORS I | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | |
| CEI CO LTD EFT | SAIA BURGESS AUTOMOTIVE ACTUATORS I | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | |
| CEI CO LTD EFT | SAIA BURGESS AUTOMOTIVE ACTUATORS I | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | |
| CEI CO LTD EFT | SAIA BURGESS AUTOMOTIVE ACTUATORS I | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | |
| CEI CO LTD EFT | SAIA BURGESS AUTOMOTIVE ACTUATORS I | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | |
| CEI CO LTD EFT | SAIA BURGESS AUTOMOTIVE ACTUATORS I | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | |
| CEI CO LTD EFT | SAIA BURGESS AUTOMOTIVE ACTUATORS I | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | |
| CEI CO LTD EFT | SAIA BURGESS AUTOMOTIVE ACTUATORS I | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | |
| CEI CO LTD EFT | SAIA BURGESS AUTOMOTIVE ACTUATORS I | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | |
| CEI CO LTD EFT | SAIA BURGESS AUTOMOTIVE ACTUATORS I | 755 BILL JONES INDUSTRIAL DR | | | SPRINGFIELD | TN | 37172-5014 | |
| CENTURY MOLD CO INC EFT ("not "and tool") | CENTURY MOLD COMPANY INC | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624 | |
| CENTURY MOLD CO INC EFT ("not "and tool") | CENTURY MOLD COMPANY INC | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624 | |
| CENTURY MOLD CO INC EFT ("not "and tool") | CENTURY MOLD COMPANY INC | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624 | |
| CENTURY MOLD CO INC EFT ("not "and tool") | CENTURY MOLD COMPANY INC | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTURY MOLD CO INC EFT (not "and tool") | CENTURY MOLD COMPANY INC | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624 | |
| CENTURY MOLD CO INC EFT (not "and tool") | CENTURY MOLD COMPANY INC | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624 | |
| CENTURY MOLD CO INC EFT (not "and tool") | CENTURY MOLD COMPANY INC | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624 | |
| CENTURY MOLD CO INC EFT (not "and tool") | CENTURY MOLD COMPANY INC | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624 | |
| CENTURY MOLD CO INC EFT (not "and tool") | CENTURY MOLD COMPANY INC | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624 | |
| CENTURY MOLD CO INC EFT (not "and tool") | CENTURY MOLD COMPANY INC | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624 | |
| CENTURY MOLD CO INC EFT (not "and tool") | CENTURY MOLD COMPANY INC | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624 | |
| CENTURY MOLD CO INC EFT (not "and tool") | CENTURY MOLD COMPANY INC | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624 | |
| CENTURY MOLD CO INC EFT (not "and tool") | CENTURY MOLD COMPANY INC | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624 | |
| CENTURY MOLD CO INC EFT (not "and tool") | CENTURY MOLD COMPANY INC | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624 | |
| CENTURY MOLD CO INC EFT (not "and tool") | CENTURY MOLD COMPANY INC | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624 | |
| CENTURY MOLD CO INC EFT (not "and tool") | CENTURY MOLD COMPANY INC | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624 | |
| CENTURY MOLD CO INC EFT (not "and tool") | CENTURY MOLD COMPANY INC | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624 | |
| CENTURY MOLD CO INC EFT (not "and tool") | CENTURY MOLD COMPANY INC | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624 | |
| CENTURY MOLD CO INC EFT (not "and tool") | CENTURY MOLD COMPANY INC | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624 | |
| CENTURY MOLD CO INC EFT (not "and tool") | CENTURY MOLD COMPANY INC | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624 | |
| CENTURY MOLD CO INC EFT (not "and tool") | CENTURY MOLD COMPANY INC | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624 | |
| CENTURY MOLD CO INC EFT (not "and tool") | CENTURY MOLD COMPANY INC | 25 VANTAGE POINT DR | | | ROCHESTER | NY | 14624 | |
| CENTURY MOLD CO INC EFT (not "and tool") | CENTURY MOLD CO INC | 508 BLUE RIBBON PKY | | | SHELBYVILLE | TN | 37160 | |
| CENTURY MOLD CO INC EFT (not "and tool") | CENTURY MOLD CO INC | 508 BLUE RIBBON PKY | | | SHELBYVILLE | TN | 37160 | |
| CLEVELAND DIE & MFG CO EFT | CLEVELAND DIE & MANUFACTURING CO | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | |
| CLEVELAND DIE & MFG CO EFT | CLEVELAND DIE & MANUFACTURING CO | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | |
| CLEVELAND DIE & MFG CO EFT | CLEVELAND DIE & MANUFACTURING CO | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | |
| CLEVELAND DIE & MFG CO EFT | CLEVELAND DIE & MANUFACTURING CO | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | |
| CLEVELAND DIE & MFG CO EFT | CLEVELAND DIE & MANUFACTURING CO | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | |
| CLEVELAND DIE & MFG CO EFT | CLEVELAND DIE & MANUFACTURING CO | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | |
| CLEVELAND DIE & MFG CO EFT | CLEVELAND DIE & MANUFACTURING CO | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | |
| CLEVELAND DIE & MFG CO EFT | CLEVELAND DIE & MANUFACTURING CO | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | |
| CLEVELAND DIE & MFG CO EFT | CLEVELAND DIE & MANUFACTURING CO | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | |
| CLEVELAND DIE & MFG CO EFT | CLEVELAND DIE & MANUFACTURING CO | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | |
| CLEVELAND DIE & MFG CO EFT | CLEVELAND DIE & MANUFACTURING CO | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | |
| CLEVELAND DIE & MFG CO EFT | CLEVELAND DIE & MANUFACTURING CO | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | |
| CLEVELAND DIE & MFG CO EFT | CLEVELAND DIE & MANUFACTURING CO | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | |
| CLEVELAND DIE & MFG CO EFT | CLEVELAND DIE & MANUFACTURING CO | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | |
| CLEVELAND DIE & MFG CO EFT | CLEVELAND DIE & MANUFACTURING CO | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | |
| CLEVELAND DIE & MFG CO EFT | CLEVELAND DIE & MANUFACTURING CO | 20303 FIRST ST | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | |
| CLEVITE ELASTOMERS EFT | TENNECO AUTOMOTIVE OPERATING CO INC | 500 N FIELD DR | | | LAKE FOREST | IL | 60045 | |
| CLEVITE ELASTOMERS EFT | TENNECO AUTOMOTIVE OPERATING CO INC | 500 N FIELD DR | | | LAKE FOREST | IL | 60045 | |
| CLEVITE ELASTOMERS EFT | TENNECO AUTOMOTIVE OPERATING CO INC | 500 N FIELD DR | | | LAKE FOREST | IL | 60045 | |
| CLEVITE ELASTOMERS EFT | TENNECO AUTOMOTIVE OPERATING CO INC | 500 N FIELD DR | | | LAKE FOREST | IL | 60045 | |
| CLEVITE ELASTOMERS EFT | TENNECO AUTOMOTIVE OPERATING CO INC | 500 N FIELD DR | | | LAKE FOREST | IL | 60045 | |
| CLEVITE ELASTOMERS EFT | TENNECO AUTOMOTIVE OPERATING CO INC | 500 N FIELD DR | | | LAKE FOREST | IL | 60045 | |
| CLEVITE ELASTOMERS EFT | TENNECO AUTOMOTIVE OPERATING CO INC | 500 N FIELD DR | | | LAKE FOREST | IL | 60045 | |
| CLEVITE ELASTOMERS EFT | TENNECO AUTOMOTIVE OPERATING CO INC | 500 N FIELD DR | | | LAKE FOREST | IL | 60045 | |
| CLEVITE ELASTOMERS EFT | TENNECO AUTOMOTIVE OPERATING CO INC | 500 N FIELD DR | | | LAKE FOREST | IL | 60045 | |
| CLEVITE ELASTOMERS EFT | TENNECO AUTOMOTIVE OPERATING CO INC | 500 N FIELD DR | | | LAKE FOREST | IL | 60045 | |
| CLEVITE ELASTOMERS EFT | TENNECO AUTOMOTIVE OPERATING CO INC | 500 N FIELD DR | | | LAKE FOREST | IL | 60045 | |
| CLEVITE ELASTOMERS EFT | TENNECO AUTOMOTIVE OPERATING CO INC | 500 N FIELD DR | | | LAKE FOREST | IL | 60045 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CLEVITE ELASTOMERS EFT | TENNECO AUTOMOTIVE OPERATING CO INC | 500 N FIELD DR | | | LAKE FOREST | IL | 60045 | |
| CLEVITE ELASTOMERS EFT | TENNECO AUTOMOTIVE OPERATING CO INC | 500 N FIELD DR | | | LAKE FOREST | IL | 60045 | |
| CLEVITE ELASTOMERS EFT | TENNECO AUTOMOTIVE OPERATING CO INC | 500 N FIELD DR | | | LAKE FOREST | IL | 60045 | |
| CLEVITE ELASTOMERS EFT | TENNECO AUTOMOTIVE OPERATING CO INC | 500 N FIELD DR | | | LAKE FOREST | IL | 60045 | |
| CLEVITE ELASTOMERS EFT | TENNECO AUTOMOTIVE OPERATING CO INC | 500 N FIELD DR | | | LAKE FOREST | IL | 60045 | |
| CLEVITE ELASTOMERS EFT | TENNECO AUTOMOTIVE OPERATING CO INC | 500 N FIELD DR | | | LAKE FOREST | IL | 60045 | |
| CLEVITE ELASTOMERS EFT | TENNECO AUTOMOTIVE OPERATING CO INC | 500 N FIELD DR | | | LAKE FOREST | IL | 60045 | |
| CLEVITE ELASTOMERS EFT | TENNECO AUTOMOTIVE OPERATING CO INC | 500 N FIELD DR | | | LAKE FOREST | IL | 60045 | |
| CLEVITE ELASTOMERS EFT | TENNECO AUTOMOTIVE OPERATING CO INC | 500 N FIELD DR | | | LAKE FOREST | IL | 60045 | |
| CLEVITE ELASTOMERS EFT | TENNECO AUTOMOTIVE OPERATING CO INC | 500 N FIELD DR | | | LAKE FOREST | IL | 60045 | |
| CLEVITE ELASTOMERS EFT | TENNECO AUTOMOTIVE OPERATING CO INC | 500 N FIELD DR | | | LAKE FOREST | IL | 60045 | |
| CLEVITE ELASTOMERS EFT | TENNECO AUTOMOTIVE OPERATING CO INC | 500 N FIELD DR | | | LAKE FOREST | IL | 60045 | |
| CLEVITE ELASTOMERS EFT | TENNECO AUTOMOTIVE OPERATING CO INC | 500 N FIELD DR | | | LAKE FOREST | IL | 60045 | |
| CLEVITE ELASTOMERS EFT | TENNECO AUTOMOTIVE OPERATING CO INC | 500 N FIELD DR | | | LAKE FOREST | IL | 60045 | |
| CLEVITE ELASTOMERS EFT | TENNECO AUTOMOTIVE OPERATING CO INC | 500 N FIELD DR | | | LAKE FOREST | IL | 60045 | |
| CLEVITE ELASTOMERS EFT | TENNECO AUTOMOTIVE OPERATING CO INC | 500 N FIELD DR | | | LAKE FOREST | IL | 60045 | |
| CLEVITE ELASTOMERS EFT | TENNECO AUTOMOTIVE OPERATING CO INC | 500 N FIELD DR | | | LAKE FOREST | IL | 60045 | |
| COORSTEK EFT | COORSTEK INC | 2449 RIVER RD | | | GRAND JUNCTION | CO | 81505-1322 | |
| COORSTEK EFT | COORSTEK INC | 2449 RIVER RD | | | GRAND JUNCTION | CO | 81505-1322 | |
| COORSTEK EFT | COORSTEK INC | 2449 RIVER RD | | | GRAND JUNCTION | CO | 81505-1322 | |
| COORSTEK EFT | COORSTEK INC | 2449 RIVER RD | | | GRAND JUNCTION | CO | 81505-1322 | |
| COORSTEK EFT | COORSTEK INC | 2449 RIVER RD | | | GRAND JUNCTION | CO | 81505-1322 | |
| COORSTEK EFT | COORSTEK INC | 2449 RIVER RD | | | GRAND JUNCTION | CO | 81505-1322 | |
| COORSTEK EFT | COORSTEK INC | 2449 RIVER RD | | | GRAND JUNCTION | CO | 81505-1322 | |
| COORSTEK EFT | COORSTEK INC | 2449 RIVER RD | | | GRAND JUNCTION | CO | 81505-1322 | |
| COORSTEK EFT | COORSTEK INC | 2449 RIVER RD | | | GRAND JUNCTION | CO | 81505-1322 | |
| COORSTEK EFT | COORSTEK INC | 2449 RIVER RD | | | GRAND JUNCTION | CO | 81505-1322 | |
| COORSTEK EFT | COORSTEK INC | 2449 RIVER RD | | | GRAND JUNCTION | CO | 81505-1322 | |
| COORSTEK EFT | COORSTEK INC | 2449 RIVER RD | | | GRAND JUNCTION | CO | 81505-1322 | |
| COORSTEK EFT | COORSTEK INC | 2449 RIVER RD | | | GRAND JUNCTION | CO | 81505-1322 | |
| COORSTEK EFT | COORSTEK INC | 2449 RIVER RD | | | GRAND JUNCTION | CO | 81505-1322 | |
| COORSTEK EFT | COORSTEK INC | 2449 RIVER RD | | | GRAND JUNCTION | CO | 81505-1322 | |
| COORSTEK EFT | COORSTEK INC | 2449 RIVER RD | | | GRAND JUNCTION | CO | 81505-1322 | |
| COORSTEK EFT | COORSTEK INC | 2449 RIVER RD | | | GRAND JUNCTION | CO | 81505-1322 | |
| COORSTEK EFT | COORSTEK INC | 2449 RIVER RD | | | GRAND JUNCTION | CO | 81505-1322 | |
| CWA MANUFACTURING CO EFT | CWA MANUFACTURING CO INC | PO Box 10 | | | MOUNT MORRIS | MI | 48458-0010 | |
| CWA MANUFACTURING CO EFT | CWA MANUFACTURING CO INC | PO Box 10 | | | MOUNT MORRIS | MI | 48458-0010 | |
| CWA MANUFACTURING CO EFT | CWA MANUFACTURING CO INC | PO Box 10 | | | MOUNT MORRIS | MI | 48458-0010 | |
| CWA MANUFACTURING CO EFT | CWA MANUFACTURING CO INC | PO Box 10 | | | MOUNT MORRIS | MI | 48458-0010 | |
| CWA MANUFACTURING CO EFT | CWA MANUFACTURING CO INC | PO Box 10 | | | MOUNT MORRIS | MI | 48458-0010 | |
| CWA MANUFACTURING CO EFT | CWA MANUFACTURING CO INC | PO Box 10 | | | MOUNT MORRIS | MI | 48458-0010 | |
| CWA MANUFACTURING CO EFT | CWA MANUFACTURING CO INC | PO Box 10 | | | MOUNT MORRIS | MI | 48458-0010 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CWA MANUFACTURING CO EFT | CWA MANUFACTURING CO INC | PO Box 10 | | | MOUNT MORRIS | MI | 48458-0010 | |
| CWA MANUFACTURING CO EFT | CWA MANUFACTURING CO INC | PO Box 10 | | | MOUNT MORRIS | MI | 48458-0010 | |
| CWA MANUFACTURING CO EFT | CWA MANUFACTURING CO INC | PO Box 10 | | | MOUNT MORRIS | MI | 48458-0010 | |
| CWA MANUFACTURING CO EFT | CWA MANUFACTURING CO INC | PO Box 10 | | | MOUNT MORRIS | MI | 48458-0010 | |
| CWA MANUFACTURING CO EFT | CWA MANUFACTURING CO INC | PO Box 10 | | | MOUNT MORRIS | MI | 48458-0010 | |
| CWA MANUFACTURING CO EFT | CWA MANUFACTURING CO INC | PO Box 10 | | | MOUNT MORRIS | MI | 48458-0010 | |
| CWA MANUFACTURING CO EFT | CWA MANUFACTURING CO INC | PO Box 10 | | | MOUNT MORRIS | MI | 48458-0010 | |
| CWA MANUFACTURING CO EFT | CWA MANUFACTURING CO INC | PO Box 10 | | | MOUNT MORRIS | MI | 48458-0010 | |
| CWA MANUFACTURING CO EFT | CWA MANUFACTURING CO INC | PO Box 10 | | | MOUNT MORRIS | MI | 48458-0010 | |
| CWA MANUFACTURING CO EFT | CWA MANUFACTURING CO INC | PO Box 10 | | | MOUNT MORRIS | MI | 48458-0010 | |
| CWA MANUFACTURING CO EFT | CWA MANUFACTURING CO INC | PO Box 10 | | | MOUNT MORRIS | MI | 48458-0010 | |
| CWA MANUFACTURING CO EFT | CWA MANUFACTURING CO INC | PO Box 10 | | | MOUNT MORRIS | MI | 48458-0010 | |
| CWA MANUFACTURING CO EFT | CWA MANUFACTURING CO INC | PO Box 10 | | | MOUNT MORRIS | MI | 48458-0010 | |
| CWA MANUFACTURING CO EFT | CWA MANUFACTURING CO INC | PO Box 10 | | | MOUNT MORRIS | MI | 48458-0010 | |
| CWA MANUFACTURING CO EFT | CWA MANUFACTURING CO INC | PO Box 10 | | | MOUNT MORRIS | MI | 48458-0010 | |
| CWA MANUFACTURING CO EFT | CWA MANUFACTURING CO INC | PO Box 10 | | | MOUNT MORRIS | MI | 48458-0010 | |
| CWA MANUFACTURING CO EFT | CWA MANUFACTURING CO INC | PO Box 10 | | | MOUNT MORRIS | MI | 48458-0010 | |
| CWA MANUFACTURING CO EFT | CWA MANUFACTURING CO INC | PO Box 10 | | | MOUNT MORRIS | MI | 48458-0010 | |
| DOW CORNING CORPORATION EFT | DOW CORNING CORPORATION | PO Box 994 | | | MIDLAND | MI | 48686-0001 | |
| DOW CORNING CORPORATION EFT | DOW CORNING CORPORATION | PO Box 994 | | | MIDLAND | MI | 48686-0001 | |
| DOW CORNING CORPORATION EFT | DOW CORNING CORPORATION | PO Box 994 | | | MIDLAND | MI | 48686-0001 | |
| DOW CORNING CORPORATION EFT | DOW CORNING CORPORATION | PO Box 994 | | | MIDLAND | MI | 48686-0001 | |
| DOW CORNING CORPORATION EFT | DOW CORNING CORPORATION | PO Box 994 | | | MIDLAND | MI | 48686-0001 | |
| DOW CORNING CORPORATION EFT | DOW CORNING CORPORATION | PO Box 994 | | | MIDLAND | MI | 48686-0001 | |
| DOW CORNING CORPORATION EFT | DOW CORNING CORPORATION | PO Box 994 | | | MIDLAND | MI | 48686-0001 | |
| DOW CORNING CORPORATION EFT | DOW CORNING CORPORATION | PO Box 994 | | | MIDLAND | MI | 48686-0001 | |
| DOW CORNING CORPORATION EFT | DOW CORNING CORPORATION | PO Box 994 | | | MIDLAND | MI | 48686-0001 | |
| DOW CORNING CORPORATION EFT | DOW CORNING CORPORATION | PO Box 994 | | | MIDLAND | MI | 48686-0001 | |
| DOW CORNING CORPORATION EFT | DOW CORNING CORPORATION | PO Box 994 | | | MIDLAND | MI | 48686-0001 | |
| DOW CORNING CORPORATION EFT | DOW CORNING CORPORATION | PO Box 994 | | | MIDLAND | MI | 48686-0001 | |
| DOW CORNING CORPORATION EFT | DOW CORNING CORPORATION | PO Box 994 | | | MIDLAND | MI | 48686-0001 | |
| DOW CORNING CORPORATION EFT | DOW CORNING CORPORATION | PO Box 994 | | | MIDLAND | MI | 48686-0001 | |
| DOW CORNING CORPORATION EFT | DOW CORNING CORPORATION | PO Box 994 | | | MIDLAND | MI | 48686-0001 | |
| DOW CORNING CORPORATION EFT | DOW CORNING CORPORATION | PO Box 994 | | | MIDLAND | MI | 48686-0001 | |
| DOW CORNING CORPORATION EFT | DOW CORNING CORPORATION | PO Box 994 | | | MIDLAND | MI | 48686-0001 | |
| DOW CORNING CORPORATION EFT | DOW CORNING CORPORATION | PO Box 994 | | | MIDLAND | MI | 48686-0001 | |
| DOW CORNING CORPORATION EFT | DOW CORNING CORPORATION | PO Box 994 | | | MIDLAND | MI | 48686-0001 | |
| DOW CORNING CORPORATION EFT | DOW CORNING CORPORATION | PO Box 994 | | | MIDLAND | MI | 48686-0001 | |
| DOW CORNING CORPORATION EFT | DOW CORNING CORPORATION | PO Box 994 | | | MIDLAND | MI | 48686-0001 | |
| DOW CORNING CORPORATION EFT | DOW CORNING CORPORATION | PO Box 994 | | | MIDLAND | MI | 48686-0001 | |
| DOW CORNING CORPORATION EFT | DOW CORNING CORPORATION | PO Box 994 | | | MIDLAND | MI | 48686-0001 | |
| EPCOS INC EFT | EPCOS INC | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |
| EPCOS INC EFT | EPCOS INC | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |
| EPCOS INC EFT | EPCOS INC | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |
| EPCOS INC EFT | EPCOS INC | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |
| EPCOS INC EFT | EPCOS INC | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |
| EPCOS INC EFT | EPCOS INC | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |
| EPCOS INC EFT | EPCOS INC | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |
| EPCOS INC EFT | EPCOS INC | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |
| EPCOS INC EFT | EPCOS INC | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |
| EPCOS INC EFT | EPCOS INC | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |
| EPCOS INC EFT | EPCOS INC | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |
| EPCOS INC EFT | EPCOS INC | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |
| EPCOS INC EFT | EPCOS INC | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |
| EPCOS INC EFT | EPCOS INC | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| EPCOS INC EFT | EPCOS INC | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |
| EPCOS INC EFT | EPCOS INC | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |
| EPCOS INC EFT | EPCOS INC | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |
| EPCOS INC EFT | EPCOS INC | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |
| EPCOS INC EFT | EPCOS INC | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |
| EPCOS INC EFT | EPCOS INC | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |
| EPCOS INC EFT | EPCOS INC | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |
| EPCOS INC EFT | EPCOS INC | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |
| EPCOS INC EFT | EPCOS INC | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |
| EPCOS INC EFT | EPCOS INC | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |
| EPCOS INC EFT | EPCOS INC | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |
| EPCOS INC EFT | EPCOS INC | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |
| EPCOS INC EFT | EPCOS INC | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |
| FAIRCHILD SEMICONDUCTOR (PH) INC | FAIRCHILD SEMICONDUCTOR CORP | 10401 MERIDIAN ST #300 NORTH | | | INDIANAPOLIS | IN | 46290 | |
| FAIRCHILD SEMICONDUCTOR (PH) INC | FAIRCHILD SEMICONDUCTOR CORP | 10401 MERIDIAN ST #300 NORTH | | | INDIANAPOLIS | IN | 46290 | |
| FAIRCHILD SEMICONDUCTOR (PH) INC | FAIRCHILD SEMICONDUCTOR CORP | 10401 MERIDIAN ST #300 NORTH | | | INDIANAPOLIS | IN | 46290 | |
| FAIRCHILD SEMICONDUCTOR EFT | FAIRCHILD SEMICONDUCTOR CORP | 10401 MERIDIAN ST #300 NORTH | | | INDIANAPOLIS | IN | 46290 | |
| FAIRCHILD SEMICONDUCTOR EFT | FAIRCHILD SEMICONDUCTOR CORP | 10401 MERIDIAN ST #300 NORTH | | | INDIANAPOLIS | IN | 46290 | |
| FAIRCHILD SEMICONDUCTOR EFT | FAIRCHILD SEMICONDUCTOR CORP | 10401 MERIDIAN ST #300 NORTH | | | INDIANAPOLIS | IN | 46290 | |
| FAIRCHILD SEMICONDUCTOR EFT | FAIRCHILD SEMICONDUCTOR CORP | 10401 MERIDIAN ST #300 NORTH | | | INDIANAPOLIS | IN | 46290 | |
| FAIRCHILD SEMICONDUCTOR EFT | FAIRCHILD SEMICONDUCTOR CORP | 10401 MERIDIAN ST #300 NORTH | | | INDIANAPOLIS | IN | 46290 | |
| FAIRCHILD SEMICONDUCTOR EFT | FAIRCHILD SEMICONDUCTOR CORP | 10401 MERIDIAN ST #300 NORTH | | | INDIANAPOLIS | IN | 46290 | |
| FAIRCHILD SEMICONDUCTOR EFT | FAIRCHILD SEMICONDUCTOR CORP | 10401 MERIDIAN ST #300 NORTH | | | INDIANAPOLIS | IN | 46290 | |
| FAIRCHILD SEMICONDUCTOR EFT | FAIRCHILD SEMICONDUCTOR CORP | 10401 MERIDIAN ST #300 NORTH | | | INDIANAPOLIS | IN | 46290 | |
| FAIRCHILD SEMICONDUCTOR EFT | FAIRCHILD SEMICONDUCTOR CORP | 10401 MERIDIAN ST #300 NORTH | | | INDIANAPOLIS | IN | 46290 | |
| FAIRCHILD SEMICONDUCTOR EFT | FAIRCHILD SEMICONDUCTOR CORP | 10401 MERIDIAN ST #300 NORTH | | | INDIANAPOLIS | IN | 46290 | |
| FAIRCHILD SEMICONDUCTOR EFT | FAIRCHILD SEMICONDUCTOR CORP | 10401 MERIDIAN ST #300 NORTH | | | INDIANAPOLIS | IN | 46290 | |
| FAIRCHILD SEMICONDUCTOR EFT | FAIRCHILD SEMICONDUCTOR CORP | 10401 MERIDIAN ST #300 NORTH | | | INDIANAPOLIS | IN | 46290 | |
| FAIRCHILD SEMICONDUCTOR EFT | FAIRCHILD SEMICONDUCTOR CORP | 10401 MERIDIAN ST #300 NORTH | | | INDIANAPOLIS | IN | 46290 | |
| FAIRCHILD SEMICONDUCTOR EFT | FAIRCHILD SEMICONDUCTOR CORP | 10401 MERIDIAN ST #300 NORTH | | | INDIANAPOLIS | IN | 46290 | |
| FAIRCHILD SEMICONDUCTOR EFT | FAIRCHILD SEMICONDUCTOR CORP | 10401 MERIDIAN ST #300 NORTH | | | INDIANAPOLIS | IN | 46290 | |
| FAIRCHILD SEMICONDUCTOR EFT | FAIRCHILD SEMICONDUCTOR CORP | 10401 MERIDIAN ST #300 NORTH | | | INDIANAPOLIS | IN | 46290 | |
| FAIRCHILD SEMICONDUCTOR EFT | FAIRCHILD SEMICONDUCTOR CORP | 10401 MERIDIAN ST #300 NORTH | | | INDIANAPOLIS | IN | 46290 | |
| FAIRCHILD SEMICONDUCTOR EFT | FAIRCHILD SEMICONDUCTOR CORP | 10401 MERIDIAN ST #300 NORTH | | | INDIANAPOLIS | IN | 46290 | |
| FAIRCHILD SEMICONDUCTOR EFT | FAIRCHILD SEMICONDUCTOR CORP | 10401 MERIDIAN ST #300 NORTH | | | INDIANAPOLIS | IN | 46290 | |
| FAIRCHILD SEMICONDUCTOR EFT | FAIRCHILD SEMICONDUCTOR CORP | 10401 MERIDIAN ST #300 NORTH | | | INDIANAPOLIS | IN | 46290 | |
| FAIRCHILD SEMICONDUCTOR EFT | FAIRCHILD SEMICONDUCTOR CORP | 10401 MERIDIAN ST #300 NORTH | | | INDIANAPOLIS | IN | 46290 | |
| FAIRCHILD SEMICONDUCTOR EFT | FAIRCHILD SEMICONDUCTOR CORP | 10401 MERIDIAN ST #300 NORTH | | | INDIANAPOLIS | IN | 46290 | |
| FLAMBEAU INC EFT | FLAMBEAU CORP | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | |
| FLAMBEAU INC EFT | FLAMBEAU CORP | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | |
| FLAMBEAU INC EFT | FLAMBEAU CORP | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | |
| FLAMBEAU INC EFT | FLAMBEAU CORP | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | |
| FLAMBEAU INC EFT | FLAMBEAU CORP | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | |
| FLAMBEAU INC EFT | FLAMBEAU CORP | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | |
| FLAMBEAU INC EFT | FLAMBEAU CORP | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | |
| FLAMBEAU INC EFT | FLAMBEAU CORP | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | |
| FLAMBEAU INC EFT | FLAMBEAU CORP | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | |
| FLAMBEAU INC EFT | FLAMBEAU CORP | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | |
| FLAMBEAU INC EFT | FLAMBEAU CORP | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | |
| FLAMBEAU INC EFT | FLAMBEAU CORP | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | |
| FLAMBEAU INC EFT | FLAMBEAU CORP | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | |
| FLAMBEAU INC EFT | FLAMBEAU CORP | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | |
| FLAMBEAU INC EFT | FLAMBEAU CORP | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | |
| FLAMBEAU INC EFT | FLAMBEAU CORP | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | |
| FLAMBEAU INC EFT | FLAMBEAU CORP | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | |
| FLAMBEAU INC EFT | FLAMBEAU CORP | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| FLAMBEAU INC EFT | FLAMBEAU CORP | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | |
| FLAMBEAU INC EFT | FLAMBEAU CORP | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | |
| FLAMBEAU INC EFT | FLAMBEAU CORP | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | |
| FLAMBEAU INC EFT | FLAMBEAU CORP | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | |
| FLAMBEAU INC EFT | FLAMBEAU CORP | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | |
| FOAMEX | FOAMEX LP | 28700 CABOT DR STE 500 | | | NOVI | MI | 48377 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | 28700 CABOT DR STE 500 | | | NOVI | MI | 48377 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | 28700 CABOT DR STE 500 | | | NOVI | MI | 48377 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | 28700 CABOT DR STE 500 | | | NOVI | MI | 48377 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | 28700 CABOT DR STE 500 | | | NOVI | MI | 48377 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | 28700 CABOT DR STE 500 | | | NOVI | MI | 48377 | |
| GE POLYMERLAND | GE POLYMERLAND INC | ONE PLASTICS AVE | | | PITTSFIELD | MA | 01201 | |
| GE POLYMERLAND | GE POLYMERLAND INC | ONE PLASTICS AVE | | | PITTSFIELD | MA | 01201 | |
| GE POLYMERLAND | GE POLYMERLAND INC | ONE PLASTICS AVE | | | PITTSFIELD | MA | 01201 | |
| GE POLYMERLAND | GE POLYMERLAND INC | ONE PLASTICS AVE | | | PITTSFIELD | MA | 01201 | |
| GE POLYMERLAND | GE POLYMERLAND INC | ONE PLASTICS AVE | | | PITTSFIELD | MA | 01201 | |
| GE POLYMERLAND | GE POLYMERLAND INC | ONE PLASTICS AVE | | | PITTSFIELD | MA | 01201 | |
| GE POLYMERLAND | GE POLYMERLAND INC | ONE PLASTICS AVE | | | PITTSFIELD | MA | 01201 | |
| GE POLYMERLAND | GE POLYMERLAND INC | ONE PLASTICS AVE | | | PITTSFIELD | MA | 01201 | |
| GE POLYMERLAND | GE POLYMERLAND INC | ONE PLASTICS AVE | | | PITTSFIELD | MA | 01201 | |
| GE POLYMERLAND | GE POLYMERLAND INC | ONE PLASTICS AVE | | | PITTSFIELD | MA | 01201 | |
| GE POLYMERLAND | GE POLYMERLAND INC | ONE PLASTICS AVE | | | PITTSFIELD | MA | 01201 | |
| GE POLYMERLAND | GE POLYMERLAND INC | ONE PLASTICS AVE | | | PITTSFIELD | MA | 01201 | |
| GE POLYMERLAND | GE POLYMERLAND INC | ONE PLASTICS AVE | | | PITTSFIELD | MA | 01201 | |
| GE POLYMERLAND | GE POLYMERLAND INC | ONE PLASTICS AVE | | | PITTSFIELD | MA | 01201 | |
| GE POLYMERLAND | GE POLYMERLAND INC | ONE PLASTICS AVE | | | PITTSFIELD | MA | 01201 | |
| GE POLYMERLAND | GE POLYMERLAND INC | ONE PLASTICS AVE | | | PITTSFIELD | MA | 01201 | |
| GE POLYMERLAND | GE POLYMERLAND INC | ONE PLASTICS AVE | | | PITTSFIELD | MA | 01201 | |
| GE POLYMERLAND | GE POLYMERLAND INC | ONE PLASTICS AVE | | | PITTSFIELD | MA | 01201 | |
| GE POLYMERLAND | GE POLYMERLAND INC | ONE PLASTICS AVE | | | PITTSFIELD | MA | 01201 | |
| GE POLYMERLAND | GE POLYMERLAND INC | ONE PLASTICS AVE | | | PITTSFIELD | MA | 01201 | |
| GE POLYMERLAND | SABIC INNOVATIVE PLASTICS US LLC | PO Box 145 | | | SELKIRK | NY | 12158 | |
| GE POLYMERLAND | GE POLYMERLAND INC | ONE PLASTICS AVE | | | PITTSFIELD | MA | 01201 | |
| GE POLYMERLAND | GE POLYMERLAND INC | ONE PLASTICS AVE | | | PITTSFIELD | MA | 01201 | |
| GE POLYMERLAND | GE POLYMERLAND INC | ONE PLASTICS AVE | | | PITTSFIELD | MA | 01201 | |
| GE POLYMERLAND | GE POLYMERLAND INC | ONE PLASTICS AVE | | | PITTSFIELD | MA | 01201 | |
| GE POLYMERLAND | GE POLYMERLAND INC | ONE PLASTICS AVE | | | PITTSFIELD | MA | 01201 | |
| GENERAL SILICONES EFT | GENERAL SILICONES GROUP INC | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES EFT | GENERAL SILICONES GROUP INC | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES EFT | GENERAL SILICONES GROUP INC | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES EFT | GENERAL SILICONES GROUP INC | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES EFT | GENERAL SILICONES GROUP INC | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES EFT | GENERAL SILICONES GROUP INC | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES EFT | GENERAL SILICONES GROUP INC | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES EFT | GENERAL SILICONES GROUP INC | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES EFT | GENERAL SILICONES GROUP INC | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES EFT | GENERAL SILICONES GROUP INC | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| GENERAL SILICONES EFT | GENERAL SILICONES GROUP INC | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES EFT | GENERAL SILICONES GROUP INC | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES EFT | GENERAL SILICONES GROUP INC | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES EFT | GENERAL SILICONES GROUP INC | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES EFT | GENERAL SILICONES GROUP INC | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES EFT | GENERAL SILICONES GROUP INC | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES EFT | GENERAL SILICONES GROUP INC | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES EFT | GENERAL SILICONES GROUP INC | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES EFT | GENERAL SILICONES GROUP INC | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES EFT | GENERAL SILICONES GROUP INC | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES EFT | GENERAL SILICONES GROUP INC | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES EFT | GENERAL SILICONES GROUP INC | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES EFT | GENERAL SILICONES GROUP INC | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES EFT | GENERAL SILICONES GROUP INC | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES EFT | GENERAL SILICONES GROUP INC | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES EFT | GENERAL SILICONES GROUP INC | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES EFT | GENERAL SILICONES GROUP INC | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES EFT | GENERAL SILICONES GROUP INC | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES EFT | GENERAL SILICONES GROUP INC | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES EFT | GENERAL SILICONES GROUP INC | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES EFT | GENERAL SILICONES GROUP INC | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES EFT | GENERAL SILICONES GROUP INC | 14120 LIVE OAK AVE | | | BALDWIN PARK | CA | 91706 | |
| INTERNATIONAL RECTIFIER EFTCORP | INTERNATIONAL RECTIFIER CORP | 1761 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| INTERNATIONAL RECTIFIER EFTCORP | INTERNATIONAL RECTIFIER CORP | 1761 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| INTERNATIONAL RECTIFIER EFTCORP | INTERNATIONAL RECTIFIER CORP | 1761 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| INTERNATIONAL RECTIFIER EFTCORP | INTERNATIONAL RECTIFIER CORP | 1761 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| INTERNATIONAL RECTIFIER EFTCORP | INTERNATIONAL RECTIFIER CORP | 1761 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| INTERNATIONAL RECTIFIER EFTCORP | INTERNATIONAL RECTIFIER CORP | 1761 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| INTERNATIONAL RECTIFIER EFTCORP | INTERNATIONAL RECTIFIER CORP | 1761 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| INTERNATIONAL RECTIFIER EFTCORP | INTERNATIONAL RECTIFIER CORP | 1761 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| INTERNATIONAL RECTIFIER EFTCORP | INTERNATIONAL RECTIFIER CORP | 1761 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| INTERNATIONAL RECTIFIER EFTCORP | INTERNATIONAL RECTIFIER CORP | 1761 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| INTERNATIONAL RECTIFIER EFTCORP | INTERNATIONAL RECTIFIER CORP | 1761 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| INTERNATIONAL RECTIFIER EFTCORP | INTERNATIONAL RECTIFIER CORP | 1761 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| INTERNATIONAL RECTIFIER EFTCORP | INTERNATIONAL RECTIFIER CORP | 1761 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| INTERNATIONAL RECTIFIER EFTCORP | INTERNATIONAL RECTIFIER CORP | 1761 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| INTERNATIONAL RECTIFIER EFTCORP | INTERNATIONAL RECTIFIER CORP | 1761 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| INTERNATIONAL RECTIFIER EFTCORP | INTERNATIONAL RECTIFIER CORP | 1761 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| INTERNATIONAL RECTIFIER EFTCORP | INTERNATIONAL RECTIFIER CORP | 1761 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| INTERNATIONAL RECTIFIER EFTCORP | INTERNATIONAL RECTIFIER CORP | 1761 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| INTERNATIONAL RECTIFIER EFTCORP | INTERNATIONAL RECTIFIER CORP | 1761 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| INTERNATIONAL RECTIFIER EFTCORP | INTERNATIONAL RECTIFIER CORP | 1761 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | ILLINOIS TOOL WORKS INC | PO Box 1570 | | | LAKEVILLE | CT | 06039 | |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | ILLINOIS TOOL WORKS INC | PO Box 1570 | | | LAKEVILLE | CT | 06039 | |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | ILLINOIS TOOL WORKS INC | PO Box 1570 | | | LAKEVILLE | CT | 06039 | |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | ILLINOIS TOOL WORKS INC | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | ILLINOIS TOOL WORKS INC | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | ILLINOIS TOOL WORKS INC | PO Box 1570 | | | LAKEVILLE | CT | 06039 | |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | ILLINOIS TOOL WORKS INC | PO Box 1570 | | | LAKEVILLE | CT | 06039 | |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | ILLINOIS TOOL WORKS INC | PO Box 1570 | | | LAKEVILLE | CT | 06039 | |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | ILLINOIS TOOL WORKS INC | PO Box 1570 | | | LAKEVILLE | CT | 06039 | |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | ILLINOIS TOOL WORKS INC | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | ILLINOIS TOOL WORKS INC | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | ILLINOIS TOOL WORKS INC | 9629 197TH ST | | | MOKENA | IL | 60448-9351 | |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | ILLINOIS TOOL WORKS INC | 32040 S RTE 45 | | | PEOTONE | IL | 60468 | |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | ILLINOIS TOOL WORKS INC | PO Box 1570 | | | LAKEVILLE | CT | 06039 | |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | ILLINOIS TOOL WORKS INC | PO Box 1570 | | | LAKEVILLE | CT | 06039 | |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | ILLINOIS TOOL WORKS INC | PO Box 1570 | | | LAKEVILLE | CT | 06039 | |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | ILLINOIS TOOL WORKS INC | PO Box 1570 | | | LAKEVILLE | CT | 06039 | |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | ILLINOIS TOOL WORKS INC | PO Box 1570 | | | LAKEVILLE | CT | 06039 | |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | ILLINOIS TOOL WORKS INC | PO Box 1570 | | | LAKEVILLE | CT | 06039 | |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | ILLINOIS TOOL WORKS INC | PO Box 1570 | | | LAKEVILLE | CT | 06039 | |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | ILLINOIS TOOL WORKS INC | PO Box 1570 | | | LAKEVILLE | CT | 06039 | |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | ILLINOIS TOOL WORKS INC | PO Box 1570 | | | LAKEVILLE | CT | 06039 | |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | ILLINOIS TOOL WORKS INC | PO Box 1570 | | | LAKEVILLE | CT | 06039 | |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | ILLINOIS TOOL WORKS INC | 32040 S RTE 45 | | | PEOTONE | IL | 60468 | |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | ILLINOIS TOOL WORKS INC | PO Box 1570 | | | LAKEVILLE | CT | 06039 | |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | ILLINOIS TOOL WORKS INC | 475 N GARY AVE | | | CAROL STREAM | IL | 60188-4900 | |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | ILLINOIS TOOL WORKS INC | PO Box 1570 | | | LAKEVILLE | CT | 06039 | |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | JOHNSON ELECTRIC AUTOMOTIVE INC | 47660 HALYARD DR | | | PLYMOUTH | MI | 48170 | |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | JOHNSON ELECTRIC AUTOMOTIVE INC | 47660 HALYARD DR | | | PLYMOUTH | MI | 48170 | |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | JOHNSON ELECTRIC AUTOMOTIVE INC | 47660 HALYARD DR | | | PLYMOUTH | MI | 48170 | |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | JOHNSON ELECTRIC AUTOMOTIVE INC | 47660 HALYARD DR | | | PLYMOUTH | MI | 48170 | |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | JOHNSON ELECTRIC AUTOMOTIVE INC | 47660 HALYARD DR | | | PLYMOUTH | MI | 48170 | |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | JOHNSON ELECTRIC AUTOMOTIVE INC | 47660 HALYARD DR | | | PLYMOUTH | MI | 48170 | |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | JOHNSON ELECTRIC AUTOMOTIVE INC | 47660 HALYARD DR | | | PLYMOUTH | MI | 48170 | |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | JOHNSON ELECTRIC AUTOMOTIVE INC | 47660 HALYARD DR | | | PLYMOUTH | MI | 48170 | |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | JOHNSON ELECTRIC AUTOMOTIVE INC | 47660 HALYARD DR | | | PLYMOUTH | MI | 48170 | |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | JOHNSON ELECTRIC AUTOMOTIVE INC | 47660 HALYARD DR | | | PLYMOUTH | MI | 48170 | |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | JOHNSON ELECTRIC AUTOMOTIVE INC | 47660 HALYARD DR | | | PLYMOUTH | MI | 48170 | |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | JOHNSON ELECTRIC AUTOMOTIVE INC | 47660 HALYARD DR | | | PLYMOUTH | MI | 48170 | |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | JOHNSON ELECTRIC AUTOMOTIVE INC | 47660 HALYARD DR | | | PLYMOUTH | MI | 48170 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | JOHNSON ELECTRIC AUTOMOTIVE INC | 47660 HALYARD DR | | | PLYMOUTH | MI | 48170 | |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | JOHNSON ELECTRIC AUTOMOTIVE INC | 47660 HALYARD DR | | | PLYMOUTH | MI | 48170 | |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | JOHNSON ELECTRIC AUTOMOTIVE INC | 47660 HALYARD DR | | | PLYMOUTH | MI | 48170 | |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | JOHNSON ELECTRIC AUTOMOTIVE INC | 47660 HALYARD DR | | | PLYMOUTH | MI | 48170 | |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | JOHNSON ELECTRIC AUTOMOTIVE INC | 47660 HALYARD DR | | | PLYMOUTH | MI | 48170 | |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | JOHNSON ELECTRIC AUTOMOTIVE INC | 47660 HALYARD DR | | | PLYMOUTH | MI | 48170 | |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | JOHNSON ELECTRIC AUTOMOTIVE INC | 47660 HALYARD DR | | | PLYMOUTH | MI | 48170 | |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | JOHNSON ELECTRIC AUTOMOTIVE INC | 47660 HALYARD DR | | | PLYMOUTH | MI | 48170 | |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | JOHNSON ELECTRIC AUTOMOTIVE INC | 47660 HALYARD DR | | | PLYMOUTH | MI | 48170 | |
| KAUMAGRAPH FLINT CORP EFT | KAUMAGRAPH FLINT CORPORATION | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | |
| KAUMAGRAPH FLINT CORP EFT | KAUMAGRAPH FLINT CORPORATION | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | |
| KAUMAGRAPH FLINT CORP EFT | KAUMAGRAPH FLINT CORPORATION | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | |
| KAUMAGRAPH FLINT CORP EFT | KAUMAGRAPH FLINT CORPORATION | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | |
| KAUMAGRAPH FLINT CORP EFT | KAUMAGRAPH FLINT CORPORATION | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | |
| KAUMAGRAPH FLINT CORP EFT | KAUMAGRAPH FLINT CORPORATION | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | |
| KAUMAGRAPH FLINT CORP EFT | KAUMAGRAPH FLINT CORPORATION | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | |
| KAUMAGRAPH FLINT CORP EFT | KAUMAGRAPH FLINT CORPORATION | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | |
| KAUMAGRAPH FLINT CORP EFT | KAUMAGRAPH FLINT CORPORATION | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | |
| KAUMAGRAPH FLINT CORP EFT | KAUMAGRAPH FLINT CORPORATION | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | |
| KAUMAGRAPH FLINT CORP EFT | KAUMAGRAPH FLINT CORPORATION | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | |
| KAUMAGRAPH FLINT CORP EFT | KAUMAGRAPH FLINT CORPORATION | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | |
| KAUMAGRAPH FLINT CORP EFT | KAUMAGRAPH FLINT CORPORATION | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | |
| KAUMAGRAPH FLINT CORP EFT | KAUMAGRAPH FLINT CORPORATION | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | |
| KAUMAGRAPH FLINT CORP EFT | KAUMAGRAPH FLINT CORPORATION | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | |
| KAUMAGRAPH FLINT CORP EFT | KAUMAGRAPH FLINT CORPORATION | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | |
| KAUMAGRAPH FLINT CORP EFT | KAUMAGRAPH FLINT CORPORATION | 4705 INDUSTRIAL DR | | | MILLINGTON | MI | 48746 | |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | WHEELING | IL | 60090-5812 | |
| MARIAN RUBBER PRODUCTS CO | MARIAN INC | 1011 E SAINT CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | |
| MARIAN RUBBER PRODUCTS CO | MARIAN INC | 1011 E SAINT CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | |
| MARIAN RUBBER PRODUCTS CO | MARIAN INC | 1011 E SAINT CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | |
| MARIAN RUBBER PRODUCTS CO | MARIAN INC | 1011 E SAINT CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | |
| MARIAN RUBBER PRODUCTS CO | MARIAN INC | 1011 E SAINT CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | |
| MARIAN RUBBER PRODUCTS CO | MARIAN INC | 1011 E SAINT CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | |
| MARIAN RUBBER PRODUCTS CO | MARIAN INC | 1011 E SAINT CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | |
| MARIAN RUBBER PRODUCTS CO | MARIAN INC | 1011 E SAINT CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | |
| MARIAN RUBBER PRODUCTS CO | MARIAN INC | 1011 E SAINT CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | |
| MARIAN RUBBER PRODUCTS CO | MARIAN INC | 1011 E SAINT CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | |
| MARIAN RUBBER PRODUCTS CO | MARIAN INC | 1011 E SAINT CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | |
| MARIAN RUBBER PRODUCTS CO | MARIAN INC | 1011 E SAINT CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | |
| MARIAN RUBBER PRODUCTS CO | MARIAN INC | 1011 E SAINT CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | |
| MARIAN RUBBER PRODUCTS CO | MARIAN INC | 1011 E SAINT CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | |
| MARIAN RUBBER PRODUCTS CO | MARIAN INC | 1011 E SAINT CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | |
| MARIAN RUBBER PRODUCTS CO | MARIAN INC | 1011 E SAINT CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | |
| MARIAN RUBBER PRODUCTS CO | MARIAN INC | 1011 E SAINT CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | |
| MARIAN RUBBER PRODUCTS CO | MARIAN INC | 1011 E SAINT CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | |
| MARIAN RUBBER PRODUCTS CO | MARIAN INC | 1011 E SAINT CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | |
| MARIAN RUBBER PRODUCTS CO | MARIAN INC | 1011 E SAINT CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | |
| MARIAN RUBBER PRODUCTS CO | MARIAN INC | 1011 E SAINT CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | |
| MARIAN RUBBER PRODUCTS CO | MARIAN INC | 1011 E SAINT CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | |
| MARIAN RUBBER PRODUCTS CO | MARIAN INC | 1011 E SAINT CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | |
| MARIAN RUBBER PRODUCTS CO | MARIAN INC | 1011 E SAINT CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | |
| MARIAN RUBBER PRODUCTS CO | MARIAN INC | 1011 E SAINT CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | |
| MARIAN RUBBER PRODUCTS CO | MARIAN INC | 1011 E SAINT CLAIR ST | | | INDIANAPOLIS | IN | 46202-3569 | |
| MCCOURT LABEL CABINET CO EFT | MCCOURT LABEL CABINET CO | PO Box 425 | | | LEWIS RUN | PA | 16738 | |
| MCCOURT LABEL CABINET CO EFT | MCCOURT LABEL CABINET CO | PO Box 425 | | | LEWIS RUN | PA | 16738 | |
| MCCOURT LABEL CABINET CO EFT | MCCOURT LABEL CABINET CO | PO Box 425 | | | LEWIS RUN | PA | 16738 | |
| MCCOURT LABEL CABINET CO EFT | MCCOURT LABEL CABINET CO | PO Box 425 | | | LEWIS RUN | PA | 16738 | |
| MCCOURT LABEL CABINET CO EFT | MCCOURT LABEL CABINET CO | PO Box 425 | | | LEWIS RUN | PA | 16738 | |
| MCCOURT LABEL CABINET CO EFT | MCCOURT LABEL CABINET CO | PO Box 425 | | | LEWIS RUN | PA | 16738 | |
| MCCOURT LABEL CABINET CO EFT | MCCOURT LABEL CABINET CO | PO Box 425 | | | LEWIS RUN | PA | 16738 | |
| MCCOURT LABEL CABINET CO EFT | MCCOURT LABEL CABINET CO | PO Box 425 | | | LEWIS RUN | PA | 16738 | |
| MCCOURT LABEL CABINET CO EFT | MCCOURT LABEL CABINET CO | PO Box 425 | | | LEWIS RUN | PA | 16738 | |
| MCCOURT LABEL CABINET CO EFT | MCCOURT LABEL CABINET CO | PO Box 425 | | | LEWIS RUN | PA | 16738 | |
| MCCOURT LABEL CABINET CO EFT | MCCOURT LABEL CABINET CO | PO Box 425 | | | LEWIS RUN | PA | 16738 | |
| MCCOURT LABEL CABINET CO EFT | MCCOURT LABEL CABINET CO | PO Box 425 | | | LEWIS RUN | PA | 16738 | |
| MCCOURT LABEL CABINET CO EFT | MCCOURT LABEL CABINET CO | PO Box 425 | | | LEWIS RUN | PA | 16738 | |
| MCCOURT LABEL CABINET CO EFT | MCCOURT LABEL CABINET CO | PO Box 425 | | | LEWIS RUN | PA | 16738 | |
| MCCOURT LABEL CABINET CO EFT | MCCOURT LABEL CABINET CO | PO Box 425 | | | LEWIS RUN | PA | 16738 | |
| MCCOURT LABEL CABINET CO EFT | MCCOURT LABEL CABINET CO | PO Box 425 | | | LEWIS RUN | PA | 16738 | |
| MCCOURT LABEL CABINET CO EFT | MCCOURT LABEL CABINET CO | PO Box 425 | | | LEWIS RUN | PA | 16738 | |
| MCCOURT LABEL CABINET CO EFT | MCCOURT LABEL CABINET CO | PO Box 425 | | | LEWIS RUN | PA | 16738 | |
| MCCOURT LABEL CABINET CO EFT | MCCOURT LABEL CABINET CO | PO Box 425 | | | LEWIS RUN | PA | 16738 | |
| MCCOURT LABEL CABINET CO EFT | MCCOURT LABEL CABINET CO | PO Box 425 | | | LEWIS RUN | PA | 16738 | |
| MEDALIST INDUSTRIES INC EFT | ILLINOIS TOOL WORKS INC | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| MEDALIST INDUSTRIES INC EFT | ILLINOIS TOOL WORKS INC | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| MEDALIST INDUSTRIES INC EFT | ILLINOIS TOOL WORKS INC | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| MEDALIST INDUSTRIES INC EFT | ILLINOIS TOOL WORKS INC | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| MEDALIST INDUSTRIES INC EFT | ILLINOIS TOOL WORKS INC | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| MEDALIST INDUSTRIES INC EFT | ILLINOIS TOOL WORKS INC | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| MEDALIST INDUSTRIES INC EFT | ILLINOIS TOOL WORKS INC | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MEDALIST INDUSTRIES INC EFT | ILLINOIS TOOL WORKS INC | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| MEDALIST INDUSTRIES INC EFT | ILLINOIS TOOL WORKS INC | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| MEDALIST INDUSTRIES INC EFT | ILLINOIS TOOL WORKS INC | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| MEDALIST INDUSTRIES INC EFT | ILLINOIS TOOL WORKS INC | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| MEDALIST INDUSTRIES INC EFT | ILLINOIS TOOL WORKS INC | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| MEDALIST INDUSTRIES INC EFT | ILLINOIS TOOL WORKS INC | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| MEDALIST INDUSTRIES INC EFT | ILLINOIS TOOL WORKS INC | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| MEDALIST INDUSTRIES INC EFT | ILLINOIS TOOL WORKS INC | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| MEDALIST INDUSTRIES INC EFT | ILLINOIS TOOL WORKS INC | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| MEDALIST INDUSTRIES INC EFT | ILLINOIS TOOL WORKS INC | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| MEDALIST INDUSTRIES INC EFT | ILLINOIS TOOL WORKS INC | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| MEDALIST INDUSTRIES INC EFT | ILLINOIS TOOL WORKS INC | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| MEDALIST INDUSTRIES INC EFT | ILLINOIS TOOL WORKS INC | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| MEDALIST INDUSTRIES INC EFT | ILLINOIS TOOL WORKS INC | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| MEDALIST INDUSTRIES INC EFT | ILLINOIS TOOL WORKS INC | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| MEDALIST INDUSTRIES INC EFT | ILLINOIS TOOL WORKS INC | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| MEDALIST INDUSTRIES INC EFT | ILLINOIS TOOL WORKS INC | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| MEDALIST INDUSTRIES INC EFT | ILLINOIS TOOL WORKS INC | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| MEDALIST INDUSTRIES INC EFT | ILLINOIS TOOL WORKS INC | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| MEDALIST INDUSTRIES INC EFT | ILLINOIS TOOL WORKS INC | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| METAL FLOW CORPORATION EFT | METAL FLOW CORP | 11694 JAMES ST | | | HOLLAND | MI | 49424 | |
| METAL FLOW CORPORATION EFT | METAL FLOW CORP | 11694 JAMES ST | | | HOLLAND | MI | 49424 | |
| METAL FLOW CORPORATION EFT | METAL FLOW CORP | 11694 JAMES ST | | | HOLLAND | MI | 49424 | |
| METAL FLOW CORPORATION EFT | METAL FLOW CORP | 11694 JAMES ST | | | HOLLAND | MI | 49424 | |
| METAL FLOW CORPORATION EFT | METAL FLOW CORP | 11694 JAMES ST | | | HOLLAND | MI | 49424 | |
| METAL FLOW CORPORATION EFT | METAL FLOW CORP | 11694 JAMES ST | | | HOLLAND | MI | 49424 | |
| METAL FLOW CORPORATION EFT | METAL FLOW CORP | 11694 JAMES ST | | | HOLLAND | MI | 49424 | |
| METAL FLOW CORPORATION EFT | METAL FLOW CORP | 11694 JAMES ST | | | HOLLAND | MI | 49424 | |
| METAL FLOW CORPORATION EFT | METAL FLOW CORP | 11694 JAMES ST | | | HOLLAND | MI | 49424 | |
| METAL FLOW CORPORATION EFT | METAL FLOW CORP | 11694 JAMES ST | | | HOLLAND | MI | 49424 | |
| METAL FLOW CORPORATION EFT | METAL FLOW CORP | 11694 JAMES ST | | | HOLLAND | MI | 49424 | |
| METAL FLOW CORPORATION EFT | METAL FLOW CORP | 11694 JAMES ST | | | HOLLAND | MI | 49424 | |
| METAL FLOW CORPORATION EFT | METAL FLOW CORP | 11694 JAMES ST | | | HOLLAND | MI | 49424 | |
| METAL FLOW CORPORATION EFT | METAL FLOW CORP | 11694 JAMES ST | | | HOLLAND | MI | 49424 | |
| METAL FLOW CORPORATION EFT | METAL FLOW CORP | 11694 JAMES ST | | | HOLLAND | MI | 49424 | |
| METAL FLOW CORPORATION EFT | METAL FLOW CORP | 11694 JAMES ST | | | HOLLAND | MI | 49424 | |
| METAL FLOW CORPORATION EFT | METAL FLOW CORP | 11694 JAMES ST | | | HOLLAND | MI | 49424 | |
| METAL FLOW CORPORATION EFT | METAL FLOW CORP | 11694 JAMES ST | | | HOLLAND | MI | 49424 | |
| METAL FLOW CORPORATION EFT | METAL FLOW CORP | 11694 JAMES ST | | | HOLLAND | MI | 49424 | |
| METAL FLOW CORPORATION EFT | METAL FLOW CORP | 11694 JAMES ST | | | HOLLAND | MI | 49424 | |
| METAL FLOW CORPORATION EFT | METAL FLOW CORP | 11694 JAMES ST | | | HOLLAND | MI | 49424 | |
| METAL FLOW CORPORATION EFT | METAL FLOW CORP | 11694 JAMES ST | | | HOLLAND | MI | 49424 | |
| METAL FLOW CORPORATION EFT | METAL FLOW CORP | 11694 JAMES ST | | | HOLLAND | MI | 49424 | |
| METAL FLOW CORPORATION EFT | METAL FLOW CORP | 11694 JAMES ST | | | HOLLAND | MI | 49424 | |
| METAL FLOW CORPORATION EFT | METAL FLOW CORP | 11694 JAMES ST | | | HOLLAND | MI | 49424 | |
| METAL FLOW CORPORATION EFT | METAL FLOW CORP | 11694 JAMES ST | | | HOLLAND | MI | 49424 | |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | MICROCHIP TECHNOLOGY INC | 2767 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | MICROCHIP TECHNOLOGY INC | 2767 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | MICROCHIP TECHNOLOGY INC | 2767 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | MICROCHIP TECHNOLOGY INC | 2767 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | MICROCHIP TECHNOLOGY INC | 2767 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | MICROCHIP TECHNOLOGY INC | 2767 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | MICROCHIP TECHNOLOGY INC | 2767 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | MICROCHIP TECHNOLOGY INC | 2767 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | MICROCHIP TECHNOLOGY INC | 2767 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | MICROCHIP TECHNOLOGY INC | 2767 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | MICROCHIP TECHNOLOGY INC | 2767 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | MICROCHIP TECHNOLOGY INC | 2767 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | MICROCHIP TECHNOLOGY INC | 2767 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | MICROCHIP TECHNOLOGY INC | 2767 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | MICROCHIP TECHNOLOGY INC | 2767 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | MICROCHIP TECHNOLOGY INC | 2767 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | MICROCHIP TECHNOLOGY INC | 2767 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | MICROCHIP TECHNOLOGY INC | 2767 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | NEC ELECTRONICS AMERICA INC | 2529 COMMERCE DR STE C | | | KOKOMO | IN | 46902 | |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | NEC ELECTRONICS AMERICA INC | 2529 COMMERCE DR STE C | | | KOKOMO | IN | 46902 | |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | NEC ELECTRONICS AMERICA INC | 2529 COMMERCE DR STE C | | | KOKOMO | IN | 46902 | |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | NEC ELECTRONICS AMERICA INC | 2529 COMMERCE DR STE C | | | KOKOMO | IN | 46902 | |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | NEC ELECTRONICS AMERICA INC | 2529 COMMERCE DR STE C | | | KOKOMO | IN | 46902 | |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | NEC ELECTRONICS AMERICA INC | 2529 COMMERCE DR STE C | | | KOKOMO | IN | 46902 | |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | NEC ELECTRONICS AMERICA INC | 2529 COMMERCE DR STE C | | | KOKOMO | IN | 46902 | |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | NEC ELECTRONICS AMERICA INC | 2529 COMMERCE DR STE C | | | KOKOMO | IN | 46902 | |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | NEC ELECTRONICS AMERICA INC | 2529 COMMERCE DR STE C | | | KOKOMO | IN | 46902 | |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | NEC ELECTRONICS AMERICA INC | 2529 COMMERCE DR STE C | | | KOKOMO | IN | 46902 | |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | NEC ELECTRONICS AMERICA INC | PO Box 58062 | | | SANTA CLARA | CA | 95052 | |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | NEC ELECTRONICS AMERICA INC | 2529 COMMERCE DR STE C | | | KOKOMO | IN | 46902 | |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | NEC ELECTRONICS AMERICA INC | 2529 COMMERCE DR STE C | | | KOKOMO | IN | 46902 | |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | NEC ELECTRONICS AMERICA INC | 2529 COMMERCE DR STE C | | | KOKOMO | IN | 46902 | |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | NEC ELECTRONICS AMERICA INC | 2529 COMMERCE DR STE C | | | KOKOMO | IN | 46902 | |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | NEC ELECTRONICS AMERICA INC | 2529 COMMERCE DR STE C | | | KOKOMO | IN | 46902 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | NEC ELECTRONICS AMERICA INC | 2529 COMMERCE DR STE C | | | KOKOMO | IN | 46902 | |
| P & J INDUSTRIES INC | P&J INDUSTRIES INC | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | |
| P & J INDUSTRIES INC | | 4934 LEWIS AVE | | | TOLEDO | OH | 43612 | |
| P & J INDUSTRIES INC | | 4934 LEWIS AVE | | | TOLEDO | OH | 43612 | |
| P & J INDUSTRIES INC | | 4934 LEWIS AVE | | | TOLEDO | OH | 43612 | |
| P & J INDUSTRIES INC | | 4934 LEWIS AVE | | | TOLEDO | OH | 43612 | |
| P & J INDUSTRIES INC | | 4934 LEWIS AVE | | | TOLEDO | OH | 43612 | |
| P & J INDUSTRIES INC | | 4934 LEWIS AVE | | | TOLEDO | OH | 43612 | |
| P & J INDUSTRIES INC | | 4934 LEWIS AVE | | | TOLEDO | OH | 43612 | |
| P & J INDUSTRIES INC | | 4934 LEWIS AVE | | | TOLEDO | OH | 43612 | |
| P & J INDUSTRIES INC | | 4934 LEWIS AVE | | | TOLEDO | OH | 43612 | |
| P & J INDUSTRIES INC | | 4934 LEWIS AVE | | | TOLEDO | OH | 43612 | |
| P & J INDUSTRIES INC | | 4934 LEWIS AVE | | | TOLEDO | OH | 43612 | |
| P & J INDUSTRIES INC | | 4934 LEWIS AVE | | | TOLEDO | OH | 43612 | |
| P & J INDUSTRIES INC | | 4934 LEWIS AVE | | | TOLEDO | OH | 43612 | |
| P & J INDUSTRIES INC | | 4934 LEWIS AVE | | | TOLEDO | OH | 43612 | |
| P & J INDUSTRIES INC | | 4934 LEWIS AVE | | | TOLEDO | OH | 43612 | |
| P & J INDUSTRIES INC | | 4934 LEWIS AVE | | | TOLEDO | OH | 43612 | |
| P & J INDUSTRIES INC | | 4934 LEWIS AVE | | | TOLEDO | OH | 43612 | |
| P & J INDUSTRIES INC | | 4934 LEWIS AVE | | | TOLEDO | OH | 43612 | |
| P & J INDUSTRIES INC | | 4934 LEWIS AVE | | | TOLEDO | OH | 43612 | |
| P & J INDUSTRIES INC | | 4934 LEWIS AVE | | | TOLEDO | OH | 43612 | |
| PALMA TOOL & DIE CO INC EFT | PALMA TOOL & DIE CO INC | 40 WARD RD | | | LANCASTER | NY | 14086 | |
| PALMA TOOL & DIE CO INC EFT | PALMA TOOL & DIE CO INC | 40 WARD RD | | | LANCASTER | NY | 14086 | |
| PALMA TOOL & DIE CO INC EFT | PALMA TOOL & DIE CO INC | 40 WARD RD | | | LANCASTER | NY | 14086 | |
| PALMA TOOL & DIE CO INC EFT | PALMA TOOL & DIE CO INC | 40 WARD RD | | | LANCASTER | NY | 14086 | |
| PALMA TOOL & DIE CO INC EFT | PALMA TOOL & DIE CO INC | 40 WARD RD | | | LANCASTER | NY | 14086 | |
| PALMA TOOL & DIE CO INC EFT | PALMA TOOL & DIE CO INC | 40 WARD RD | | | LANCASTER | NY | 14086 | |
| PALMA TOOL & DIE CO INC EFT | PALMA TOOL & DIE CO INC | 40 WARD RD | | | LANCASTER | NY | 14086 | |
| PALMA TOOL & DIE CO INC EFT | PALMA TOOL & DIE CO INC | 40 WARD RD | | | LANCASTER | NY | 14086 | |
| PALMA TOOL & DIE CO INC EFT | PALMA TOOL & DIE CO INC | 40 WARD RD | | | LANCASTER | NY | 14086 | |
| PALMA TOOL & DIE CO INC EFT | PALMA TOOL & DIE CO INC | 40 WARD RD | | | LANCASTER | NY | 14086 | |
| PALMA TOOL & DIE CO INC EFT | PALMA TOOL & DIE CO INC | 40 WARD RD | | | LANCASTER | NY | 14086 | |
| PALMA TOOL & DIE CO INC EFT | PALMA TOOL & DIE CO INC | 40 WARD RD | | | LANCASTER | NY | 14086 | |
| PALMA TOOL & DIE CO INC EFT | PALMA TOOL & DIE CO INC | 40 WARD RD | | | LANCASTER | NY | 14086 | |
| PALMA TOOL & DIE CO INC EFT | PALMA TOOL & DIE CO INC | 40 WARD RD | | | LANCASTER | NY | 14086 | |
| PALMA TOOL & DIE CO INC EFT | PALMA TOOL & DIE CO INC | 40 WARD RD | | | LANCASTER | NY | 14086 | |
| PALMA TOOL & DIE CO INC EFT | PALMA TOOL & DIE CO INC | 40 WARD RD | | | LANCASTER | NY | 14086 | |
| PALMA TOOL & DIE CO INC EFT | PALMA TOOL & DIE CO INC | 40 WARD RD | | | LANCASTER | NY | 14086 | |
| PALMA TOOL & DIE CO INC EFT | PALMA TOOL & DIE CO INC | 40 WARD RD | | | LANCASTER | NY | 14086 | |
| PALMA TOOL & DIE CO INC EFT | PALMA TOOL & DIE CO INC | 40 WARD RD | | | LANCASTER | NY | 14086 | |
| PALMA TOOL & DIE CO INC EFT | PALMA TOOL & DIE CO INC | 40 WARD RD | | | LANCASTER | NY | 14086 | |
| PALMA TOOL & DIE CO INC EFT | PALMA TOOL & DIE CO INC | 40 WARD RD | | | LANCASTER | NY | 14086 | |
| PALMA TOOL & DIE CO INC EFT | PALMA TOOL & DIE CO INC | 40 WARD RD | | | LANCASTER | NY | 14086 | |
| PALMA TOOL & DIE CO INC EFT | PALMA TOOL & DIE CO INC | 40 WARD RD | | | LANCASTER | NY | 14086 | |
| PALMA TOOL & DIE CO INC EFT | PALMA TOOL & DIE CO INC | 40 WARD RD | | | LANCASTER | NY | 14086 | |
| PALMA TOOL & DIE CO INC EFT | PALMA TOOL & DIE CO INC | 40 WARD RD | | | LANCASTER | NY | 14086 | |
| PALMA TOOL & DIE CO INC EFT | PALMA TOOL & DIE CO INC | 40 WARD RD | | | LANCASTER | NY | 14086 | |
| PALMA TOOL & DIE CO INC EFT | PALMA TOOL & DIE CO INC | 40 WARD RD | | | LANCASTER | NY | 14086 | |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | PARKER HANNIFIN CORP | PO BOX 1800 | | | TROY | MI | 48099-1800 | |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | PARKER HANNIFIN CORP | PO BOX 1800 | | | TROY | MI | 48099-1800 | |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | PARKER HANNIFIN CORP | PO BOX 1800 | | | TROY | MI | 48099-1800 | |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | PARKER HANNIFIN CORP | PO BOX 1800 | | | TROY | MI | 48099-1800 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | PARKER HANNIFIN CORP | PO BOX 1800 | | | TROY | MI | 48099-1800 | |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | PARKER HANNIFIN CORP | PO BOX 1800 | | | TROY | MI | 48099-1800 | |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | PARKER HANNIFIN CORP | PO BOX 1800 | | | TROY | MI | 48099-1800 | |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | PARKER HANNIFIN CORP | PO BOX 1800 | | | TROY | MI | 48099-1800 | |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | PARKER HANNIFIN CORP | PO BOX 1800 | | | TROY | MI | 48099-1800 | |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | PARKER HANNIFIN CORP | PO BOX 1800 | | | TROY | MI | 48099-1800 | |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | PARKER HANNIFIN CORP | PO BOX 1800 | | | TROY | MI | 48099-1800 | |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | PARKER HANNIFIN CORP | 651 ROBBINS DR | | | TROY | MI | 48083-4564 | |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | PARKER HANNIFIN CORP | PO BOX 1800 | | | TROY | MI | 48099-1800 | |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | PARKER HANNIFIN CORP | PO BOX 1800 | | | TROY | MI | 48099-1800 | |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | PARKER HANNIFIN CORP | PO BOX 1800 | | | TROY | MI | 48099-1800 | |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | PARKER HANNIFIN CORP | PO BOX 1800 | | | TROY | IL | 48099-1800 | |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | PARKER HANNIFIN CORP | PO BOX 1800 | | | TROY | MI | 48099-1800 | |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | PARKER HANNIFIN CORP | PO BOX 1800 | | | TROY | MI | 48099-1800 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | 104 HARTMAN DR | | | LEBANON | TN | 37087 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | 7664 PANASONIC WAY | | | SAN DIEGO | CA | 92154-8206 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | 501 S SYCAMORE ST | | | SYRACUSE | IN | 46567-1529 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | 104 HARTMAN DR | | | LEBANON | TN | 37087 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | 77 DRAGON CT | | | WOBURN | MA | 01888 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | 703 E KERCHER RD | | | GOSHEN | IN | 46526 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | PO BOX 1800 | | | TROY | MI | 48099-1800 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | 7664 PANASONIC WAY | | | SAN DIEGO | CA | 92154-8206 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | 104 HARTMAN DR | | | LEBANON | TN | 37087 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | 501 S SYCAMORE ST | | | SYRACUSE | IN | 46567-1529 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | 104 HARTMAN DR | | | LEBANON | TN | 37087 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | 104 HARTMAN DR | | | LEBANON | TN | 37087 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | PO BOX 1800 | | | TROY | MI | 48099-1800 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | 104 HARTMAN DR | | | LEBANON | TN | 37087 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | 104 HARTMAN DR | | | LEBANON | TN | 37087 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | 501 S SYCAMORE ST | | | SYRACUSE | IN | 46567-1529 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | 501 S SYCAMORE ST | | | SYRACUSE | IN | 46567-1529 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | 501 S SYCAMORE ST | | | SYRACUSE | IN | 46567-1529 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | PO Box 517 | | | GOSHEN | IN | 46526 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | 104 HARTMAN DR | | | LEBANON | TN | 37087 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | 104 HARTMAN DR | | | LEBANON | TN | 37087 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | 2565 NW PARKWAY | | | ELGIN | IL | 60123 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | PO BOX 1800 | | | TROY | MI | 48099-1800 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | 104 HARTMAN DR | | | LEBANON | TN | 37087 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | 104 HARTMAN DR | | | LEBANON | TN | 37087 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | 104 HARTMAN DR | | | LEBANON | TN | 37087 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | PO BOX 1800 | | | TROY | MI | 48099-1800 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | PO BOX 1800 | | | TROY | MI | 48099-1800 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | 104 HARTMAN DR | | | LEBANON | TN | 37087 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | 104 HARTMAN DR | | | LEBANON | TN | 37087 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | 104 HARTMAN DR | | | LEBANON | TN | 37087 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | 104 HARTMAN DR | | | LEBANON | TN | 37087 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | 104 HARTMAN DR | | | LEBANON | TN | 37087 | |
| PRECISION HARNESS INC EFT | PRECISION HARNESS INC | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | |
| PRECISION HARNESS INC EFT | PRECISION HARNESS INC | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| PRECISION HARNESS INC EFT | PRECISION HARNESS INC | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | |
| PRECISION HARNESS INC EFT | PRECISION HARNESS INC | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | |
| PRECISION HARNESS INC EFT | PRECISION HARNESS INC | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | |
| PRECISION HARNESS INC EFT | PRECISION HARNESS INC | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | |
| PRECISION HARNESS INC EFT | PRECISION HARNESS INC | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | |
| PRECISION HARNESS INC EFT | PRECISION HARNESS INC | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | |
| PRECISION HARNESS INC EFT | PRECISION HARNESS INC | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | |
| PRECISION HARNESS INC EFT | PRECISION HARNESS INC | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | |
| PRECISION HARNESS INC EFT | PRECISION HARNESS INC | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | |
| PRECISION HARNESS INC EFT | PRECISION HARNESS INC | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | |
| PRECISION HARNESS INC EFT | PRECISION HARNESS INC | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | |
| PRECISION HARNESS INC EFT | PRECISION HARNESS INC | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | |
| PRECISION HARNESS INC EFT | AIRCRAFT & ELECTRONIC SPECIALTIES | PO Box 7275 | | | INDIANAPOLIS | IN | 46207-7275 | |
| PRECISION HARNESS INC EFT | PRECISION HARNESS INC | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | |
| PRECISION HARNESS INC EFT | PRECISION HARNESS INC | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | |
| PRECISION HARNESS INC EFT | AIRCRAFT & ELECTRONIC SPECIALTIES | PO Box 7275 | | | INDIANAPOLIS | IN | 46207-7275 | |
| PRECISION HARNESS INC EFT | PRECISION HARNESS INC | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | |
| PRECISION HARNESS INC EFT | PRECISION HARNESS INC | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214 | |
| PRIDGEON & CLAY INC EFT | PRIDGEON & CLAY INC | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | |
| PRIDGEON & CLAY INC EFT | PRIDGEON & CLAY INC | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | |
| PRIDGEON & CLAY INC EFT | PRIDGEON & CLAY INC | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | |
| PRIDGEON & CLAY INC EFT | PRIDGEON & CLAY INC | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | |
| PRIDGEON & CLAY INC EFT | PRIDGEON & CLAY INC | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | |
| PRIDGEON & CLAY INC EFT | PRIDGEON & CLAY INC | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | |
| PRIDGEON & CLAY INC EFT | PRIDGEON & CLAY INC | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | |
| PRIDGEON & CLAY INC EFT | PRIDGEON & CLAY INC | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | |
| PRIDGEON & CLAY INC EFT | PRIDGEON & CLAY INC | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | |
| PRIDGEON & CLAY INC EFT | PRIDGEON & CLAY INC | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | |
| PRIDGEON & CLAY INC EFT | PRIDGEON & CLAY INC | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | |
| PRIDGEON & CLAY INC EFT | PRIDGEON & CLAY INC | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | |
| PRIDGEON & CLAY INC EFT | PRIDGEON & CLAY INC | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | |
| PRIDGEON & CLAY INC EFT | PRIDGEON & CLAY INC | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | |
| PRIDGEON & CLAY INC EFT | PRIDGEON & CLAY INC | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | |
| PRIDGEON & CLAY INC EFT | PRIDGEON & CLAY INC | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507-1622 | |
| RED SPOT PAINT & VARNISH EFT CO INC | RED SPOT PAINT & VARNISH CO INC | PO Box 418 | | | EVANSVILLE | IN | 47703 | |
| RED SPOT PAINT & VARNISH EFT CO INC | RED SPOT PAINT & VARNISH CO INC | PO Box 418 | | | EVANSVILLE | IN | 47703 | |
| RED SPOT PAINT & VARNISH EFT CO INC | RED SPOT PAINT & VARNISH CO INC | PO Box 418 | | | EVANSVILLE | IN | 47703 | |
| RED SPOT PAINT & VARNISH EFT CO INC | RED SPOT PAINT & VARNISH CO INC | PO Box 418 | | | EVANSVILLE | IN | 47703 | |
| RED SPOT PAINT & VARNISH EFT CO INC | RED SPOT PAINT & VARNISH CO INC | PO Box 418 | | | EVANSVILLE | IN | 47703 | |
| RED SPOT PAINT & VARNISH EFT CO INC | RED SPOT PAINT & VARNISH CO INC | PO Box 418 | | | EVANSVILLE | IN | 47703 | |
| RED SPOT PAINT & VARNISH EFT CO INC | RED SPOT PAINT & VARNISH CO INC | PO Box 418 | | | EVANSVILLE | IN | 47703 | |
| RED SPOT PAINT & VARNISH EFT CO INC | RED SPOT PAINT & VARNISH CO INC | PO Box 418 | | | EVANSVILLE | IN | 47703 | |
| RED SPOT PAINT & VARNISH EFT CO INC | RED SPOT PAINT & VARNISH CO INC | PO Box 418 | | | EVANSVILLE | IN | 47703 | |
| RED SPOT PAINT & VARNISH EFT CO INC | RED SPOT PAINT & VARNISH CO INC | PO Box 418 | | | EVANSVILLE | IN | 47703 | |
| RED SPOT PAINT & VARNISH EFT CO INC | RED SPOT PAINT & VARNISH CO INC | PO Box 418 | | | EVANSVILLE | IN | 47703 | |
| RED SPOT PAINT & VARNISH EFT CO INC | RED SPOT PAINT & VARNISH CO INC | PO Box 418 | | | EVANSVILLE | IN | 47703 | |
| RED SPOT PAINT & VARNISH EFT CO INC | RED SPOT PAINT & VARNISH CO INC | PO Box 418 | | | EVANSVILLE | IN | 47703 | |
| RED SPOT PAINT & VARNISH EFT CO INC | RED SPOT PAINT & VARNISH CO INC | PO Box 418 | | | EVANSVILLE | IN | 47703 | |
| RED SPOT PAINT & VARNISH EFT CO INC | RED SPOT PAINT & VARNISH CO INC | PO Box 418 | | | EVANSVILLE | IN | 47703 | |
| RED SPOT PAINT & VARNISH EFT CO INC | RED SPOT PAINT & VARNISH CO INC | PO Box 418 | | | EVANSVILLE | IN | 47703 | |
| RED SPOT PAINT & VARNISH EFT CO INC | RED SPOT PAINT & VARNISH CO INC | PO Box 418 | | | EVANSVILLE | IN | 47703 | |
| RED SPOT PAINT & VARNISH EFT CO INC | RED SPOT PAINT & VARNISH CO INC | PO Box 418 | | | EVANSVILLE | IN | 47703 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| RED SPOT PAINT & VARNISH EFT CO INC | RED SPOT PAINT & VARNISH CO INC | PO Box 418 | | | EVANSVILLE | IN | 47703 | |
| RED SPOT PAINT & VARNISH EFT CO INC | RED SPOT PAINT & VARNISH CO INC | PO Box 418 | | | EVANSVILLE | IN | 47703 | |
| RED SPOT PAINT & VARNISH EFT CO INC | RED SPOT PAINT & VARNISH CO INC | PO Box 418 | | | EVANSVILLE | IN | 47703 | |
| RED SPOT PAINT & VARNISH EFT CO INC | RED SPOT PAINT & VARNISH CO INC | PO Box 418 | | | EVANSVILLE | IN | 47703 | |
| REPUBLIC ENGINEERED EFT PRODUCTS INC | REPUBLIC ENGINEERED PRODUCTS LLC | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | |
| REPUBLIC ENGINEERED EFT PRODUCTS INC | REPUBLIC ENGINEERED PRODUCTS LLC | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | |
| REPUBLIC ENGINEERED EFT PRODUCTS INC | REPUBLIC ENGINEERED PRODUCTS LLC | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | |
| REPUBLIC ENGINEERED EFT PRODUCTS INC | REPUBLIC ENGINEERED PRODUCTS LLC | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | |
| REPUBLIC ENGINEERED EFT PRODUCTS INC | REPUBLIC ENGINEERED PRODUCTS LLC | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | |
| REPUBLIC ENGINEERED EFT PRODUCTS INC | REPUBLIC ENGINEERED PRODUCTS LLC | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | |
| REPUBLIC ENGINEERED EFT PRODUCTS INC | REPUBLIC ENGINEERED PRODUCTS LLC | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | |
| REPUBLIC ENGINEERED EFT PRODUCTS INC | REPUBLIC ENGINEERED PRODUCTS LLC | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | |
| REPUBLIC ENGINEERED EFT PRODUCTS INC | REPUBLIC ENGINEERED PRODUCTS LLC | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | |
| REPUBLIC ENGINEERED EFT PRODUCTS INC | REPUBLIC ENGINEERED PRODUCTS LLC | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | |
| REPUBLIC ENGINEERED EFT PRODUCTS INC | REPUBLIC ENGINEERED PRODUCTS LLC | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | |
| REPUBLIC ENGINEERED EFT PRODUCTS INC | REPUBLIC ENGINEERED PRODUCTS LLC | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | |
| REPUBLIC ENGINEERED EFT PRODUCTS INC | REPUBLIC ENGINEERED PRODUCTS LLC | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | |
| REPUBLIC ENGINEERED EFT PRODUCTS INC | REPUBLIC ENGINEERED PRODUCTS LLC | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | |
| REPUBLIC ENGINEERED EFT PRODUCTS INC | REPUBLIC ENGINEERED PRODUCTS LLC | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | |
| REPUBLIC ENGINEERED EFT PRODUCTS INC | REPUBLIC ENGINEERED PRODUCTS LLC | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | |
| REPUBLIC ENGINEERED PRODUCTS, INC | | 3770 EMBASSY PKY | | | AKRON | OH | 44333 | |
| ROTOR CLIP CO INC EFT | ROTOR CLIP CO INC | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | |
| ROTOR CLIP CO INC EFT | ROTOR CLIP CO INC | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | |
| ROTOR CLIP CO INC EFT | ROTOR CLIP CO INC | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | |
| ROTOR CLIP CO INC EFT | ROTOR CLIP CO INC | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | |
| ROTOR CLIP CO INC EFT | ROTOR CLIP CO INC | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | |
| ROTOR CLIP CO INC EFT | ROTOR CLIP CO INC | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | |
| ROTOR CLIP CO INC EFT | ROTOR CLIP CO INC | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | |
| ROTOR CLIP CO INC EFT | ROTOR CLIP CO INC | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | |
| ROTOR CLIP CO INC EFT | ROTOR CLIP CO INC | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | |
| ROTOR CLIP CO INC EFT | ROTOR CLIP CO INC | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | |
| ROTOR CLIP CO INC EFT | ROTOR CLIP CO INC | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | |
| ROTOR CLIP CO INC EFT | ROTOR CLIP CO INC | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | |
| ROTOR CLIP CO INC EFT | ROTOR CLIP CO INC | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | |
| ROTOR CLIP CO INC EFT | ROTOR CLIP CO INC | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | |
| ROTOR CLIP CO INC EFT | ROTOR CLIP CO INC | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | |
| ROTOR CLIP CO INC EFT | ROTOR CLIP CO INC | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | |
| ROTOR CLIP CO INC EFT | ROTOR CLIP CO INC | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4192 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RTP CO EFT | MILLER WASTE MILLS INC | PO Box 439 | | | WINONA | MN | 55987-0439 | |
| RTP CO EFT | MILLER WASTE MILLS INC | PO Box 439 | | | WINONA | MN | 55987-0439 | |
| RTP CO EFT | MILLER WASTE MILLS INC | PO Box 439 | | | WINONA | MN | 55987-0439 | |
| RTP CO EFT | MILLER WASTE MILLS INC | PO Box 439 | | | WINONA | MN | 55987-0439 | |
| RTP CO EFT | MILLER WASTE MILLS INC | PO Box 439 | | | WINONA | MN | 55987-0439 | |
| RTP CO EFT | MILLER WASTE MILLS INC | PO Box 439 | | | WINONA | MN | 55987-0439 | |
| RTP CO EFT | MILLER WASTE MILLS INC | PO Box 439 | | | WINONA | MN | 55987-0439 | |
| RTP CO EFT | MILLER WASTE MILLS INC | PO Box 439 | | | WINONA | MN | 55987-0439 | |
| RTP CO EFT | MILLER WASTE MILLS INC | PO Box 439 | | | WINONA | MN | 55987-0439 | |
| RTP CO EFT | MILLER WASTE MILLS INC | PO Box 439 | | | WINONA | MN | 55987-0439 | |
| RTP CO EFT | MILLER WASTE MILLS INC | PO Box 439 | | | WINONA | MN | 55987-0439 | |
| RTP CO EFT | MILLER WASTE MILLS INC | PO Box 439 | | | WINONA | MN | 55987-0439 | |
| RTP CO EFT | MILLER WASTE MILLS INC | PO Box 439 | | | WINONA | MN | 55987-0439 | |
| RTP CO EFT | MILLER WASTE MILLS INC | PO Box 439 | | | WINONA | MN | 55987-0439 | |
| RTP CO EFT | MILLER WASTE MILLS INC | PO Box 439 | | | WINONA | MN | 55987-0439 | |
| RTP CO EFT | MILLER WASTE MILLS INC | PO Box 439 | | | WINONA | MN | 55987-0439 | |
| RTP CO EFT | MILLER WASTE MILLS INC | PO Box 439 | | | WINONA | MN | 55987-0439 | |
| RTP CO EFT | MILLER WASTE MILLS INC | PO Box 439 | | | WINONA | MN | 55987-0439 | |
| RTP CO EFT | MILLER WASTE MILLS INC | PO Box 439 | | | WINONA | MN | 55987-0439 | |
| RTP CO EFT | MILLER WASTE MILLS INC | PO Box 439 | | | WINONA | MN | 55987-0439 | |
| RTP CO EFT | MILLER WASTE MILLS INC | PO Box 439 | | | WINONA | MN | 55987-0439 | |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | SG INDUSTRIES INC | 9113 MACON RD | | | CORDOVA | TN | 38016 | |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | SG INDUSTRIES INC | 9113 MACON RD | | | CORDOVA | TN | 38016 | |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | SG INDUSTRIES INC | 9113 MACON RD | | | CORDOVA | TN | 38016 | |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | SG INDUSTRIES INC | 9113 MACON RD | | | CORDOVA | TN | 38016 | |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | SG INDUSTRIES INC | 9113 MACON RD | | | CORDOVA | TN | 38016 | |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | SG INDUSTRIES INC | 9113 MACON RD | | | CORDOVA | TN | 38016 | |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | SG INDUSTRIES INC | 9113 MACON RD | | | CORDOVA | TN | 38016 | |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | SG INDUSTRIES INC | 9113 MACON RD | | | CORDOVA | TN | 38016 | |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | SG INDUSTRIES INC | 9113 MACON RD | | | CORDOVA | TN | 38016 | |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | SG INDUSTRIES INC | 9113 MACON RD | | | CORDOVA | TN | 38016 | |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | SG INDUSTRIES INC | 9113 MACON RD | | | CORDOVA | TN | 38016 | |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | SG INDUSTRIES INC | 9113 MACON RD | | | CORDOVA | TN | 38016 | |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | SG INDUSTRIES INC | 9113 MACON RD | | | CORDOVA | TN | 38016 | |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | SG INDUSTRIES INC | 9113 MACON RD | | | CORDOVA | TN | 38016 | |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | SG INDUSTRIES INC | 9113 MACON RD | | | CORDOVA | TN | 38016 | |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | SG INDUSTRIES INC | 9113 MACON RD | | | CORDOVA | TN | 38016 | |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | SG INDUSTRIES INC | 9113 MACON RD | | | CORDOVA | TN | 38016 | |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | SG INDUSTRIES INC | 9113 MACON RD | | | CORDOVA | TN | 38016 | |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | SG INDUSTRIES INC | 9113 MACON RD | | | CORDOVA | TN | 38016 | |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | SG INDUSTRIES INC | 9113 MACON RD | | | CORDOVA | TN | 38016 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | SG INDUSTRIES INC | 9113 MACON RD | | | CORDOVA | TN | 38016 | |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | SG INDUSTRIES INC | 9113 MACON RD | | | CORDOVA | TN | 38016 | |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | SG INDUSTRIES INC | 9113 MACON RD | | | CORDOVA | TN | 38016 | |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | SG INDUSTRIES INC | 9113 MACON RD | | | CORDOVA | TN | 38016 | |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | SG INDUSTRIES INC | 9113 MACON RD | | | CORDOVA | TN | 38016 | |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | SG INDUSTRIES INC | 9113 MACON RD | | | CORDOVA | TN | 38016 | |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | SG INDUSTRIES INC | 9113 MACON RD | | | CORDOVA | TN | 38016 | |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | SG INDUSTRIES INC | 9113 MACON RD | | | CORDOVA | TN | 38016 | |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | SG INDUSTRIES INC | 9113 MACON RD | | | CORDOVA | TN | 38016 | |
| SINCLAIR & RUSH INC EFT | SINCLAIR & RUSH INC | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | |
| SINCLAIR & RUSH INC EFT | SINCLAIR & RUSH INC | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | |
| SINCLAIR & RUSH INC EFT | SINCLAIR & RUSH INC | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | |
| SINCLAIR & RUSH INC EFT | SINCLAIR & RUSH INC | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | |
| SINCLAIR & RUSH INC EFT | SINCLAIR & RUSH INC | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | |
| SINCLAIR & RUSH INC EFT | SINCLAIR & RUSH INC | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | |
| SINCLAIR & RUSH INC EFT | SINCLAIR & RUSH INC | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | |
| SINCLAIR & RUSH INC EFT | SINCLAIR & RUSH INC | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | |
| SINCLAIR & RUSH INC EFT | SINCLAIR & RUSH INC | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | |
| SINCLAIR & RUSH INC EFT | SINCLAIR & RUSH INC | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | |
| SINCLAIR & RUSH INC EFT | SINCLAIR & RUSH INC | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | |
| SINCLAIR & RUSH INC EFT | SINCLAIR & RUSH INC | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | |
| SINCLAIR & RUSH INC EFT | SINCLAIR & RUSH INC | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | |
| SINCLAIR & RUSH INC EFT | SINCLAIR & RUSH INC | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | |
| SINCLAIR & RUSH INC EFT | SINCLAIR & RUSH INC | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | |
| SINCLAIR & RUSH INC EFT | SINCLAIR & RUSH INC | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | |
| T & L AUTOMATICS INC EFT | T&L AUTOMATICS INC | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | |
| T & L AUTOMATICS INC EFT | T&L AUTOMATICS INC | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | |
| T & L AUTOMATICS INC EFT | T&L AUTOMATICS INC | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | |
| T & L AUTOMATICS INC EFT | T&L AUTOMATICS INC | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | |
| T & L AUTOMATICS INC EFT | T&L AUTOMATICS INC | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | |
| T & L AUTOMATICS INC EFT | T&L AUTOMATICS INC | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | |
| T & L AUTOMATICS INC EFT | T&L AUTOMATICS INC | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | |
| T & L AUTOMATICS INC EFT | T&L AUTOMATICS INC | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | |
| T & L AUTOMATICS INC EFT | T&L AUTOMATICS INC | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | |
| T & L AUTOMATICS INC EFT | T&L AUTOMATICS INC | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | |
| T & L AUTOMATICS INC EFT | T&L AUTOMATICS INC | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | |
| T & L AUTOMATICS INC EFT | T&L AUTOMATICS INC | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | |
| T & L AUTOMATICS INC EFT | T&L AUTOMATICS INC | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | |
| T & L AUTOMATICS INC EFT | T&L AUTOMATICS INC | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | |
| T & L AUTOMATICS INC EFT | T&L AUTOMATICS INC | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | |
| T & L AUTOMATICS INC EFT | T&L AUTOMATICS INC | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | |
| T & L AUTOMATICS INC EFT | T&L AUTOMATICS INC | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | |
| T & L AUTOMATICS INC EFT | T&L AUTOMATICS INC | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | |
| T & L AUTOMATICS INC EFT | T&L AUTOMATICS INC | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | |
| T & L AUTOMATICS INC EFT | T&L AUTOMATICS INC | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | |
| T & L AUTOMATICS INC EFT | T&L AUTOMATICS INC | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | |
| T & L AUTOMATICS INC EFT | T&L AUTOMATICS INC | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | |
| T & L AUTOMATICS INC EFT | T&L AUTOMATICS INC | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | |
| T & L AUTOMATICS INC EFT | T&L AUTOMATICS INC | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| T & L AUTOMATICS INC EFT | T&L AUTOMATICS INC | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | |
| T & L AUTOMATICS INC EFT | T&L AUTOMATICS INC | 770 EMERSON ST | | | ROCHESTER | NY | 14613-1817 | |
| TESSY PLASTICS CORP | | PO Box 160 | | | ELBRIDGE | NY | 13060-0160 | |
| TESSY PLASTICS CORP | | PO Box 160 | | | ELBRIDGE | NY | 13060-0160 | |
| TESSY PLASTICS CORP | | PO Box 160 | | | ELBRIDGE | NY | 13060-0160 | |
| TESSY PLASTICS CORP | | PO Box 160 | | | ELBRIDGE | NY | 13060-0160 | |
| TESSY PLASTICS CORP | | PO Box 160 | | | ELBRIDGE | NY | 13060-0160 | |
| TESSY PLASTICS CORP | | PO Box 160 | | | ELBRIDGE | NY | 13060-0160 | |
| TESSY PLASTICS CORP | | PO Box 160 | | | ELBRIDGE | NY | 13060-0160 | |
| TESSY PLASTICS CORP | | PO Box 160 | | | ELBRIDGE | NY | 13060-0160 | |
| TESSY PLASTICS CORP | | PO Box 160 | | | ELBRIDGE | NY | 13060-0160 | |
| TESSY PLASTICS CORP | | PO Box 160 | | | ELBRIDGE | NY | 13060-0160 | |
| TESSY PLASTICS CORP | | PO Box 160 | | | ELBRIDGE | NY | 13060-0160 | |
| TESSY PLASTICS CORP | | PO Box 160 | | | ELBRIDGE | NY | 13060-0160 | |
| TESSY PLASTICS CORP | | PO Box 160 | | | ELBRIDGE | NY | 13060-0160 | |
| TESSY PLASTICS CORP | | PO Box 160 | | | ELBRIDGE | NY | 13060-0160 | |
| TESSY PLASTICS CORP | | PO Box 160 | | | ELBRIDGE | NY | 13060-0160 | |
| TESSY PLASTICS CORP | | PO Box 160 | | | ELBRIDGE | NY | 13060-0160 | |
| TESSY PLASTICS CORP | | PO Box 160 | | | ELBRIDGE | NY | 13060-0160 | |
| TESSY PLASTICS CORP | | PO Box 160 | | | ELBRIDGE | NY | 13060-0160 | |
| TESSY PLASTICS CORP | | PO Box 160 | | | ELBRIDGE | NY | 13060-0160 | |
| TESSY PLASTICS CORP | | PO Box 160 | | | ELBRIDGE | NY | 13060-0160 | |
| TESSY PLASTICS CORP | | PO Box 160 | | | ELBRIDGE | NY | 13060-0160 | |
| TESSY PLASTICS CORP | | PO Box 160 | | | ELBRIDGE | NY | 13060-0160 | |
| TESSY PLASTICS CORP | | PO Box 160 | | | ELBRIDGE | NY | 13060-0160 | |
| TESSY PLASTICS CORP | | PO Box 160 | | | ELBRIDGE | NY | 13060-0160 | |
| TESSY PLASTICS CORP | | PO Box 160 | | | ELBRIDGE | NY | 13060-0160 | |
| TESSY PLASTICS CORP | | PO Box 160 | | | ELBRIDGE | NY | 13060-0160 | |
| TESSY PLASTICS CORP | | PO Box 160 | | | ELBRIDGE | NY | 13060-0160 | |
| TESSY PLASTICS CORP | | PO Box 160 | | | ELBRIDGE | NY | 13060-0160 | |
| TWOSON TOOL CO INC EFT | MURSIX CORPORATION | PO Box 591 | | | MUNCIE | IN | 47308 | |
| TWOSON TOOL CO INC EFT | MURSIX CORPORATION | PO Box 591 | | | MUNCIE | IN | 47308 | |
| TWOSON TOOL CO INC EFT | MURSIX CORPORATION | PO Box 591 | | | MUNCIE | IN | 47308 | |
| TWOSON TOOL CO INC EFT | MURSIX CORPORATION | PO Box 591 | | | MUNCIE | IN | 47308 | |
| TWOSON TOOL CO INC EFT | MURSIX CORPORATION | PO Box 591 | | | MUNCIE | IN | 47308 | |
| TWOSON TOOL CO INC EFT | MURSIX CORPORATION | PO Box 591 | | | MUNCIE | IN | 47308 | |
| TWOSON TOOL CO INC EFT | MURSIX CORPORATION | PO Box 591 | | | MUNCIE | IN | 47308 | |
| TWOSON TOOL CO INC EFT | MURSIX CORPORATION | PO Box 591 | | | MUNCIE | IN | 47308 | |
| TWOSON TOOL CO INC EFT | MURSIX CORPORATION | PO Box 591 | | | MUNCIE | IN | 47308 | |
| TWOSON TOOL CO INC EFT | MURSIX CORPORATION | PO Box 591 | | | MUNCIE | IN | 47308 | |
| TWOSON TOOL CO INC EFT | MURSIX CORPORATION | PO Box 591 | | | MUNCIE | IN | 47308 | |
| TWOSON TOOL CO INC EFT | MURSIX CORP | PO Box 131 | | | MATTHEWS | IN | 46957-0131 | |
| TWOSON TOOL CO INC EFT | MURSIX CORPORATION | PO Box 591 | | | MUNCIE | IN | 47308 | |
| TWOSON TOOL CO INC EFT | MURSIX CORP | PO Box 131 | | | MATTHEWS | IN | 46957-0131 | |
| TWOSON TOOL CO INC EFT | MURSIX CORPORATION | PO Box 591 | | | MUNCIE | IN | 47308 | |
| TWOSON TOOL CO INC EFT | MURSIX CORP | PO Box 131 | | | MATTHEWS | IN | 46957-0131 | |
| TWOSON TOOL CO INC EFT | MURSIX CORPORATION | PO Box 591 | | | MUNCIE | IN | 47308 | |
| TWOSON TOOL CO INC EFT | MURSIX CORP | PO Box 131 | | | MATTHEWS | IN | 46957-0131 | |
| U S FARATHANE CORP EFT | US FARATHANE CORPORATION | 38000 MOUND RD | | | STERLING HEIGHTS | MI | 48310 | |
| U S FARATHANE CORP EFT | US FARATHANE CORPORATION | 38000 MOUND RD | | | STERLING HEIGHTS | MI | 48310 | |
| U S FARATHANE CORP EFT | US FARATHANE CORPORATION | 38000 MOUND RD | | | STERLING HEIGHTS | MI | 48310 | |
| U S FARATHANE CORP EFT | US FARATHANE CORPORATION | 11650 PARK CT | | | UTICA | MI | 48315 | |
| U S FARATHANE CORP EFT | US FARATHANE CORPORATION | 38000 MOUND RD | | | STERLING HEIGHTS | MI | 48310 | |
| U S FARATHANE CORP EFT | US FARATHANE CORPORATION | 11650 PARK CT | | | UTICA | MI | 48315 | |
| U S FARATHANE CORP EFT | US FARATHANE CORPORATION | 38000 MOUND RD | | | STERLING HEIGHTS | MI | 48310 | |
| U S FARATHANE CORP EFT | US FARATHANE CORPORATION | 11650 PARK CT | | | UTICA | MI | 48315 | |
| U S FARATHANE CORP EFT | US FARATHANE CORPORATION | 38000 MOUND RD | | | STERLING HEIGHTS | MI | 48310 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| U S FARATHANE CORP EFT | US FARATHANE CORPORATION | 11650 PARK CT | | | UTICA | MI | 48315 | |
| U S FARATHANE CORP EFT | US FARATHANE CORPORATION | 11650 PARK CT | | | UTICA | MI | 48315 | |
| U S FARATHANE CORP EFT | US FARATHANE CORPORATION | 11650 PARK CT | | | UTICA | MI | 48315 | |
| U S FARATHANE CORP EFT | US FARATHANE CORPORATION | 11650 PARK CT | | | UTICA | MI | 48315 | |
| U S FARATHANE CORP EFT | US FARATHANE CORPORATION | 11650 PARK CT | | | UTICA | MI | 48315 | |
| U S FARATHANE CORP EFT | US FARATHANE CORPORATION | 11650 PARK CT | | | UTICA | MI | 48315 | |
| U S FARATHANE CORP EFT | US FARATHANE CORPORATION | 11650 PARK CT | | | UTICA | MI | 48315 | |
| U S FARATHANE CORP EFT | US FARATHANE CORPORATION | 11650 PARK CT | | | UTICA | MI | 48315 | |
| U S FARATHANE CORP EFT | US FARATHANE CORPORATION | 11650 PARK CT | | | UTICA | MI | 48315 | |
| U S FARATHANE CORP EFT | US FARATHANE CORPORATION | 11650 PARK CT | | | UTICA | MI | 48315 | |
| UNITED CHEMI CON INC EFT | UNITED CHEMI-CON INC | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| UNITED CHEMI CON INC EFT | UNITED CHEMI-CON INC | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| UNITED CHEMI CON INC EFT | UNITED CHEMI-CON INC | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| UNITED CHEMI CON INC EFT | UNITED CHEMI-CON INC | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| UNITED CHEMI CON INC EFT | UNITED CHEMI-CON INC | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| UNITED CHEMI CON INC EFT | UNITED CHEMI-CON INC | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| UNITED CHEMI CON INC EFT | UNITED CHEMI-CON INC | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| UNITED CHEMI CON INC EFT | UNITED CHEMI-CON INC | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| UNITED CHEMI CON INC EFT | UNITED CHEMI-CON INC | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| UNITED CHEMI CON INC EFT | UNITED CHEMI-CON INC | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| UNITED CHEMI CON INC EFT | UNITED CHEMI-CON INC | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| UNITED CHEMI CON INC EFT | UNITED CHEMI-CON INC | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| UNITED CHEMI CON INC EFT | UNITED CHEMI-CON INC | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| UNITED CHEMI CON INC EFT | UNITED CHEMI-CON INC | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| UNITED CHEMI CON INC EFT | UNITED CHEMI-CON INC | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| UNITED CHEMI CON INC EFT | UNITED CHEMI-CON INC | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| UNITED CHEMI CON INC EFT | UNITED CHEMI-CON INC | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| UNITED CHEMI CON INC EFT | UNITED CHEMI-CON INC | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| UNITED CHEMI CON INC EFT | UNITED CHEMI-CON INC | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| UNITED CHEMI CON INC EFT | UNITED CHEMI-CON INC | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| UNITED CHEMI CON INC EFT | UNITED CHEMI-CON INC | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| UNITED CHEMI CON INC EFT | UNITED CHEMI-CON INC | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| UNITED CHEMI CON INC EFT | UNITED CHEMI-CON INC | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| UNITED CHEMI CON INC EFT | UNITED CHEMI-CON INC | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| UNITED CHEMI CON INC EFT | UNITED CHEMI-CON INC | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| UNITED CHEMI CON INC EFT | UNITED CHEMI-CON INC | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| WORTHINGTON STEEL EFT | WORTHINGTON INDUSTRIES INC | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085 | |
| WORTHINGTON STEEL EFT | WORTHINGTON INDUSTRIES INC | 200 W OLD WILSON BRIDGE | | | WORTHINGTON | OH | 43085-2247 | |
| WORTHINGTON STEEL EFT | WORTHINGTON INDUSTRIES INC | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085 | |
| WORTHINGTON STEEL EFT | WORTHINGTON INDUSTRIES INC | 200 W OLD WILSON BRIDGE | | | WORTHINGTON | OH | 43085-2247 | |
| WORTHINGTON STEEL EFT | WORTHINGTON INDUSTRIES INC | 200 W OLD WILSON BRIDGE | | | WORTHINGTON | OH | 43085-2247 | |
| WORTHINGTON STEEL EFT | WORTHINGTON INDUSTRIES INC | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085 | |
| WORTHINGTON STEEL EFT | WORTHINGTON INDUSTRIES INC | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085 | |
| WORTHINGTON STEEL EFT | WORTHINGTON INDUSTRIES INC | 200 W OLD WILSON BRIDGE | | | WORTHINGTON | OH | 43085-2247 | |
| WORTHINGTON STEEL EFT | WORTHINGTON INDUSTRIES INC | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085 | |
| WORTHINGTON STEEL EFT | WORTHINGTON INDUSTRIES INC | 200 W OLD WILSON BRIDGE | | | WORTHINGTON | OH | 43085-2247 | |
| WORTHINGTON STEEL EFT | WORTHINGTON INDUSTRIES INC | 200 W OLD WILSON BRIDGE | | | WORTHINGTON | OH | 43085-2247 | |
| WORTHINGTON STEEL EFT | WORTHINGTON INDUSTRIES INC | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085 | |
| WORTHINGTON STEEL EFT | WORTHINGTON INDUSTRIES INC | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085 | |
| WORTHINGTON STEEL EFT | WORTHINGTON INDUSTRIES INC | 200 W OLD WILSON BRIDGE | | | WORTHINGTON | OH | 43085-2247 | |
| WORTHINGTON STEEL EFT | WORTHINGTON INDUSTRIES INC | 200 W OLD WILSON BRIDGE | | | WORTHINGTON | OH | 43085-2247 | |
| WORTHINGTON STEEL EFT | WORTHINGTON INDUSTRIES INC | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085 | |
| WORTHINGTON STEEL EFT | WORTHINGTON STEEL CO- BALTIMORE | 8911 KELSO DR | | | BALTIMORE | MD | 21221-3113 | |
| WORTHINGTON STEEL EFT | WORTHINGTON STEEL CO- BALTIMORE | 8911 KELSO DR | | | BALTIMORE | MD | 21221-3113 | |
| WORTHINGTON STEEL EFT | WORTHINGTON STEEL CO- BALTIMORE | 8911 KELSO DR | | | BALTIMORE | MD | 21221-3113 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| WORTHINGTON STEEL EFT | WORTHINGTON INDUSTRIES INC | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085 | |
| WORTHINGTON STEEL EFT | WORTHINGTON STEEL CO- BALTIMORE | 8911 KELSO DR | | | BALTIMORE | MD | 21221-3113 | |
| WORTHINGTON STEEL EFT | WORTHINGTON INDUSTRIES INC | 200 W OLD WILSON BRIDGE | | | WORTHINGTON | OH | 43085-2247 | |
| WORTHINGTON STEEL EFT | WORTHINGTON STEEL CO- BALTIMORE | 8911 KELSO DR | | | BALTIMORE | MD | 21221-3113 | |
| WORTHINGTON STEEL EFT | WORTHINGTON INDUSTRIES INC | 200 W OLD WILSON BRIDGE | | | WORTHINGTON | OH | 43085-2247 | |
| WORTHINGTON STEEL EFT | WORTHINGTON INDUSTRIES INC | 200 W OLD WILSON BRIDGE | | | WORTHINGTON | OH | 43085-2247 | |
| WORTHINGTON STEEL EFT | WORTHINGTON INDUSTRIES INC | 200 W OLD WILSON BRIDGE | | | WORTHINGTON | OH | 43085-2247 | |
| WORTHINGTON STEEL EFT | WORTHINGTON INDUSTRIES INC | 200 W OLD WILSON BRIDGE | | | WORTHINGTON | OH | 43085-2247 | |
| WORTHINGTON STEEL EFT | WORTHINGTON INDUSTRIES INC | 200 W OLD WILSON BRIDGE | | | WORTHINGTON | OH | 43085-2247 | |
| WORTHINGTON STEEL EFT | WORTHINGTON INDUSTRIES INC | 200 W OLD WILSON BRIDGE | | | WORTHINGTON | OH | 43085-2247 | |
| WORTHINGTON STEEL EFT | WORTHINGTON STEEL CO- BALTIMORE | 8911 KELSO DR | | | BALTIMORE | MD | 21221-3113 | |
| WORTHINGTON STEEL EFT | WORTHINGTON STEEL CO- BALTIMORE | 8911 KELSO DR | | | BALTIMORE | MD | 21221-3113 | |
| WORTHINGTON STEEL EFT | WORTHINGTON STEEL CO- BALTIMORE | 8911 KELSO DR | | | BALTIMORE | MD | 21221-3113 | |
| WORTHINGTON STEEL EFT | WORTHINGTON INDUSTRIES INC | 200 W OLD WILSON BRIDGE | | | WORTHINGTON | OH | 43085-2247 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681 | |
| KOA EUROPE GMBH | | 4015 W VINCENNES RD | | | INDIANAPOLIS | IN | 46268 | |
| KOA EUROPE GMBH | | NXP SEMICONDUCTORS | 1771 E LINCOLN RD | | KOKOMO | IN | 46902 | |
| KOA EUROPE GMBH | | NXP SEMICONDUCTORS | 1771 E LINCOLN RD | | KOKOMO | IN | 46902 | |
| KOA EUROPE GMBH | | 826 E MADISON ST | | | BELVIDERE | IL | 61008-2364 | |
| KOA EUROPE GMBH | | 18930 W 78TH ST | | | CHANHASSEN | MN | 55317 | |
| KOA EUROPE GMBH | | 2529 COMMERCE DR STE H | | | KOKOMO | IN | 46902-7815 | |
| KOA EUROPE GMBH | | 2733 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| KOA EUROPE GMBH | | 2529 COMMERCE DR STE C | | | KOKOMO | IN | 46902 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | WEST CHICAGO | IL | 601852677 | |
| BEND ALL MANUFACTURING EFT | BEND ALL AUTOMOTIVE INCORPORATED | 575 WAYDOM DR | | | AYR | ON | N0B 1E0 | CA |
| BEND ALL MANUFACTURING EFT | BEND ALL AUTOMOTIVE INCORPORATED | 575 WAYDOM DR | | | AYR | ON | N0B 1E0 | CA |
| BEND ALL MANUFACTURING EFT | BEND ALL AUTOMOTIVE INCORPORATED | 575 WAYDOM DR | | | AYR | ON | N0B 1E0 | CA |
| BEND ALL MANUFACTURING EFT | BEND ALL AUTOMOTIVE INCORPORATED | 575 WAYDOM DR | | | AYR | ON | N0B 1E0 | CA |
| BEND ALL MANUFACTURING EFT | BEND ALL AUTOMOTIVE INCORPORATED | 575 WAYDOM DR | | | AYR | ON | N0B 1E0 | CA |
| BEND ALL MANUFACTURING EFT | BEND ALL AUTOMOTIVE INCORPORATED | 575 WAYDOM DR | | | AYR | ON | N0B 1E0 | CA |
| BEND ALL MANUFACTURING EFT | BEND ALL AUTOMOTIVE INCORPORATED | 575 WAYDOM DR | | | AYR | ON | N0B 1E0 | CA |
| BEND ALL MANUFACTURING EFT | BEND ALL AUTOMOTIVE INCORPORATED | 575 WAYDOM DR | | | AYR | ON | N0B 1E0 | CA |
| BEND ALL MANUFACTURING EFT | BEND ALL AUTOMOTIVE INCORPORATED | 575 WAYDOM DR | | | AYR | ON | N0B 1E0 | CA |
| BEND ALL MANUFACTURING EFT | BEND ALL AUTOMOTIVE INCORPORATED | 575 WAYDOM DR | | | AYR | ON | N0B 1E0 | CA |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| BEND ALL MANUFACTURING EFT | BEND ALL AUTOMOTIVE INCORPORATED | 575 WAYDOM DR | | | AYR | ON | N0B 1E0 | CA |
| BEND ALL MANUFACTURING EFT | BEND ALL AUTOMOTIVE INCORPORATED | 575 WAYDOM DR | | | AYR | ON | N0B 1E0 | CA |
| BEND ALL MANUFACTURING EFT | BEND ALL AUTOMOTIVE INCORPORATED | 575 WAYDOM DR | | | AYR | ON | N0B 1E0 | CA |
| BEND ALL MANUFACTURING EFT | BEND ALL AUTOMOTIVE INCORPORATED | 575 WAYDOM DR | | | AYR | ON | N0B 1E0 | CA |
| BEND ALL MANUFACTURING EFT | BEND ALL AUTOMOTIVE INCORPORATED | 575 WAYDOM DR | | | AYR | ON | N0B 1E0 | CA |
| BEND ALL MANUFACTURING EFT | BEND ALL AUTOMOTIVE INCORPORATED | 575 WAYDOM DR | | | AYR | ON | N0B 1E0 | CA |
| BEND ALL MANUFACTURING EFT | BEND ALL AUTOMOTIVE INCORPORATED | 575 WAYDOM DR | | | AYR | ON | N0B 1E0 | CA |
| BEND ALL MANUFACTURING EFT | BEND ALL AUTOMOTIVE INCORPORATED | 575 WAYDOM DR | | | AYR | ON | N0B 1E0 | CA |
| BEND ALL MANUFACTURING EFT | BEND ALL AUTOMOTIVE INCORPORATED | 575 WAYDOM DR | | | AYR | ON | N0B 1E0 | CA |
| BEND ALL MANUFACTURING EFT | BEND ALL AUTOMOTIVE INCORPORATED | 575 WAYDOM DR | | | AYR | ON | N0B 1E0 | CA |
| BEND ALL MANUFACTURING EFT | BEND ALL AUTOMOTIVE INCORPORATED | 575 WAYDOM DR | | | AYR | ON | N0B 1E0 | CA |
| BEND ALL MANUFACTURING EFT | BEND ALL AUTOMOTIVE INCORPORATED | 575 WAYDOM DR | | | AYR | ON | N0B 1E0 | CA |
| BEND ALL MANUFACTURING EFT | BEND ALL AUTOMOTIVE INCORPORATED | 575 WAYDOM DR | | | AYR | ON | N0B 1E0 | CA |
| BEND ALL MANUFACTURING EFT | BEND ALL AUTOMOTIVE INCORPORATED | 575 WAYDOM DR | | | AYR | ON | N0B 1E0 | CA |
| BEND ALL MANUFACTURING EFT | BEND ALL AUTOMOTIVE INCORPORATED | 575 WAYDOM DR | | | AYR | ON | N0B 1E0 | CA |
| BEND ALL MANUFACTURING EFT | BEND ALL AUTOMOTIVE INCORPORATED | 575 WAYDOM DR | | | AYR | ON | N0B 1E0 | CA |
| BEND ALL MANUFACTURING EFT | BEND ALL AUTOMOTIVE INCORPORATED | 575 WAYDOM DR | | | AYR | ON | N0B 1E0 | CA |
| BEND ALL MANUFACTURING EFT | BEND ALL AUTOMOTIVE INCORPORATED | 575 WAYDOM DR | | | AYR | ON | N0B 1E0 | CA |
| BEND ALL MANUFACTURING EFT | BEND ALL AUTOMOTIVE INCORPORATED | 575 WAYDOM DR | | | AYR | ON | N0B 1E0 | CA |
| BEND ALL MANUFACTURING EFT | BEND ALL AUTOMOTIVE INCORPORATED | 575 WAYDOM DR | | | AYR | ON | N0B 1E0 | CA |
| BEND ALL MANUFACTURING EFT | BEND ALL AUTOMOTIVE INCORPORATED | 575 WAYDOM DR | | | AYR | ON | N0B 1E0 | CA |
| BEND ALL MANUFACTURING EFT | BEND ALL AUTOMOTIVE INCORPORATED | 575 WAYDOM DR | | | AYR | ON | N0B 1E0 | CA |
| BEND ALL MANUFACTURING EFT | BEND ALL AUTOMOTIVE INCORPORATED | 575 WAYDOM DR | | | AYR | ON | N0B 1E0 | CA |
| BEND ALL MANUFACTURING EFT | BEND ALL AUTOMOTIVE INCORPORATED | 575 WAYDOM DR | | | AYR | ON | N0B 1E0 | CA |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | SH | 25578 | DE |
| KOA EUROPE GMBH | | FCI CONNECTORS DEUTSCHLAND GMBH | RATHSBERGSTR 25 | | NUERNBERG | BY | 90411 | DE |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | SH | 25578 | DE |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | SH | 25578 | DE |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | SH | 25578 | DE |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | SH | 25578 | DE |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | SH | 25578 | DE |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | SH | 25578 | DE |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | SH | 25578 | DE |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | SH | 25578 | DE |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | SH | 25578 | DE |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | SH | 25578 | DE |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | SH | 25578 | DE |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | SH | 25578 | DE |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | SH | 25578 | DE |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | SH | 25578 | DE |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | SH | 25578 | DE |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | SH | 25578 | DE |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | SH | 25578 | DE |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | SH | 25578 | DE |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | SH | 25578 | DE |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | SH | 25578 | DE |
| KOA EUROPE GMBH | | GRASHOFSTR 17 | | | ETTLINGEN | BW | 76275 | DE |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | SH | 25578 | DE |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | SH | 25578 | DE |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | SH | 25578 | DE |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | SH | 25578 | DE |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAEGELING | SH | 25578 | DE |
| KOA EUROPE GMBH | | ANCELLS BUS PARK | OAK HOUSE ANCELLS RD | | FLEET | HA | GU51 2QW | GB |
| SMALL PARTS INC EFT | SMALL PARTS DE MEXICO S DE RL DE CV | PARQUE INDUSTRIAL BERMUDEZ | AV ANTONIO BERMUDEZ 650 | | JUAREZ | CI | 32448 | MX |
| SMALL PARTS INC EFT | SMALL PARTS DE MEXICO S DE RL DE CV | PARQUE INDUSTRIAL BERMUDEZ | AV ANTONIO BERMUDEZ 650 | | JUAREZ | CI | 32448 | MX |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| ADEPT CUSTOM MOLDERS EFT | EIKENBERRY & ASSOCIATES INC | PO Box 2677 | | | KOKOMO | IN | 46904-2677 | |
| ADEPT CUSTOM MOLDERS EFT | EIKENBERRY & ASSOCIATES INC | PO Box 2677 | | | KOKOMO | IN | 46904-2677 | |
| ADEPT CUSTOM MOLDERS EFT | EIKENBERRY & ASSOCIATES INC | PO Box 2677 | | | KOKOMO | IN | 46904-2677 | |
| ADEPT CUSTOM MOLDERS EFT | EIKENBERRY & ASSOCIATES INC | PO Box 2677 | | | KOKOMO | IN | 46904-2677 | |
| ADEPT CUSTOM MOLDERS EFT | EIKENBERRY & ASSOCIATES INC | PO Box 2677 | | | KOKOMO | IN | 46904-2677 | |
| ADEPT CUSTOM MOLDERS EFT | EIKENBERRY & ASSOCIATES INC | PO Box 2677 | | | KOKOMO | IN | 46904-2677 | |
| ADEPT CUSTOM MOLDERS EFT | EIKENBERRY & ASSOCIATES INC | PO Box 2677 | | | KOKOMO | IN | 46904-2677 | |
| ADEPT CUSTOM MOLDERS EFT | EIKENBERRY & ASSOCIATES INC | PO Box 2677 | | | KOKOMO | IN | 46904-2677 | |
| ADEPT CUSTOM MOLDERS EFT | EIKENBERRY & ASSOCIATES INC | PO Box 2677 | | | KOKOMO | IN | 46904-2677 | |
| ADEPT CUSTOM MOLDERS EFT | EIKENBERRY & ASSOCIATES INC | PO Box 2677 | | | KOKOMO | IN | 46904-2677 | |
| ADEPT CUSTOM MOLDERS EFT | EIKENBERRY & ASSOCIATES INC | PO Box 2677 | | | KOKOMO | IN | 46904-2677 | |
| ADEPT CUSTOM MOLDERS EFT | EIKENBERRY & ASSOCIATES INC | PO Box 2677 | | | KOKOMO | IN | 46904-2677 | |
| ADEPT CUSTOM MOLDERS EFT | EIKENBERRY & ASSOCIATES INC | 2655 AIRPORT RD | | | SANTA TERESA | NM | 88008 | |
| ADEPT CUSTOM MOLDERS EFT | EIKENBERRY & ASSOCIATES INC | PO Box 2677 | | | KOKOMO | IN | 46904-2677 | |
| ADEPT CUSTOM MOLDERS EFT | EIKENBERRY & ASSOCIATES INC | PO Box 2677 | | | KOKOMO | IN | 46904-2677 | |
| ADEPT CUSTOM MOLDERS EFT | EIKENBERRY & ASSOCIATES INC | PO Box 2677 | | | KOKOMO | IN | 46904-2677 | |
| ADEPT CUSTOM MOLDERS EFT | EIKENBERRY & ASSOCIATES INC | PO Box 2677 | | | KOKOMO | IN | 46904-2677 | |
| ADEPT CUSTOM MOLDERS EFT | EIKENBERRY & ASSOCIATES INC | PO Box 2677 | | | KOKOMO | IN | 46904-2677 | |
| ADEPT CUSTOM MOLDERS EFT | EIKENBERRY & ASSOCIATES INC | PO Box 2677 | | | KOKOMO | IN | 46904-2677 | |
| ADEPT CUSTOM MOLDERS EFT | EIKENBERRY & ASSOCIATES INC | 2655 AIRPORT RD | | | SANTA TERESA | NM | 88008 | |
| ADEPT CUSTOM MOLDERS EFT | EIKENBERRY & ASSOCIATES INC | PO Box 2677 | | | KOKOMO | IN | 46904-2677 | |
| ADEPT CUSTOM MOLDERS EFT | EIKENBERRY & ASSOCIATES INC | PO Box 2677 | | | KOKOMO | IN | 46904-2677 | |
| ADEPT CUSTOM MOLDERS EFT | EIKENBERRY & ASSOCIATES INC | PO Box 2677 | | | KOKOMO | IN | 46904-2677 | |
| ADEPT CUSTOM MOLDERS EFT | EIKENBERRY & ASSOCIATES INC | PO Box 2677 | | | KOKOMO | IN | 46904-2677 | |
| ADEPT CUSTOM MOLDERS EFT | EIKENBERRY & ASSOCIATES INC | PO Box 2677 | | | KOKOMO | IN | 46904-2677 | |
| ADEPT CUSTOM MOLDERS EFT | EIKENBERRY & ASSOCIATES INC | PO Box 2677 | | | KOKOMO | IN | 46904-2677 | |
| ADEPT CUSTOM MOLDERS EFT | EIKENBERRY & ASSOCIATES INC | PO Box 2677 | | | KOKOMO | IN | 46904-2677 | |
| ADEPT CUSTOM MOLDERS EFT | EIKENBERRY & ASSOCIATES INC | PO Box 2677 | | | KOKOMO | IN | 46904-2677 | |
| ADEPT CUSTOM MOLDERS EFT | EIKENBERRY & ASSOCIATES INC | PO Box 2677 | | | KOKOMO | IN | 46904-2677 | |
| ADEPT CUSTOM MOLDERS EFT | EIKENBERRY & ASSOCIATES INC | PO Box 2677 | | | KOKOMO | IN | 46904-2677 | |
| ADEPT CUSTOM MOLDERS EFT | EIKENBERRY & ASSOCIATES INC | PO Box 2677 | | | KOKOMO | IN | 46904-2677 | |
| ADEPT CUSTOM MOLDERS EFT | EIKENBERRY & ASSOCIATES INC | PO Box 2677 | | | KOKOMO | IN | 46904-2677 | |
| ADEPT CUSTOM MOLDERS EFT | EIKENBERRY & ASSOCIATES INC | PO Box 2677 | | | KOKOMO | IN | 46904-2677 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | FOAMEX LP | PO Box 37 | | | ARCADE | NY | 14009 | |
| GOODING CO INC EFT | GOODING CO INC | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | |
| GOODING CO INC EFT | GOODING CO INC | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | |
| GOODING CO INC EFT | GOODING CO INC | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | |
| GOODING CO INC EFT | GOODING CO INC | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | |
| GOODING CO INC EFT | GOODING CO INC | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | |
| GOODING CO INC EFT | GOODING CO INC | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | |
| GOODING CO INC EFT | GOODING CO INC | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | |
| GOODING CO INC EFT | GOODING CO INC | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | |
| GOODING CO INC EFT | GOODING CO INC | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | |
| GOODING CO INC EFT | GOODING CO INC | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | |
| GOODING CO INC EFT | GOODING CO INC | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | |
| GOODING CO INC EFT | GOODING CO INC | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | |
| GOODING CO INC EFT | GOODING CO INC | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | |
| GOODING CO INC EFT | GOODING CO INC | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | |
| GOODING CO INC EFT | GOODING CO INC | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | |
| GOODING CO INC EFT | GOODING CO INC | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | |
| GOODING CO INC EFT | GOODING CO INC | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | |
| GOODING CO INC EFT | GOODING CO INC | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | |
| GOODING CO INC EFT | GOODING CO INC | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | |
| GOODING CO INC EFT | GOODING CO INC | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | |
| GOODING CO INC EFT | GOODING CO INC | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | |
| GOODING CO INC EFT | GOODING CO INC | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | |
| GOODING CO INC EFT | GOODING CO INC | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | |
| GOODING CO INC EFT | GOODING CO INC | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | |
| GOODING CO INC EFT | GOODING CO INC | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | |
| GOODING CO INC EFT | GOODING CO INC | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | |
| GOODING CO INC EFT | GOODING CO INC | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | |
| GOODING CO INC EFT | GOODING CO INC | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| GOODING CO INC EFT | GOODING CO INC | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | |
| GOODING CO INC EFT | GOODING CO INC | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | |
| GOODING CO INC EFT | GOODING CO INC | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | |
| GOODING CO INC EFT | GOODING CO INC | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | |
| GOODING CO INC EFT | GOODING CO INC | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | |
| GOODING CO INC EFT | GOODING CO INC | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | |
| GOODING CO INC EFT | GOODING CO INC | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | |
| GOODING CO INC EFT | GOODING CO INC | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | |
| GOODING CO INC EFT | GOODING CO INC | 5568 DAVISON RD | | | LOCKPORT | NY | 14094-2856 | |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | HITACHI CHEMICAL SINGAPORE PTE LTD | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | HITACHI CHEMICAL SINGAPORE PTE LTD | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | HITACHI CHEMICAL SINGAPORE PTE LTD | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | HITACHI CHEMICAL SINGAPORE PTE LTD | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | HITACHI CHEMICAL SINGAPORE PTE LTD | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | HITACHI CHEMICAL SINGAPORE PTE LTD | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | HITACHI CHEMICAL SINGAPORE PTE LTD | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | HITACHI CHEMICAL SINGAPORE PTE LTD | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | HITACHI CHEMICAL SINGAPORE PTE LTD | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | HITACHI CHEMICAL SINGAPORE PTE LTD | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | HITACHI CHEMICAL SINGAPORE PTE LTD | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | HITACHI CHEMICAL SINGAPORE PTE LTD | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | HITACHI CHEMICAL SINGAPORE PTE LTD | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | HITACHI CHEMICAL SINGAPORE PTE LTD | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | HITACHI CHEMICAL SINGAPORE PTE LTD | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | HITACHI CHEMICAL SINGAPORE PTE LTD | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | HITACHI CHEMICAL SINGAPORE PTE LTD | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | HITACHI CHEMICAL SINGAPORE PTE LTD | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | HITACHI CHEMICAL SINGAPORE PTE LTD | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | HITACHI CHEMICAL SINGAPORE PTE LTD | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | HITACHI CHEMICAL SINGAPORE PTE LTD | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | HITACHI CHEMICAL SINGAPORE PTE LTD | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | HITACHI CHEMICAL SINGAPORE PTE LTD | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | HITACHI CHEMICAL SINGAPORE PTE LTD | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | HITACHI CHEMICAL SINGAPORE PTE LTD | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | HITACHI CHEMICAL SINGAPORE PTE LTD | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | HITACHI CHEMICAL SINGAPORE PTE LTD | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | HITACHI CHEMICAL SINGAPORE PTE LTD | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | HITACHI CHEMICAL SINGAPORE PTE LTD | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | HITACHI CHEMICAL SINGAPORE PTE LTD | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | HITACHI CHEMICAL SINGAPORE PTE LTD | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | HITACHI CHEMICAL SINGAPORE PTE LTD | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | HITACHI CHEMICAL SINGAPORE PTE LTD | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | HITACHI CHEMICAL SINGAPORE PTE LTD | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | HITACHI CHEMICAL SINGAPORE PTE LTD | 618 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| METHODE ELECTRONICS INC EFT ATTN AIR | METHODE ELECTRONICS INC | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC EFT ATTN AIR | METHODE ELECTRONICS INC | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC EFT ATTN AIR | METHODE ELECTRONICS INC | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC EFT ATTN AIR | METHODE ELECTRONICS INC | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC EFT ATTN AIR | METHODE ELECTRONICS INC | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC EFT ATTN AIR | METHODE ELECTRONICS INC | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC EFT ATTN AIR | METHODE ELECTRONICS INC | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC EFT ATTN AIR | METHODE ELECTRONICS INC | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC EFT ATTN AIR | METHODE ELECTRONICS INC | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC EFT ATTN AIR | METHODE ELECTRONICS INC | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC EFT ATTN AIR | METHODE ELECTRONICS INC | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC EFT ATTN AIR | METHODE ELECTRONICS INC | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC EFT ATTN AIR | METHODE ELECTRONICS INC | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC EFT ATTN AIR | METHODE ELECTRONICS INC | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC EFT ATTN AIR | METHODE ELECTRONICS INC | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC EFT ATTN AIR | METHODE ELECTRONICS INC | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC EFT ATTN AIR | METHODE ELECTRONICS INC | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC EFT ATTN AIR | METHODE ELECTRONICS INC | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC EFT ATTN AIR | METHODE ELECTRONICS INC | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC EFT ATTN AIR | METHODE ELECTRONICS INC | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC EFT ATTN AIR | METHODE ELECTRONICS INC | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC EFT ATTN AIR | METHODE ELECTRONICS INC | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC EFT ATTN AIR | METHODE ELECTRONICS INC | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC EFT ATTN AIR | METHODE ELECTRONICS INC | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC EFT ATTN AIR | METHODE ELECTRONICS INC | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC EFT ATTN AIR | METHODE ELECTRONICS INC | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC EFT ATTN AIR | METHODE ELECTRONICS INC | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC EFT ATTN AIR | METHODE ELECTRONICS INC | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC EFT ATTN AIR | METHODE ELECTRONICS INC | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC EFT ATTN AIR | METHODE ELECTRONICS INC | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| METHODE ELECTRONICS INC EFT ATTN A/R | METHODE ELECTRONICS INC | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC EFT ATTN A/R | METHODE ELECTRONICS INC | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC EFT ATTN A/R | METHODE ELECTRONICS INC | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC EFT ATTN A/R | METHODE ELECTRONICS INC | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| MJ CELCO INC EFT | MJ CELCO INC | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | |
| MJ CELCO INC EFT | MJ CELCO INC | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | |
| MJ CELCO INC EFT | MJ CELCO INC | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | |
| MJ CELCO INC EFT | MJ CELCO INC | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | |
| MJ CELCO INC EFT | MJ CELCO INC | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | |
| MJ CELCO INC EFT | MJ CELCO INC | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | |
| MJ CELCO INC EFT | MJ CELCO INC | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | |
| MJ CELCO INC EFT | MJ CELCO INC | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | |
| MJ CELCO INC EFT | MJ CELCO INC | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | |
| MJ CELCO INC EFT | MJ CELCO INC | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | |
| MJ CELCO INC EFT | MJ CELCO INC | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | |
| MJ CELCO INC EFT | MJ CELCO INC | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | |
| MJ CELCO INC EFT | MJ CELCO INC | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | |
| MJ CELCO INC EFT | MJ CELCO INC | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | |
| MJ CELCO INC EFT | MJ CELCO INC | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | |
| MJ CELCO INC EFT | MJ CELCO INC | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | |
| MJ CELCO INC EFT | MJ CELCO INC | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | |
| MJ CELCO INC EFT | MJ CELCO INC | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | |
| MJ CELCO INC EFT | MJ CELCO INC | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | |
| MJ CELCO INC EFT | MJ CELCO INC | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | |
| MJ CELCO INC EFT | MJ CELCO INC | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | |
| MJ CELCO INC EFT | MJ CELCO INC | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | |
| MJ CELCO INC EFT | MJ CELCO INC | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | |
| MJ CELCO INC EFT | MJ CELCO INC | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | |
| MJ CELCO INC EFT | MJ CELCO INC | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | |
| MJ CELCO INC EFT | MJ CELCO INC | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | |
| MJ CELCO INC EFT | MJ CELCO INC | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | |
| MJ CELCO INC EFT | MJ CELCO INC | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | |
| MJ CELCO INC EFT | MJ CELCO INC | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | |
| MJ CELCO INC EFT | MJ CELCO INC | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | |
| MJ CELCO INC EFT | MJ CELCO INC | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | |
| MJ CELCO INC EFT | MJ CELCO INC | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | |
| MJ CELCO INC EFT | MJ CELCO INC | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | |
| MJ CELCO INC EFT | MJ CELCO INC | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | |
| MJ CELCO INC EFT | MJ CELCO INC | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | |
| MJ CELCO INC EFT | MJ CELCO INC | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | |
| MJ CELCO INC EFT | MJ CELCO INC | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | |
| MJ CELCO INC EFT | MJ CELCO INC | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | |
| MJ CELCO INC EFT | MJ CELCO INC | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | |
| MJ CELCO INC EFT | MJ CELCO INC | 3900 WESLEY TER | | | SCHILLER PARK | IL | 60176-2132 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON CORP | 927 E STATE PKY | | | SCHAUMBURG | IL | 60173-4526 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |
| PANASONIC AUTOMOTIVE EFT 1 | MATSUSHITA ELECTRIC CORP OF AMERICA | 1101 JOAQUIN CAVAZOS BLVD | | | LOS INDIOS | TX | 78567 | |
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |
| PANASONIC AUTOMOTIVE EFT 1 | MATSUSHITA ELECTRIC CORP OF AMERICA | 1101 JOAQUIN CAVAZOS BLVD | | | LOS INDIOS | TX | 78567 | |
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |
| PAR FOAM PRODUCTS INC EFT | PAR-FOAM PRODUCTS INC | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210-1345 | |
| PAR FOAM PRODUCTS INC EFT | PAR-FOAM PRODUCTS INC | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210-1345 | |
| PAR FOAM PRODUCTS INC EFT | PAR-FOAM PRODUCTS INC | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210-1345 | |
| PAR FOAM PRODUCTS INC EFT | PAR-FOAM PRODUCTS INC | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210-1345 | |
| PAR FOAM PRODUCTS INC EFT | PAR-FOAM PRODUCTS INC | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210-1345 | |
| PAR FOAM PRODUCTS INC EFT | PAR-FOAM PRODUCTS INC | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210-1345 | |
| PAR FOAM PRODUCTS INC EFT | PAR-FOAM PRODUCTS INC | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210-1345 | |
| PAR FOAM PRODUCTS INC EFT | PAR-FOAM PRODUCTS INC | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210-1345 | |
| PAR FOAM PRODUCTS INC EFT | PAR-FOAM PRODUCTS INC | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210-1345 | |
| PAR FOAM PRODUCTS INC EFT | PAR-FOAM PRODUCTS INC | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210-1345 | |
| PAR FOAM PRODUCTS INC EFT | PAR-FOAM PRODUCTS INC | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210-1345 | |
| PAR FOAM PRODUCTS INC EFT | PAR-FOAM PRODUCTS INC | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210-1345 | |
| PAR FOAM PRODUCTS INC EFT | PAR-FOAM PRODUCTS INC | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210-1345 | |
| PAR FOAM PRODUCTS INC EFT | PAR-FOAM PRODUCTS INC | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210-1345 | |
| PAR FOAM PRODUCTS INC EFT | PAR-FOAM PRODUCTS INC | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210-1345 | |
| PAR FOAM PRODUCTS INC EFT | PAR-FOAM PRODUCTS INC | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210-1345 | |
| PAR FOAM PRODUCTS INC EFT | PAR-FOAM PRODUCTS INC | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210-1345 | |
| PAR FOAM PRODUCTS INC EFT | PAR-FOAM PRODUCTS INC | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210-1345 | |
| PAR FOAM PRODUCTS INC EFT | PAR-FOAM PRODUCTS INC | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210-1345 | |
| PAR FOAM PRODUCTS INC EFT | PAR-FOAM PRODUCTS INC | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210-1345 | |
| PAR FOAM PRODUCTS INC EFT | PAR-FOAM PRODUCTS INC | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210-1345 | |
| PAR FOAM PRODUCTS INC EFT | PAR-FOAM PRODUCTS INC | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210-1345 | |
| PAR FOAM PRODUCTS INC EFT | PAR-FOAM PRODUCTS INC | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210-1345 | |
| PAR FOAM PRODUCTS INC EFT | PAR-FOAM PRODUCTS INC | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210-1345 | |
| PAR FOAM PRODUCTS INC EFT | PAR-FOAM PRODUCTS INC | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210-1345 | |
| PAR FOAM PRODUCTS INC EFT | PAR-FOAM PRODUCTS INC | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210-1345 | |
| PAR FOAM PRODUCTS INC EFT | PAR-FOAM PRODUCTS INC | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210-1345 | |
| PAR FOAM PRODUCTS INC EFT | PAR-FOAM PRODUCTS INC | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210-1345 | |
| PAR FOAM PRODUCTS INC EFT | PAR-FOAM PRODUCTS INC | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210-1345 | |
| PAR FOAM PRODUCTS INC EFT | PAR-FOAM PRODUCTS INC | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210-1345 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | CAPLUGS LLC | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | CAPLUGS LLC | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | CAPLUGS LLC | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | CAPLUGS LLC | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | CAPLUGS LLC | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | CAPLUGS LLC | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | CAPLUGS LLC | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | CAPLUGS LLC | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | CAPLUGS LLC | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | CAPLUGS LLC | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | CAPLUGS LLC | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | CAPLUGS LLC | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | CAPLUGS LLC | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | CAPLUGS LLC | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | CAPLUGS LLC | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | CAPLUGS LLC | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | CAPLUGS LLC | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | CAPLUGS LLC | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | CAPLUGS LLC | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | CAPLUGS LLC | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | CAPLUGS LLC | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | CAPLUGS LLC | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | CAPLUGS LLC | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | CAPLUGS LLC | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | CAPLUGS LLC | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | CAPLUGS LLC | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | CAPLUGS LLC | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | CAPLUGS LLC | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | CAPLUGS LLC | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | CAPLUGS LLC | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | CAPLUGS LLC | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | CAPLUGS LLC | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | CAPLUGS LLC | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | CAPLUGS LLC | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | CAPLUGS LLC | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | CAPLUGS LLC | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | CAPLUGS LLC | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | CAPLUGS LLC | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-1984 | |
| RALCO INDUSTRIES INC EFT | RALCO INDUSTRIES INC | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | |
| RALCO INDUSTRIES INC EFT | RALCO INDUSTRIES INC | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | |
| RALCO INDUSTRIES INC EFT | RALCO INDUSTRIES INC | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | |
| RALCO INDUSTRIES INC EFT | RALCO INDUSTRIES INC | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | |
| RALCO INDUSTRIES INC EFT | RALCO INDUSTRIES INC | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | |
| RALCO INDUSTRIES INC EFT | RALCO INDUSTRIES INC | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | |
| RALCO INDUSTRIES INC EFT | RALCO INDUSTRIES INC | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | |
| RALCO INDUSTRIES INC EFT | RALCO INDUSTRIES INC | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | |
| RALCO INDUSTRIES INC EFT | RALCO INDUSTRIES INC | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | |
| RALCO INDUSTRIES INC EFT | RALCO INDUSTRIES INC | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | |
| RALCO INDUSTRIES INC EFT | RALCO INDUSTRIES INC | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | |
| RALCO INDUSTRIES INC EFT | RALCO INDUSTRIES INC | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | |
| RALCO INDUSTRIES INC EFT | RALCO INDUSTRIES INC | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | |
| RALCO INDUSTRIES INC EFT | RALCO INDUSTRIES INC | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | |
| RALCO INDUSTRIES INC EFT | RALCO INDUSTRIES INC | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | |
| RALCO INDUSTRIES INC EFT | RALCO INDUSTRIES INC | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | |
| RALCO INDUSTRIES INC EFT | RALCO INDUSTRIES INC | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | |
| RALCO INDUSTRIES INC EFT | RALCO INDUSTRIES INC | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | |
| RALCO INDUSTRIES INC EFT | RALCO INDUSTRIES INC | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | |
| RALCO INDUSTRIES INC EFT | RALCO INDUSTRIES INC | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | |
| RALCO INDUSTRIES INC EFT | RALCO INDUSTRIES INC | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | |
| RALCO INDUSTRIES INC EFT | RALCO INDUSTRIES INC | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | |
| RALCO INDUSTRIES INC EFT | RALCO INDUSTRIES INC | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | |
| RALCO INDUSTRIES INC EFT | RALCO INDUSTRIES INC | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | |
| RALCO INDUSTRIES INC EFT | RALCO INDUSTRIES INC | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | |
| RALCO INDUSTRIES INC EFT | RALCO INDUSTRIES INC | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | |
| RALCO INDUSTRIES INC EFT | RALCO INDUSTRIES INC | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | |
| RALCO INDUSTRIES INC EFT | RALCO INDUSTRIES INC | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | |
| RALCO INDUSTRIES INC EFT | RALCO INDUSTRIES INC | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RALCO INDUSTRIES INC EFT | RALCO INDUSTRIES INC | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | |
| RALCO INDUSTRIES INC EFT | RALCO INDUSTRIES INC | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | |
| RALCO INDUSTRIES INC EFT | RALCO INDUSTRIES INC | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | |
| RALCO INDUSTRIES INC EFT | RALCO INDUSTRIES INC | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | |
| RALCO INDUSTRIES INC EFT | RALCO INDUSTRIES INC | 2720 AUBURN CT | | | AUBURN HILLS | MI | 48326-3202 | |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SMALL PARTS INC EFT | SMALL PARTS INC | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | |
| SMALL PARTS INC EFT | SMALL PARTS INC | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | |
| SMALL PARTS INC EFT | SMALL PARTS INC | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | |
| SMALL PARTS INC EFT | SMALL PARTS INC | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | |
| SMALL PARTS INC EFT | SMALL PARTS INC | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | |
| SMALL PARTS INC EFT | SMALL PARTS INC | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | |
| SMALL PARTS INC EFT | SMALL PARTS INC | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | |
| SMALL PARTS INC EFT | SMALL PARTS INC | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | |
| SMALL PARTS INC EFT | SMALL PARTS INC | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | |
| SMALL PARTS INC EFT | SMALL PARTS INC | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | |
| SMALL PARTS INC EFT | SMALL PARTS INC | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | |
| SMALL PARTS INC EFT | SMALL PARTS INC | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| SMALL PARTS INC EFT | SMALL PARTS INC | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | |
| SMALL PARTS INC EFT | SMALL PARTS INC | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | |
| SMALL PARTS INC EFT | SMALL PARTS INC | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | |
| SMALL PARTS INC EFT | SMALL PARTS INC | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | |
| SMALL PARTS INC EFT | SMALL PARTS INC | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | |
| SMALL PARTS INC EFT | SMALL PARTS INC | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | |
| SMALL PARTS INC EFT | SMALL PARTS INC | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | |
| SMALL PARTS INC EFT | SMALL PARTS INC | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | |
| SMALL PARTS INC EFT | SMALL PARTS INC | PO Box 221137 | | | EL PASO | TX | 79913 | |
| SMALL PARTS INC EFT | SMALL PARTS INC | PO Box 221137 | | | EL PASO | TX | 79913 | |
| SMALL PARTS INC EFT | SMALL PARTS INC | PO Box 221137 | | | EL PASO | TX | 79913 | |
| SMALL PARTS INC EFT | SMALL PARTS INC | PO Box 221137 | | | EL PASO | TX | 79913 | |
| SMALL PARTS INC EFT | SMALL PARTS INC | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | |
| SMALL PARTS INC EFT | SMALL PARTS INC | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | |
| SMALL PARTS INC EFT | SMALL PARTS INC | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | |
| SMALL PARTS INC EFT | SMALL PARTS INC | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | |
| SMALL PARTS INC EFT | SMALL PARTS INC | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | |
| SMALL PARTS INC EFT | SMALL PARTS INC | PO Box 221137 | | | EL PASO | TX | 79913 | |
| SMALL PARTS INC EFT | SMALL PARTS INC | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | |
| SMALL PARTS INC EFT | SMALL PARTS INC | PO Box 221137 | | | EL PASO | TX | 79913 | |
| SMALL PARTS INC EFT | SMALL PARTS INC | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | |
| SMALL PARTS INC EFT | SMALL PARTS INC | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | |
| SMALL PARTS INC EFT | SMALL PARTS INC | 600 HUMPHREY ST. | | | LOGANSPORT | IN | 46947-4949 | |
| TYCO ELECTRONICS CORP EFTOIA AMP INC | TYCO ELECTRONICS CORPORATION | PO Box 3608 | | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP EFTOIA AMP INC | TYCO ELECTRONICS CORPORATION | PO Box 3608 | | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP EFTOIA AMP INC | TYCO ELECTRONICS CORPORATION | PO Box 3608 | | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP EFTOIA AMP INC | TYCO ELECTRONICS CORPORATION | PO Box 3608 | | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP EFTOIA AMP INC | TYCO ELECTRONICS CORPORATION | PO Box 3608 | | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP EFTOIA AMP INC | TYCO ELECTRONICS CORPORATION | PO Box 3608 | | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP EFTOIA AMP INC | TYCO ELECTRONICS CORPORATION | PO Box 3608 | | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP EFTOIA AMP INC | TYCO ELECTRONICS CORPORATION | PO Box 3608 | | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP EFTOIA AMP INC | TYCO ELECTRONICS CORPORATION | PO Box 3608 | | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP EFTOIA AMP INC | TYCO ELECTRONICS | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | |
| TYCO ELECTRONICS CORP EFTOIA AMP INC | TYCO ELECTRONICS CORPORATION | PO Box 3608 | | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP EFTOIA AMP INC | TYCO ELECTRONICS CORPORATION | PO Box 3608 | | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP EFTOIA AMP INC | TYCO ELECTRONICS CORP | 308 CONSTITUTION DR | | | MENLO PARK | CA | 94025 | |
| TYCO ELECTRONICS CORP EFTOIA AMP INC | TYCO ELECTRONICS CORPORATION | PO Box 3608 | | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP EFTOIA AMP INC | TYCO ELECTRONICS CORPORATION | PO Box 3608 | | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP EFTOIA AMP INC | TYCO ELECTRONICS | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | |
| TYCO ELECTRONICS CORP EFTOIA AMP INC | TYCO ELECTRONICS CORPORATION | PO Box 3608 | | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP EFTOIA AMP INC | TYCO ELECTRONICS | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | |
| TYCO ELECTRONICS CORP EFTOIA AMP INC | TYCO ELECTRONICS CORPORATION | PO Box 3608 | | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP EFTOIA AMP INC | TYCO ELECTRONICS CORPORATION | PO Box 3608 | | | HARRISBURG | PA | 17105 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| TYCO ELECTRONICS CORP EFTO\A AMP INC | TYCO ELECTRONICS | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | TYCO ELECTRONICS | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | TYCO ELECTRONICS CORPORATION | PO Box 3608 | | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | TYCO ELECTRONICS CORPORATION | PO Box 3608 | | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | TYCO INTERNATIONAL US INC | 1643 S PARCO AVE | | | ONTARIO | CA | 91761 | |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | TYCO ELECTRONICS CORP | 308 CONSTITUTION DR | | | MENLO PARK | CA | 94025 | |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | TYCO ELECTRONICS CORPORATION | PO Box 3608 | | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | TYCO ELECTRONICS CORPORATION | PO Box 3608 | | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | TYCO ELECTRONICS | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | TYCO ELECTRONICS CORPORATION | PO Box 3608 | | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | TYCO ELECTRONICS | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | TYCO ELECTRONICS | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | TYCO ELECTRONICS | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | TYCO ELECTRONICS CORPORATION | PO Box 3608 | | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | TYCO ELECTRONICS CORPORATION | PO Box 3608 | | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | TYCO ELECTRONICS | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | TYCO ELECTRONICS CORPORATION | PO Box 3608 | | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | TYCO ELECTRONICS CORPORATION | PO Box 3608 | | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | TYCO ELECTRONICS CORPORATION | PO Box 3608 | | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | TYCO ELECTRONICS CORPORATION | PO Box 3608 | | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | TYCO ELECTRONICS CORP | PO Box 3608 | | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | TYCO ELECTRONICS CORPORATION | PO Box 3608 | | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | TYCO ELECTRONICS CORPORATION | PO Box 3608 | | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP EFTO\A AMP INC | TYCO INTERNATIONAL US INC | 1643 S PARCO AVE | | | ONTARIO | CA | 91761 | |
| WESTWOOD ASSOCIATES INC EFT | WESTWOOD ASSOCIATES INC | PO Box 2007 | | | NORTH HAVEN | CT | 06473 | |
| WESTWOOD ASSOCIATES INC EFT | WESTWOOD ASSOCIATES INC | PO Box 2007 | | | NORTH HAVEN | CT | 06473 | |
| WESTWOOD ASSOCIATES INC EFT | WESTWOOD ASSOCIATES INC | PO Box 2007 | | | NORTH HAVEN | CT | 06473 | |
| WESTWOOD ASSOCIATES INC EFT | WESTWOOD ASSOCIATES INC | PO Box 2007 | | | NORTH HAVEN | CT | 06473 | |
| WESTWOOD ASSOCIATES INC EFT | WESTWOOD ASSOCIATES INC | PO Box 2007 | | | NORTH HAVEN | CT | 06473 | |
| WESTWOOD ASSOCIATES INC EFT | WESTWOOD ASSOCIATES INC | PO Box 2007 | | | NORTH HAVEN | CT | 06473 | |
| WESTWOOD ASSOCIATES INC EFT | WESTWOOD ASSOCIATES INC | PO Box 2007 | | | NORTH HAVEN | CT | 06473 | |
| WESTWOOD ASSOCIATES INC EFT | WESTWOOD ASSOCIATES INC | PO Box 2007 | | | NORTH HAVEN | CT | 06473 | |
| WESTWOOD ASSOCIATES INC EFT | WESTWOOD ASSOCIATES INC | PO Box 2007 | | | NORTH HAVEN | CT | 06473 | |
| WESTWOOD ASSOCIATES INC EFT | WESTWOOD ASSOCIATES INC | PO Box 2007 | | | NORTH HAVEN | CT | 06473 | |
| WESTWOOD ASSOCIATES INC EFT | WESTWOOD ASSOCIATES INC | PO Box 2007 | | | NORTH HAVEN | CT | 06473 | |
| WESTWOOD ASSOCIATES INC EFT | WESTWOOD ASSOCIATES INC | PO Box 2007 | | | NORTH HAVEN | CT | 06473 | |
| WESTWOOD ASSOCIATES INC EFT | WESTWOOD ASSOCIATES INC | PO Box 2007 | | | NORTH HAVEN | CT | 06473 | |
| WESTWOOD ASSOCIATES INC EFT | WESTWOOD ASSOCIATES INC | PO Box 2007 | | | NORTH HAVEN | CT | 06473 | |
| WESTWOOD ASSOCIATES INC EFT | WESTWOOD ASSOCIATES INC | PO Box 2007 | | | NORTH HAVEN | CT | 06473 | |
| WESTWOOD ASSOCIATES INC EFT | WESTWOOD ASSOCIATES INC | PO Box 2007 | | | NORTH HAVEN | CT | 06473 | |
| WESTWOOD ASSOCIATES INC EFT | WESTWOOD ASSOCIATES INC | PO Box 2007 | | | NORTH HAVEN | CT | 06473 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| WESTWOOD ASSOCIATES INC EFT | WESTWOOD ASSOCIATES INC | PO Box 2007 | | | NORTH HAVEN | CT | 06473 | |
| WESTWOOD ASSOCIATES INC EFT | WESTWOOD ASSOCIATES INC | PO Box 2007 | | | NORTH HAVEN | CT | 06473 | |
| WESTWOOD ASSOCIATES INC EFT | WESTWOOD ASSOCIATES INC | PO Box 2007 | | | NORTH HAVEN | CT | 06473 | |
| WESTWOOD ASSOCIATES INC EFT | WESTWOOD ASSOCIATES INC | PO Box 2007 | | | NORTH HAVEN | CT | 06473 | |
| WESTWOOD ASSOCIATES INC EFT | WESTWOOD ASSOCIATES INC | PO Box 2007 | | | NORTH HAVEN | CT | 06473 | |
| WESTWOOD ASSOCIATES INC EFT | WESTWOOD ASSOCIATES INC | PO Box 2007 | | | NORTH HAVEN | CT | 06473 | |
| WESTWOOD ASSOCIATES INC EFT | WESTWOOD ASSOCIATES INC | PO Box 2007 | | | NORTH HAVEN | CT | 06473 | |
| WESTWOOD ASSOCIATES INC EFT | WESTWOOD ASSOCIATES INC | PO Box 2007 | | | NORTH HAVEN | CT | 06473 | |
| WESTWOOD ASSOCIATES INC EFT | WESTWOOD ASSOCIATES INC | PO Box 2007 | | | NORTH HAVEN | CT | 06473 | |
| WESTWOOD ASSOCIATES INC EFT | WESTWOOD ASSOCIATES INC | PO Box 2007 | | | NORTH HAVEN | CT | 06473 | |
| WESTWOOD ASSOCIATES INC EFT | WESTWOOD ASSOCIATES INC | PO Box 2007 | | | NORTH HAVEN | CT | 06473 | |
| WESTWOOD ASSOCIATES INC EFT | WESTWOOD ASSOCIATES INC | PO Box 2007 | | | NORTH HAVEN | CT | 06473 | |
| WESTWOOD ASSOCIATES INC EFT | WESTWOOD ASSOCIATES INC | PO Box 2007 | | | NORTH HAVEN | CT | 06473 | |
| WESTWOOD ASSOCIATES INC EFT | WESTWOOD ASSOCIATES INC | PO Box 2007 | | | NORTH HAVEN | CT | 06473 | |
| WESTWOOD ASSOCIATES INC EFT | WESTWOOD ASSOCIATES INC | PO Box 2007 | | | NORTH HAVEN | CT | 06473 | |
| WESTWOOD ASSOCIATES INC EFT | WESTWOOD ASSOCIATES INC | PO Box 2007 | | | NORTH HAVEN | CT | 06473 | |
| WESTWOOD ASSOCIATES INC EFT | WESTWOOD ASSOCIATES INC | PO Box 2007 | | | NORTH HAVEN | CT | 06473 | |
| WESTWOOD ASSOCIATES INC EFT | WESTWOOD ASSOCIATES INC | PO Box 2007 | | | NORTH HAVEN | CT | 06473 | |
| WESTWOOD ASSOCIATES INC EFT | WESTWOOD ASSOCIATES INC | PO Box 2007 | | | NORTH HAVEN | CT | 06473 | |
| WESTWOOD ASSOCIATES INC EFT | WESTWOOD ASSOCIATES INC | PO Box 2007 | | | NORTH HAVEN | CT | 06473 | |
| WESTWOOD ASSOCIATES INC EFT | WESTWOOD ASSOCIATES INC | PO Box 2007 | | | NORTH HAVEN | CT | 06473 | |
| WESTWOOD ASSOCIATES INC EFT | WESTWOOD ASSOCIATES INC | PO Box 2007 | | | NORTH HAVEN | CT | 06473 | |
| CAMOPLAST INC EFT | CAMOPLAST INC | 425 10TH AVE | | | RICHMOND | PQ | J0B 2H0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 425 10TH AVE | | | RICHMOND | PQ | J0B 2H0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 425 10TH AVE | | | RICHMOND | PQ | J0B 2H0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 370 RUE DU MOULIN | | | KINGSBURY | PQ | J0B 1X0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 370 RUE DU MOULIN | | | KINGSBURY | PQ | J0B 1X0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 370 RUE DU MOULIN | | | KINGSBURY | PQ | J0B 1X0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 425 10TH AVE | | | RICHMOND | PQ | J0B 2H0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 370 RUE DU MOULIN | | | KINGSBURY | PQ | J0B 1X0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 425 10TH AVE | | | RICHMOND | PQ | J0B 2H0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 370 RUE DU MOULIN | | | KINGSBURY | PQ | J0B 1X0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 370 RUE DU MOULIN | | | KINGSBURY | PQ | J0B 1X0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 425 10TH AVE | | | RICHMOND | PQ | J0B 2H0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 425 10TH AVE | | | RICHMOND | PQ | J0B 2H0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 370 RUE DU MOULIN | | | KINGSBURY | PQ | J0B 1X0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 425 10TH AVE | | | RICHMOND | PQ | J0B 2H0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 425 10TH AVE | | | RICHMOND | PQ | J0B 2H0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 425 10TH AVE | | | RICHMOND | PQ | J0B 2H0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 370 RUE DU MOULIN | | | KINGSBURY | PQ | J0B 1X0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 370 RUE DU MOULIN | | | KINGSBURY | PQ | J0B 1X0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 425 10TH AVE | | | RICHMOND | PQ | J0B 2H0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 370 RUE DU MOULIN | | | KINGSBURY | PQ | J0B 1X0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 370 RUE DU MOULIN | | | KINGSBURY | PQ | J0B 1X0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 370 RUE DU MOULIN | | | KINGSBURY | PQ | J0B 1X0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 425 10TH AVE | | | RICHMOND | PQ | J0B 2H0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 370 RUE DU MOULIN | | | KINGSBURY | PQ | J0B 1X0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 425 10TH AVE | | | RICHMOND | PQ | J0B 2H0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 425 10TH AVE | | | RICHMOND | PQ | J0B 2H0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 425 10TH AVE | | | RICHMOND | PQ | J0B 2H0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 425 10TH AVE | | | RICHMOND | PQ | J0B 2H0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 425 10TH AVE | | | RICHMOND | PQ | J0B 2H0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 370 RUE DU MOULIN | | | KINGSBURY | PQ | J0B 1X0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 370 RUE DU MOULIN | | | KINGSBURY | PQ | J0B 1X0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 370 RUE DU MOULIN | | | KINGSBURY | PQ | J0B 1X0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 370 RUE DU MOULIN | | | KINGSBURY | PQ | J0B 1X0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 425 10TH AVE | | | RICHMOND | PQ | J0B 2H0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 425 10TH AVE | | | RICHMOND | PQ | J0B 2H0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 425 10TH AVE | | | RICHMOND | PQ | J0B 2H0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 425 10TH AVE | | | RICHMOND | PQ | J0B 2H0 | CA |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| CAMOPLAST INC EFT | CAMOPLAST INC | 425 10TH AVE | | | RICHMOND | PQ | J0B 2H0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 425 10TH AVE | | | RICHMOND | PQ | J0B 2H0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 370 RUE DU MOULIN | | | KINGSBURY | PQ | J0B 1X0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 1510 N MAIN ST | | | THREE RIVERS | MI | 49093 | |
| CAMOPLAST INC EFT | CAMOPLAST INC | 1510 N MAIN ST | | | THREE RIVERS | MI | 49093 | |
| CAMOPLAST INC EFT | CAMOPLAST INC | 1510 N MAIN ST | | | THREE RIVERS | MI | 49093 | |
| CAMOPLAST INC EFT | CAMOPLAST INC | 1510 N MAIN ST | | | THREE RIVERS | MI | 49093 | |
| CAMOPLAST INC EFT | CAMOPLAST INC | 1510 N MAIN ST | | | THREE RIVERS | MI | 49093 | |
| CAMOPLAST INC EFT | CAMOPLAST INC | 1510 N MAIN ST | | | THREE RIVERS | MI | 49093 | |
| CAMOPLAST INC EFT | CAMOPLAST INC | 1510 N MAIN ST | | | THREE RIVERS | MI | 49093 | |
| CAMOPLAST INC EFT | CAMOPLAST INC | 1510 N MAIN ST | | | THREE RIVERS | MI | 49093 | |
| CAMOPLAST INC EFT | CAMOPLAST INC | 1510 N MAIN ST | | | THREE RIVERS | MI | 49093 | |
| CAMOPLAST INC EFT | CAMOPLAST INC | 1510 N MAIN ST | | | THREE RIVERS | MI | 49093 | |
| CAMOPLAST INC EFT | CAMOPLAST INC | 1510 N MAIN ST | | | THREE RIVERS | MI | 49093 | |
| CAMOPLAST INC EFT | CAMOPLAST INC | 1510 N MAIN ST | | | THREE RIVERS | MI | 49093 | |
| CAMOPLAST INC EFT | CAMOPLAST INC | 1510 N MAIN ST | | | THREE RIVERS | MI | 49093 | |
| CAMOPLAST INC EFT | CAMOPLAST INC | 1510 N MAIN ST | | | THREE RIVERS | MI | 49093 | |
| CAMOPLAST INC EFT | CAMOPLAST INC | 1510 N MAIN ST | | | THREE RIVERS | MI | 49093 | |
| CAMOPLAST INC EFT | CAMOPLAST INC | 1510 N MAIN ST | | | THREE RIVERS | MI | 49093 | |
| CAMOPLAST INC EFT | CAMOPLAST INC | 1510 N MAIN ST | | | THREE RIVERS | MI | 49093 | |
| CAMOPLAST INC EFT | CAMOPLAST INC | 1510 N MAIN ST | | | THREE RIVERS | MI | 49093 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | |
| CTS CORPORATION EFT | CTS CORP | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | |
| CTS CORPORATION EFT | CTS CORP | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1233 INTERNATIONAL DR | | | EAU CLAIRE | WI | 54701 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1233 INTERNATIONAL DR | | | EAU CLAIRE | WI | 54701 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1156 S AIRPORT RD | | | PHILLIPS | WI | 54555 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1233 INTERNATIONAL DR | | | EAU CLAIRE | WI | 54701 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1156 S AIRPORT RD | | | PHILLIPS | WI | 54555 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1156 S AIRPORT RD | | | PHILLIPS | WI | 54555 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1233 INTERNATIONAL DR | | | EAU CLAIRE | WI | 54701 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1233 INTERNATIONAL DR | | | EAU CLAIRE | WI | 54701 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1233 INTERNATIONAL DR | | | EAU CLAIRE | WI | 54701 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 30230 ORCHARD LAKE RD STE 150 | | | FARMINGTON HILLS | MI | 48334 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1233 INTERNATIONAL DR | | | EAU CLAIRE | WI | 54701 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1233 INTERNATIONAL DR | | | EAU CLAIRE | WI | 54701 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1233 INTERNATIONAL DR | | | EAU CLAIRE | WI | 54701 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1233 INTERNATIONAL DR | | | EAU CLAIRE | WI | 54701 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1233 INTERNATIONAL DR | | | EAU CLAIRE | WI | 54701 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1233 INTERNATIONAL DR | | | EAU CLAIRE | WI | 54701 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1156 S AIRPORT RD | | | PHILLIPS | WI | 54555 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1233 INTERNATIONAL DR | | | EAU CLAIRE | WI | 54701 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1233 INTERNATIONAL DR | | | EAU CLAIRE | WI | 54701 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1156 S AIRPORT RD | | | PHILLIPS | WI | 54555 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1233 INTERNATIONAL DR | | | EAU CLAIRE | WI | 54701 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORPORATION | PO Box 7030 | | | MEDFORD | WI | 54451-7030 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1156 S AIRPORT RD | | | PHILLIPS | WI | 54555 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1156 S AIRPORT RD | | | PHILLIPS | WI | 54555 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1233 INTERNATIONAL DR | | | EAU CLAIRE | WI | 54701 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1156 S AIRPORT RD | | | PHILLIPS | WI | 54555 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORPORATION | PO Box 7030 | | | MEDFORD | WI | 54451-7030 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1233 INTERNATIONAL DR | | | EAU CLAIRE | WI | 54701 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1156 S AIRPORT RD | | | PHILLIPS | WI | 54555 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1233 INTERNATIONAL DR | | | EAU CLAIRE | WI | 54701 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORPORATION | PO Box 7030 | | | MEDFORD | WI | 54451-7030 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1156 S AIRPORT RD | | | PHILLIPS | WI | 54555 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1156 S AIRPORT RD | | | PHILLIPS | WI | 54555 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1156 S AIRPORT RD | | | PHILLIPS | WI | 54555 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1233 INTERNATIONAL DR | | | EAU CLAIRE | WI | 54701 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1233 INTERNATIONAL DR | | | EAU CLAIRE | WI | 54701 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1156 S AIRPORT RD | | | PHILLIPS | WI | 54555 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1233 INTERNATIONAL DR | | | EAU CLAIRE | WI | 54701 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1233 INTERNATIONAL DR | | | EAU CLAIRE | WI | 54701 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1233 INTERNATIONAL DR | | | EAU CLAIRE | WI | 54701 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1156 S AIRPORT RD | | | PHILLIPS | WI | 54555 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1156 S AIRPORT RD | | | PHILLIPS | WI | 54555 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1233 INTERNATIONAL DR | | | EAU CLAIRE | WI | 54701 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORPORATION | PO Box 7030 | | | MEDFORD | WI | 54451-7030 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORPORATION | PO Box 7030 | | | MEDFORD | WI | 54451-7030 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORPORATION | PO Box 7030 | | | MEDFORD | WI | 54451-7030 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1233 INTERNATIONAL DR | | | EAU CLAIRE | WI | 54701 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1233 INTERNATIONAL DR | | | EAU CLAIRE | WI | 54701 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1156 S AIRPORT RD | | | PHILLIPS | WI | 54555 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1233 INTERNATIONAL DR | | | EAU CLAIRE | WI | 54701 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORPORATION | PO Box 7030 | | | MEDFORD | WI | 54451-7030 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1233 INTERNATIONAL DR | | | EAU CLAIRE | WI | 54701 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1156 S AIRPORT RD | | | PHILLIPS | WI | 54555 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1156 S AIRPORT RD | | | PHILLIPS | WI | 54555 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1156 S AIRPORT RD | | | PHILLIPS | WI | 54555 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1156 S AIRPORT RD | | | PHILLIPS | WI | 54555 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1156 S AIRPORT RD | | | PHILLIPS | WI | 54555 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1233 INTERNATIONAL DR | | | EAU CLAIRE | WI | 54701 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORPORATION | PO Box 7030 | | | MEDFORD | WI | 54451-7030 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1156 S AIRPORT RD | | | PHILLIPS | WI | 54555 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1233 INTERNATIONAL DR | | | EAU CLAIRE | WI | 54701 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1156 S AIRPORT RD | | | PHILLIPS | WI | 54555 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1156 S AIRPORT RD | | | PHILLIPS | WI | 54555 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1156 S AIRPORT RD | | | PHILLIPS | WI | 54555 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1156 S AIRPORT RD | | | PHILLIPS | WI | 54555 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1233 INTERNATIONAL DR | | | EAU CLAIRE | WI | 54701 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1233 INTERNATIONAL DR | | | EAU CLAIRE | WI | 54701 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1156 S AIRPORT RD | | | PHILLIPS | WI | 54555 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 1233 INTERNATIONAL DR | | | EAU CLAIRE | WI | 54701 | |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORPORATION | PO Box 7030 | | | MEDFORD | WI | 54451-7030 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB), INC. | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | | WARREN | MI | 48089-2614 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS CORP | 3900 URSULA AVE | | | MCALLEN | TX | 78503-9006 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS CORP | 3900 URSULA AVE | | | MCALLEN | TX | 78503-9006 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS CORP | 3900 URSULA AVE | | | MCALLEN | TX | 78503-9006 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS CORP | 3900 URSULA AVE | | | MCALLEN | TX | 78503-9006 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS CORP | 3900 URSULA AVE | | | MCALLEN | TX | 78503-9006 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS CORP | 3900 URSULA AVE | | | MCALLEN | TX | 78503-9006 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS CORP | 3900 URSULA AVE | | | MCALLEN | TX | 78503-9006 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS CORP | 3900 URSULA AVE | | | MCALLEN | TX | 78503-9006 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS CORP | 3900 URSULA AVE | | | MCALLEN | TX | 78503-9006 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS CORP | 3900 URSULA AVE | | | MCALLEN | TX | 78503-9006 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS CORP | 3900 URSULA AVE | | | MCALLEN | TX | 78503-9006 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS CORP | 3900 URSULA AVE | | | MCALLEN | TX | 78503-9006 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS CORP | 3900 URSULA AVE | | | MCALLEN | TX | 78503-9006 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS CORP | 3900 URSULA AVE | | | MCALLEN | TX | 78503-9006 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS CORP | 3900 URSULA AVE | | | MCALLEN | TX | 78503-9006 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS CORP | 3900 URSULA AVE | | | MCALLEN | TX | 78503-9006 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS CORP | 3900 URSULA AVE | | | MCALLEN | TX | 78503-9006 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS CORP | 3900 URSULA AVE | | | MCALLEN | TX | 78503-9006 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS CORP | 3900 URSULA AVE | | | MCALLEN | TX | 78503-9006 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS CORP | 3900 URSULA AVE | | | MCALLEN | TX | 78503-9006 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS CORP | 3900 URSULA AVE | | | MCALLEN | TX | 78503-9006 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS CORP | 3900 URSULA AVE | | | MCALLEN | TX | 78503-9006 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS CORP | 3900 URSULA AVE | | | MCALLEN | TX | 78503-9006 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS CORP | 3900 URSULA AVE | | | MCALLEN | TX | 78503-9006 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 30600 COMMERCE BLVD | | | CHESTERFIELD | MI | 48051-1228 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | JAMESTOWN CONTAINER CORPORATION | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 1771 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 1771 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONICS USA LLC EFT | ROHM ELECTRONIC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | K O A SPEER ELECTRONICS INC | BOLIVAR DRIVE | PO BOX 16701 | | BRADFORD | PA | 16701 | |
| MOLEX INC EFT | MOLEX DE MEXICO SA DE CV | AV PRODUCTIVIDAD OTE 305 | | | GUADALAJARA | JAL | 45690 | MX |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MOLEX INC EFT | MOLEX INC | 2222 WELLINGTON CT | | | LISLE | IL | 60532-3820 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP  EFT | | 3190 TRI PARK DRIVE | | | GRAND BLANC | MI | 48439-7088 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | SEMICONDUCTOR COMPONENTS INDUSTRIES | PO Box 29005 | | | PHOENIX | AZ | 85038-9005 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC EFT | KOA SPEER ELECTRONICS INC | PO Box 547 | | | BRADFORD | PA | 16701-0547 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 6441 DAVIS INDUSTRIAL PKY | | | SOLON | OH | 44139 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 6441 DAVIS INDUSTRIAL PKY | | | SOLON | OH | 44139 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 6441 DAVIS INDUSTRIAL PKY | | | SOLON | OH | 44139 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 6441 DAVIS INDUSTRIAL PKY | | | SOLON | OH | 44139 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 6441 DAVIS INDUSTRIAL PKY | | | SOLON | OH | 44139 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 6441 DAVIS INDUSTRIAL PKY | | | SOLON | OH | 44139 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 6441 DAVIS INDUSTRIAL PKY | | | SOLON | OH | 44139 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 6441 DAVIS INDUSTRIAL PKY | | | SOLON | OH | 44139 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 6441 DAVIS INDUSTRIAL PKY | | | SOLON | OH | 44139 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 6441 DAVIS INDUSTRIAL PKY | | | SOLON | OH | 44139 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 6441 DAVIS INDUSTRIAL PKY | | | SOLON | OH | 44139 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 6441 DAVIS INDUSTRIAL PKY | | | SOLON | OH | 44139 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 6441 DAVIS INDUSTRIAL PKY | | | SOLON | OH | 44139 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |

1/2/2008 10:26 PM
Complimentary Notice Service List

Delphi Corporation
Complimentary Cure Notice Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |

# EXHIBIT D

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -   x
                                                       :
        In re                                          :        Chapter 11
                                                       :
DELPHI CORPORATION, et al.,                            :        Case No. 05-44481 (RDD)
                                                       :
                        Debtors.                       :        (Jointly Administered)
                                                       :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -   x

NOTICE TO CONTRACT COUNTERPARTY WITH MULTIPLE ADDRESSES
OF TRANSMITTAL OF CURE AMOUNT NOTICE


        PLEASE TAKE NOTICE that Delphi Corporation, together with certain of its U.S. affiliates
(collectively, the "Debtors") have sent an original Notice Of Cure Amount With Respect to
Executory Contract To Be Assumed Or Assumed And Assigned Under Plan Of Reorganization (the
"Cure Notice"), a copy of which is attached hereto as Exhibit A, to the address listed on Exhibit B
hereto.

---

**There are substantive rights affected by the Cure Notice such as the right to
object to the proposed cure amount and the right to be paid any cure amount
in cash or the plan currency offered to holders of allowed general unsecured
claims under Article 5.3 of the Debtors' plan of reorganization (the "Plan").
If you are the person in your company who should review and respond to this
notice, you should immediately inquire at your company as to its whereabouts.**



**As explained on Exhibit A, the original Cure Notice must be completed,
executed, and returned so as to be received by Kurtzman Carson Consultants
at the address set forth below by 7:00 p.m. (prevailing Eastern time) on
January 11, 2008. Failure to timely respond will result in your contract(s) or
lease(s) being assumed or assumed and assigned, and you will be paid the cure
amount listed on Schedule 1 to the Cure Notice in the currency offered to
holders of allowed general unsecured claims under the Plan.**

---

        Please note, however, that only original forms will be accepted for purposes of exercising
your right to contest the cure amount or make a cure election.  To obtain a duplicate original Cure
Notice, you must contact Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo,
California 90245, Att'n: Delphi Cure Notice Replacement or at (888) 249-2691 to be sent another
original Cure Notice. The original Cure Notice sent to the address on Exhibit B will subsequently be
voided.

Delphi Legal Information Hotline:                    Delphi Legal Information Website:
Toll Free:  (800) 718-5305                           http://www.delphidocket.com
International:  (248) 813-2698


Dated:    New York, New York
          December 10, 2007

                              SKADDEN, ARPS, SLATE, MEAGHER
                                & FLOM LLP
                                  John Wm. Butler, Jr. (JB 4711)
                                  George N. Panagakis (GP 0770)
                                  Ron E. Meisler (RM 3026)
                                  Nathan Stuart (NS 7872)
                              333 West Wacker Drive, Suite 2100
                              Chicago, Illinois 60606

                                          - and –

                                  Kayalyn A. Marafioti (KM 9632)
                                  Thomas J. Matz (TM 5986)
                              Four Times Square
                              New York, New York 10036

                                Attorneys for Delphi Corporation, et al.,
                                  Debtors and Debtors-in-Possession

**[Copy of Form of Cure Notice to be attached with a watermarked "COPY" across the form]**

# EXHIBIT E

Delphi Corporation
Claimholders Cure Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| 3M Company | 3M Company | Attn Alpha B Khaldi | PO Box 33428 | 220 9E 02 | St Paul | MN | 55133 | |
| 3M Company | Attn Alpha Khaldi | Office of General Counsel | Bldg 220 9E 02 | | St Paul | MN | 55144 | |
| 3M Company | Klestadt & Winters LLP | Attn Patrick J Orr | 292 Madison Ave 17th Fl | | New York | NY | 10017-6314 | |
| A Berger Precision Ltd | A Berger Precision Ltd | 28 Regan Rd | | | Brampton | ON | L7A 1A7 | Canada |
| A Berger Precision Ltd | | 28 Regan Rd | | | Brampton | ON | L7A 1A7 | Canada |
| A Henriques & Ca Sa | | Rue Oliveira Junior 786 | Aparia 3701 909 S Jodo Da Madeira | | | | | Portugal |
| AB Automotive Inc | David M Schilli | Robinson Bradshaw & Hinson PA | 101 N Tryon St Ste 1900 | | Charlotte | NC | 28246 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| AFL Automotive Limited Partnership Michigan Limited Partnership | AFL Automotive Limited Partnership | 12746 Cimarron Path Ste 116 | | | San Antonio | TX | 78249 | |
| AFL Automotive Limited Partnership Michigan Limited Partnership | Chad Johnson | AFL Automotive | 12746 Cimarron Path Ste 116 | | San Antonio | TX | 78249 | |
| AFL Automotive LP Texas Limited Partnership | Chad Johnson | AFL Automotive | 12746 Cimarron Path Ste 116 | | San Antonio | TX | 78249 | |
| AFL Automotive LP Texas Limited Partnership | Chad Johnson AR Manager | 12746 Cimarron Path | Suite 116 | | San Antonio | TX | 78249 | |
| Agape Plastics Inc Eft | | O 11474 First Ave Nw | | | Grand Rapids | MI | 49544 | |
| Alcoa Automotive Castings a Michigan Partnership | Paul Kopatich | Alcoa | 8550 W Bryn Mawr Ave 10th Fl | | Chicago | IL | 60631 | |
| Alcotec Wire Co | | 2750 Aero Pk Dr | | | Traverse City | MI | 49686-9103 | |
| Aleaciones De Metales Sinterizados SA | c o Matthew C Samley Esq | Reese Pugh Samley Wagenseller & Mecum PC | 120 N Shippen St | | Lancaster | PA | 17602 | |
| Aleaciones De Metales Sinterizados SA | c o Matthew C Samley Esq | Reese Pugh Samley Wagenseller & Mecum PC | 120 N Shippen St | | Lancaster | PA | 17602 | |
| Alegre Inc | Lilly Phillips President | 3103 W Tech Rd | | | Miamisburg | OH | 45342 | |
| Alken Ziegler Inc | Attn Nicholas Baise | Alken Ziegler | 33855 Capitol | | Livonia | MI | 48150 | |
| Allegro Micro Systems Inc | Irene Beaulac | 115 Northeast Cutoff | | | Worcester | MA | 01615 | |
| Almetals Co | | 51035 Grand River | | | Wixom | MI | 48393 | |
| Alpha Products Inc | Tony Gulrajani | 351 Irving Dr | | | Oxnard | CA | 93030 | |
| Alumax Mill Products Inc | Paul Kopatich | Alcoa | 8550 W Bryn Mawr Ave 10th Fl | | Chicago | IL | 60631 | |
| American Aikoku Alpha Inc | Gary Vist | Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | Chicago | IL | 60601 | |
| American Coil Spring Company | c o Robert D Wolford | Miller Johnson | PO Box 306 | | Grand Rapids | MI | 49501-0306 | |
| American Coil Spring Company | Miller Johnson | Thomas P Sarb | 250 Monroe Ave NW Ste 800 | PO Box 306 | Grand Rapids | MI | 49501-0306 | |
| American Keeper Corporation | American Keeper Corporation | 3300 South Commerce Dr | | | New Castle | IN | 47362 | |
| American Molded Products | Michael Aiuto | Operations | 51490 Celeste Dr | | Shelby Township | MI | 48315 | |
| American Technical Ceramics | | 1 Norden Ln | | | Huntington Station | NY | 11746-2102 | |
| Amg Industries Inc | | 200 Commerce Dr | | | Mt Vernon | OH | 43050 | |
| Amroc Investments LLC | as assignee of Tompkins Products Inc Eft | Attn David S Leinward Esq | 535 Madison Ave 15th Fl | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinward Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinward Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinward Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinward Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinward Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinward Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinward Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinward Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinward Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinward Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinward Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinward Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |

1/2/2008 10:24 PM
Cure Claimholder Notice service list 071221

Delphi Corporation
Claimholders Cure Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Arc Automotive Inc | c o Mr Timothy Murray | 1729 Midpark Rd | | | Knoxville | TN | 37921 | |
| Arc Automotive Inc | Greensfelder Hemker & Gale PC | Attn Cherie Macdonald Esq | 12 Wolf Creek Ste 100 | | Belleville | IL | 62226 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Argo Partners | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Argo Partners | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Argo Partners | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Argo Partners | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Asahi Kasei Plastics North America Inc fka Asahi Kasei Plastics America Inc | c o Donald J Hutchinson | Miller Canfield Paddock and Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 48226 | |
| ASM Capital | as assignee for Kickhaefer Manufacturing Company | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital | as Assignee for Poltron Corporation | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital | as Assignee for Syn Tech Ltd Corp | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital | as Assignee for Westbrook MFG Inc | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital | as Assignee for World Products Inc | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| ASM Capital | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| ASM Capital | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| ASM Capital | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| ASM Capital | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |

Delphi Corporation
Claimholders Cure Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| ASM Capital II LP | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| ASM Capital LP | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| ASM Capital LP | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| ASM Capital LP | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| ASM Capital LP | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| ASM Capital LP | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| ASM Capital LP | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| ASM Capital LP | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| ASM Capital LP | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Atmel Corporation | Attn Buck Chinn | 2325 Orchard Pkwy | | | San Jose | CA | 95131 | |
| Auma SA de CV | c o Michael G Cruse | Warner Norcross & Judd LLP | 2000 Town Center Ste 2700 | | Southfield | MI | 48075 | |
| Austriamicrosystems AG | Mrs Maria Radovic | Austiamicrosystems AG | Schloss Premslaetten | | Unterpremstaelten | | A 8141 | Austria |
| Austriamicrosystems AG | Mrs Maria Radovic | Schloss Premstaetten | | | Unterpremstaelten | | A-8141 | Austria |
| Austro Mold Inc | Davidson Fink Cook Kelly & Galbraith LLP | 28 E Main St Ste 1700 | | | Rochester | NY | 14614 | |
| Automodular Assemblies Inc | Attn Brian F Moore Esq | McCarter & English LLP | 245 Park Ave 27th Fl | | New York | NY | 10167 | |
| Avx Corp | | 801 17th Ave S | | | Myrtle Beach | SC | 29577-424 | |
| Bailey Mfg Co Llc | | 10987 Bennett State Rd | | | Forestville | NY | 14062 | |
| Bank of America N A | Attn Clare Pierce | 40 W 57th St | | | New York | NY | 10019 | |
| Bank of America N A | Attn Clare Pierce | 40 W 57th St | | | New York | NY | 10019 | |
| Bank of America N A | Attn Information Mgr | 100 N Tryon St 20th Fl | Mail Code NCI 007 20 01 | | Charlotte | NC | 28255 | |
| Bank of America N A | Attn Information Mgr | 100 N Tryon St 20th Fl | Mail Code NCI 007 20 01 | | Charlotte | NC | 28255 | |
| Bank of America NA | Attn Information Management | 214 N Tryon St | NC1 027 14 01 | | Charlotte | NC | 28255 | |
| Bank of America NA | Barnes & Thornburg LLP | John T Gregg | 300 Ottawa Ave NW Ste 500 | | Grand Rapids | MI | 49503 | |
| Baublys Control Laser Corp Vendor No 00 444 3875 | Baublys Control Laser Corp Vendor No 00 444 3875 | 41 Research Way | | | E Setauket | NY | 11733 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York | NY | 10179 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York | NY | 10179 | |

Delphi Corporation
Claimholders Cure Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York | NY | 10179 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York | NY | 10179 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York | NY | 10179 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York | NY | 10179 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York | NY | 10179 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York | NY | 10179 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York | NY | 10179 | |
| Bear Stearns Investment Products Inc | Hogan & Hartson Llp | Edward C Dolan | 555 Thirteenth St Nw | | Washington | DC | 20004 | |
| Bear Stearns Investment Products Inc | Meyers Law Group PC | Attn Merle C Meyers | 44 Montgomery St Ste 1010 | | San Francisco | CA | 94104 | |
| Bear Stearns Investment Products Inc | Pepper Hamilton LLP | Attn Francis J Lawall & Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Streets | Philadelphia | PA | 19103 | |
| Bear Stearns Investment Products Inc | Umicore Autocat Usa Inc | | 2347 Commercial Dr | | Auburn Hills | MI | 48326 | |
| Bekaert Corporation | Richard Augustine | 1395 S Marietta Pkwy | | | Marietta | GA | 30067 | |
| Bergquist Company | | 18930 West 78th St | | | Chanhassen | MN | 55317 | |
| Bergquist Company Eft | | 18930 West 78th St | | | Chanhassen | MN | 55317 | |
| BI Technologies Corporation | David M Schilli | Robinson Bradshaw & Hinson PA | 101 N Tryon St Ste 1900 | | Charlotte | NC | 28246 | |
| Blue Angel Claims LLC | Attn Jennifer Donovan | c o Davidson Kemper Capital Management LLC | 65 E 55th St 19th Fl | | New York | NY | 10022 | |
| Blue Angel Claims LLC | Attn Jennifer Donovan | c o Davidson Kemper Capital Management LLC | 65 E 55th St 19th Fl | | New York | NY | 10022 | |
| Blue Angel Claims LLC | Attn Jennifer Donovan | c o Davidson Kemper Capital Management LLC | 65 E 55th St 19th Fl | | New York | NY | 10022 | |
| Blue Angel Claims LLC | Attn Jennifer Donovan | c o Davidson Kemper Capital Management LLC | 65 E 55th St 19th Fl | | New York | NY | 10022 | |
| Bona Vista Programs Inc | Bona Vista Programs Inc | 1220 E Laguna | PO Box 2496 | | Kokomo | IN | 46904-2496 | |
| Bourns Inc | Attn Mary Rodgers | 1200 Columbia Ave | | | Riverside | CA | 92507 | |
| Buell Automatics Inc Eft | | PO Box 24969 | | | Rochester | NY | 14624 | |
| Capital Markets | Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Capital Markets | Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Carlisle Engineered Products Inc | Steven J Ford Esq | Carlisle Companies Incorporated | 250 S Clinton St Ste 201 | | Syracuse | NY | 13202 | |
| Cascade Die Casting Group | Barnes & Thornburg LLP | | 300 Ottawa Ave NW Ste 500 | | Grand Rapids | MI | 49503 | |
| Cascade Die Casting Group | | 7441 S Division Ave Ste A1 | | | Grand Rapids | MI | 49548 | |
| Cascade Die Casting Group Inc | Barnes & Thornburg LLP | | 300 Ottawa Ave NW Ste 500 | | Grand Rapids | MI | 49503 | |
| Cascade Die Casting Group Inc | | 7441 S Division | | | Grand Rapids | MI | 92807 | |
| Celtic Products Inc | | Kms Bearings Automotive | 1535 N Harmony Circle | | Anaheim | CA | 92807 | |
| Ceramtec North America & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Chambers Gasket & Mfg Co Inc | Chambers Gasket & Mfg Co Inc | 4701 W Rice St | | | Chicago | IL | 60651 | |
| Coficab Portugal Companhia | | De Fios E Cabos Lda Lote | 46 En18 1 Km 2 5 | | Guarda | | 06300--230 | Portugal |
| Coficab Portugal Companhia | | De Fios E Cabos Lda Lote | 46 En18 1 Km 2 5 | | Guarda | | 06300--230 | Portugal |
| Collins & Aikman | Rick Onisko | 26533 Evergreen | | | Southfield | MI | 48076 | |
| Commercial Packaging Inc | | 6548 W Higgins | | | Chicago | IL | 60656-2161 | |
| Commercial Spring & Tool Company Limited | | 160 Watline Ave | | | Mississauga | ON | L4Z 1R1 | Canada |

1/2/2008 10:24 PM
Cure Claimholder Notice service list 071221

Delphi Corporation
Claimholders Cure Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Component Plastics Inc | | 700 Tollgate Rd | | | Elgin | IL | 60123 | |
| Computer Patent Annuities LP | Calinoff & Katz LLP | Dorothy H Marinis Riggio | 140 E 45th St 17th Fl | | New York | NY | 10017 | |
| Computer Patent Annuities LP | Gill David Accounts Receivable Manager | CPA House | 11 15 Seaton Place | | St Helier | Jersey | JE1 1BL | Channel Islands |
| Computer Patent Annuities LP | Miles & Stockbridge PC | Thomas D Renda Kerry Hopkins | 10 Light St | | Baltimore | MD | 21202 | |
| Consolidated Industrial Corp | | St Clair Plastics Div | 30855 Teton Pl | | Chesterfield | MI | 48047 | |
| Contech LLC | Attn Bruce Reder | 8001 Angling Rd | | | Portage | MI | 49024 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |

Delphi Corporation
Claimholders Cure Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Avon Rubber & Plastics Inc | Attn Alpa Jimenez | 411 West Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Avon Rubber & Plastics Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Blissfield Manufacturing Company | Attn Alpa Jimenez | 411 West Putnam Ave | Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Blissfield Manufacturing Company | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Cadillac Rubber & Plastics Inc | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Avenue Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Cadillac Rubber & Plastics Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Camoplast Incorporated | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Avenue Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Camoplast Incorporated | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Capstan Atlantic | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Capstan Atlantic | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of CEP Products LLC fka Carlisle Engineered Products | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of CEP Products LLC fka Carlisle Engineered Products | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |

1/2/2008 10:24 PM
Cure Claimholder Notice service list 071221

Delphi Corporation
Claimholders Cure Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Contrarian Funds LLC as assignee of Columbia Industrial Sales Corp | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Columbia Industrial Sales Corp | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Flow Dry Technology Ltd | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Avenue Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Flow Dry Technology Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Gemini Plastics Inc | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Gemini Plastics Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Hitchiner Manufacturing Co Inc | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave  Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Hitchiner Manufacturing Co Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Hydro Aluminum North America Inc | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Hydro Aluminum North America Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of IMCO Inc | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of IMCO Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of INA USA Corporation | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Avenue Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of INA USA Corporation | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Okmetic Inc | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Okmetic Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Okmetic OYJ | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Okmetic OYJ | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Omron Automotive Electronics Inc | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Avenue Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Omron Automotive Electronics Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Plastic Decorators Inc | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Plastic Decorators Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Prestolite Wire Corporation | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Prestolite Wire Corporation | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Schaeffler Canada Inc | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Avenue Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Schaeffler Canada Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |

Delphi Corporation
Claimholders Cure Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Contrarian Funds LLC as Assignee of SP DIV NMC LLC | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam  Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of SP DIV NMC LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Stoneridge Inc for itself and et al | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Stoneridge Inc for itself and et al | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Strattec Security Corp | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Strattec Security Corp | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Trelleborg Kunhwa Co Ltd | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Trelleborg Kunhwa Co Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Trelleborg Ysh Inc | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Trelleborg Ysh Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Trelleborg Ysh SA de CV | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Trelleborg Ysh SA de CV | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Triumph LLC | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave  Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Triumph LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Trostel Ltd | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Trostel Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Westwood Associates Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Westwood Associates Inc | | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Whirlaway Corporation | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave  Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Whirlaway Corporation | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Cooper Industries Inc | David Pulliam | Bussman Division | 114 Old Stat E Rd | | Ellisville | MO | 63021 | |
| CoorsTek Inc | Elizabeth K Flaagan Holme Roberts & Owen LLP | 1700 Lincoln St Ste 4100 | | | Denver | CO | 80203 | |
| CTS Corporation | CTS Corporation | Attn Elizabeth Bottorff Ahlemann | Senior Legal Counsel | 905 W Blvd N | Elkhart | IN | 46514 | |
| CTS Corporation | | 171 Covington Dr | | | Bloomingdale | IL | 60108 | |
| Cts Corporation | | 171 Covington Dr | | | Bloomingdale | IL | 60108 | |
| Custom Products Corp | Phil Bacon | 457 State St | | | North Haven | CT | 06473 | |
| DAA DraexImaier Automotive of America | DAA DraexImaier Automotive of America | 1751 E Main St | | | Duncan | SC | 29334 | |
| Dajaco Industries Inc | | 49715 Leona | | | Chesterfield | MI | 48051 | |
| Datwyler I o Devices Americas | Attn Linda K Barr | Nelson Mullins Riley & Scarborough LLP | PO Box 11070 | | Columbia | SC | 29211-1070 | |
| Datwyler I o Devices Americas | Nelson Mullins Riley & Scarborough LLP | George B Cauthen Jody A Bedenbaugh | Meridian Bldg Seventeenth Fl | 1320 Main St PO Box 11070 | Columbia | SC | 29201 | |

Delphi Corporation
Claimholders Cure Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Datwyler I o Devices Americas | Nelson Mullins Riley & Scarborough LLP | Richard B Herzog | 999 Peachtree St Ste 1400 | | Atlanta | GA | 30309 | |
| Datwyler Rubber & Plastics | Attn Linda Barr | Nelson Mullins Riley & Scarborough | PO Box 11070 | | Columbia | SC | 29211-1070 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Delta Products Corporation | | 4405 Cushing Pkwy | | | Fremont | CA | 94538 | |
| Denso International America Inc | Attn Carol Sowa | 24777 Denso Dr | | | Southfield | MI | 48033 | |
| Denso International America Inc | Douglas C Bernstein MI P33833 | Douglas C Bernstein MI P33833 | Plunkett & Cooney PC | 38505 Woodward Ave Ste 2000 | Bloomfield | MI | 48304 | |
| Denso International America Inc | Marc E Richards | Blank Rome | The Chrysler Building | 405 Lexington Ave | New York | NY | 10174-0208 | |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York | NY | 10005 | |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York | NY | 10005 | |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York | NY | 10005 | |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York | NY | 10005 | |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York | NY | 10005 | |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York | NY | 10005 | |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York | NY | 10005 | |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York | NY | 10005 | |
| Deutsche Bank Securities Inc | Bodman LLP | Attn Ralph E McDowell | 6th Fl at Ford Field | 1901 St Antoine St | Detroit | MI | 48226 | |
| Deutsche Bank Securities Inc | Cleary Gottlieb Steen & Hamilton LLP | James L Bromley | One Liberty Plaza | | New York | NY | 10006 | |
| Deutsche Bank Securities Inc | Cleary Gottlieb Steen & Hamilton LLP | James L Bromley | One Liberty Plaza | | New York | NY | 10006 | |
| Deutsche Bank Securities Inc | Cleary Gottlieb Steen & Hamilton LLP | James L Bromley | One Liberty Plaza | | New York | NY | 10006 | |
| Deutsche Bank Securities Inc | Cleary Gottlieb Steen & Hamilton LLP | James L Bromley | One Liberty Plaza | | New York | NY | 10006 | |
| Deutsche Bank Securities Inc | Cleary Gottlieb Steen & Hamilton LLP | James L Bromley | One Liberty Plaza | | New York | NY | 10006 | |
| Deutsche Bank Securities Inc | Cleary Gottlieb Steen & Hamilton LLP | James L Bromley | One Liberty Plaza | | New York | NY | 10006 | |
| Deutsche Bank Securities Inc | Cleary Gottlieb Steen & Hamilton LLP | James L Bromley | One Liberty Plaza | | New York | NY | 10006 | |
| Deutsche Bank Securities Inc | Cleary Gottlieb Steen & Hamilton LLP | James L Bromley | One Liberty Plaza | | New York | NY | 10006 | |
| Deutsche Bank Securities Inc | Cooper Standard Automotive Inc | Attn Guy Todd & Timothy Griffith | 39950 Orchard Hill Pl Dr | | Novi | MI | 48375 | |
| Deutsche Bank Securities Inc | Paul Weiss Rifkind Wharton & Garrison LLP | Attn Brian S Hermann & Penny L Dearborn | 1285 Ave of the Americas | | New York | NY | 10019-6064 | |
| Devries International Inc | | 1645 Reynolds Ave | | | Irvine | CA | 92614 | |
| Donaldson Company Inc | | 1400 W 94th St | | | Bloomington | MN | 55431-2301 | |
| Dott Industries Inc | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Dow Corning Corporation | Attn Tammy Grove CO1222 | 2200 W Salzburg Rd | | | Midland | MI | 48686 | |

1/2/2008 10:24 PM
Cure Claimholder Notice service list 071221

Delphi Corporation
Claimholders Cure Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dow Corning Corporation | Attn Tammy Grove CO1222 | 2200 W Salzburg Rd | | | Midland | MI | 48686 | |
| Dowty Orings North America Eft | | Aka Dowty Polymers Inc | PO Box 905665 | | Charlotte | NC | 28290-5665 | |
| Draka Automotive GmbH | Draka Automotive GmbH | Dickestr 23 | | | Wuppertal | | D 42369 | Germany |
| Dynacast Canada Inc | c o Jason W Harbour Esq | Hunton & Williams LLC | Riverfront Plz East Tower | 951 E Byrd St | Richmond | VA | 23219 | |
| Dynacast Canada Inc | Hunton & Williams LLP | Attn Jason W Harbour Esq | Riverfront Pls East Tower | 951 E Byrd St | Richmond | VA | 23219 | |
| Dynacast Deutschland GmbH & Co KG | c o Jason W Harbour Esq | Hunton & Williams LLC | Riverfront Plz East Tower | 951 E Byrd St | Richmond | VA | 23219 | |
| Dynacast Deutschland GmbH & Co KG | Hunton & Williams LLP | Attn Jason W Harbour Esq | Riverfront Pls East Tower | 951 E Byrd St | Richmond | VA | 23219 | |
| Eaton Corporation | co Liquidity Solutions Inc | DBA Revenue Management | 1 University Plaza No 312 | | Hackensack | NJ | 07601 | |
| Eikenberry & Associates Inc | Bose Mckinney & Evans Llp | Jeannette Eisan Hinshaw | 135 N Pennsylvania St | Ste 2700 | Indianapolis | IN | 46204 | |
| Eikenberry & Associates Inc | | PO Box 2676 | | | Kokomo | IN | 46904-2676 | |
| Eimo Americas | | 14320 S Portage Rd | | | Vicksburg | MI | 49097-9732 | |
| Emhart Teknologies Llc | Calinoff & Katz LLP | Dorothy H Marinis Riggio | 140 E 45th St 17th Fl | | New York | NY | 10017 | |
| Emhart Teknologies Llc | Miles & Stockbridge PC | Thomas D Renda Kerry Hopkins | 10 Light St | | Baltimore | MD | 21202 | |
| Emhart Teknologies Llc | | 49201 Gratiot Ave | | | Chesterfield | MI | 48051 | |
| Endura Plastics & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Engelhard Corporation | Mr Robert Housman Director of Credit | 101 Wood Ave | | | Iselin | NJ | 08830 | |
| Epcos Inc | Attn David N Crapo Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 | |
| Erwin Quarder Inc | Attn Jennifer Steward | 5101 Kraft Ave SE | | | Grand Rapids | MI | 49512 | |
| Evox Rifa Inc | Henry Ishu | 1640 Northwind  Blvd | Unit 102 | | Libertyville | IL | 60048 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Faison Office Products LLC | Attn Dan Morton | 3251 Revere St Ste 200 | | | Aurora | CO | 80011 | |
| Fastenal Company | Attn Legal | PO Box 978 | | | Winona | MN | 55987-0978 | |
| FCI Automotive Deutschland GMBH | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Sq | | Portland | ME | 04101-1110 | |
| FCI USA Inc | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Square | | Portland | ME | 04101-1110 | |
| Federal Screw Works | | 20229 9 Mile Rd | | | Saint Clair Shores | MI | 48080-1775 | |
| Flambeau Inc | Quarles & Brady LLP | Kasey C Nye Susan G Boswell | One S Church Ave Ste 1700 | | Tucson | AZ | 85701-1621 | |
| Flambeau Inc | | 801 Lynn Ave | | | Baraboo | WI | 53913 | |
| Flex Technologies Inc | | 104 Flex Dr | | | Portland | TN | 37148 | |
| Flex Technologies Inc | | 104 Flex Dr | | | Portland | TN | 37148-150 | |
| Flex Technologies Inc | | Mount Eaton Div | 16183 E Main St | | Mount Eaton | OH | 44659 | |
| Flex Technologies Inc | | PO Box 400 | Gundy Dr | | Midvale | OH | 44653 | |
| Flow Dry Technology Ltd | | 379 Albert Rd | | | Brookville | OH | 45309-924 | |
| Freescale Semiconductor Inc | c o Susan M Freeman | Lewis and Roca LLP | 40 N Central Ave | | Phoenix | AZ | 85004 | |
| Fujikura America Inc | Attn President | 3001 Oakmead Village Dr | | | Santa Clara | CA | 95051 | |
| Fujikura America Inc | Seyfarth Shaw Llp | Paul M Baisier Esq | 1545 Peachtree St Ne | Ste 700 | Atlanta | GA | 30309-2401 | |
| Fujikura America Inc | Seyfarth Shaw Llp | William J Hanlon | World Trade Ctr East | Two Seaport Ln Ste 300 | Boston | MA | 02210 | |
| Fujikura America Inc | Seyfarth Shaw LLP | Robert W Dremluk | 1270 Avenue of the Americas Ste 2500 | | New York | NY | 10020-1801 | |
| Fujitsu Components America Inc | Attn Accounting Manager | 250 E Caribbean Dr | | | Sunnyvale | CA | 94086 | |
| Fujitsu Ten Corp Of America | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226-3506 | |
| Fujitsu Ten Corp Of America | Shig Onimura | 47800 Halyard Dr | | | Plymouth | MI | 48170 | |
| Furukawa Electric North America APD Inc and Furukawa Electric Company | Diconza Law Pc | Gerard Diconza Esq | 630 Third Ave 7th Fl | | New York | NY | 10017 | |
| Furukawa Electric North America APD Inc and Furukawa Electric Company | Michael S McElwee | Varnum Riddering Schmidt & Howlett LLP | PO Box 352 | | Grand Rapids | MI | 49501-0352 | |

1/2/2008 10:24 PM
Cure Claimholder Notice service list 071221

Delphi Corporation
Claimholders Cure Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Gapi Usa | | 300 Huls Dr | | | Clayton | OH | 45315 | |
| GE Consumer & Industrial f k a GE Lighting | Day Pitney LLP | Attn Richard M Meth | 7 Times Sq | | New York | NY | 10036-7311 | |
| GE Consumer & Industrial f k a GE Lighting | Day Pitney LLP | Attn Richard M Meth | PO Box 1945 | | Morristown | NJ | 07962-1945 | |
| GE Consumer & Industrial f k a GE Lighting | Day Pitney LLP | Attn Richard M Meth | 200 Campus Dr | | Florham Park | NJ | 07932-0950 | |
| GE Consumer & Industrial f k a GE Lighting | Michael B Bach Esq | 11256 Cornell Park Dr Ste 500 | | | Cincinnati | OH | 45242 | |
| GE Consumer & Industrial f k a GE Supply | Michael B Bach Esq | 11256 Cornell Park Dr Ste 500 | | | Cincinnati | OH | 45242 | |
| GE Infrastructure Sensing | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Plastics | Attn Val Venable | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| GE Plastics | Foley & Lardner LLP | Hilary Jewett | 90 Park Ave | | New York | NY | 10016 | |
| GE Plastics | Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave Ste 2700 | | Detroit | MI | 48226 | |
| GE Plastics | Foley & Lardner LLP | Attn David G Dragich | 500 Woodward Ave Ste 2700 | | Detroit | MI | 48226 | |
| Gecgen Llc | | 26321 Woodward Ave | | | Huntington Woods | MI | 48070 | |
| GMD Industries LLC dba Production Screw Machine | co Ronald S Pretekin | Coolige Wall Co LPA | 33 W 1st St Ste 600 | | Dayton | OH | 45402 | |
| Goldman Sachs Credit Partners LP | Attn Jennifer Canu | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Brown Rudnick Berlack Israels LLP | Attn Steven D Pohl | One Financial Center | | Boston | MA | 02111 | |
| Goldman Sachs Credit Partners LP | Brown Rudnick Berlack Israels LLP | Attn Steven D Pohl | One Financial Center | | Boston | MA | 02111 | |
| Goldman Sachs Credit Partners LP | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | c o Goldman Sachs & Co | Attn Pedro Ramirez | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | c o Goldman Sachs & Co | Attn Pedro Ramirez | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | c o Goldman Sachs & Co | Attn Pedro Ramirez | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Goldman Sachs Credit Partners LP | One New York Plz 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP | Attn Steven D Pohl | One Financial Center | | Boston | MA | 02111 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP | Attn Steven D Pohl | One Financial Center | | Boston | MA | 02111 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemans VDO Automotive Inc | Attn Steven F Wasserman Esq | Brown Rudnick Berlack Israels LLP | Seven Times Square | New York | NY | 10036 | |

Delphi Corporation
Claimholders Cure Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemans VDO Automotive Inc | Attn Steven F Wasserman Esq | Brown Rudnick Berlack Israels LLP | Seven Times Square | New York | NY | 10036 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Gooding Co Inc | | 5568 Davison Rd | | | Lockport | NY | 14094-2856 | |
| Greystone Of Lincoln Inc | Greenberg Traurig LLP | Maria J DiConza | 200 Park Ave | | New York | NY | 10166 | |
| Greystone Of Lincoln Inc | | 7 Wellington Rd | | | Lincoln | RI | 02865 | |
| Greystone of Lincoln Inc Vendor 1006421 | Attn Richard Brann | Greystone of Lincoln Inc | 7 Wellington Rd | | Lincoln | RI | 02865 | |
| Grigoleit Company The | | 2000 N Woodford St | PO Box 831 | | Decatur | IL | 62525-0831 | |
| Gruner AG | Gruner AG | Burglestrasse 15 17 | | | Wehingen | | 78564 | GERMANY |
| H & M Company Inc | Norma Gonzalez | 200 Chihuahua St | | | San Antonio | TX | 78207-6330 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |

Delphi Corporation
Claimholders Cure Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Hain Capital Investors LLC | Attn Ganna Liberchuk | 301 Route 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Investors LLC | Attn Ganna Liberchuk | 301 Route 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Investors LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Hain Capital Investors LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Harada Industry Of America Inc | | PO Box 77000 Dept 771219 | | | Detroit | MI | 48277-1219 | |
| Harrington Tool and Die Inc | Theodore Zaharia President | 2555 Matte Blvd | | | Brossard | QC | J4Y 2H1 | Canada |
| Henkel Corporation Henkel Electronics | Drinker Biddle & Reath LLP | Attn David B Aaronson | One Logan Sq | 18th & Cherry Streets | Philadelphia | PA | 19103 | |
| Henkel Corporation Henkel Electronics | Drinker Biddle & Reath LLP | Attn David B Aaronson | One Logan Sq | 18th & Cherry Streets | Philadelphia | PA | 19103 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Loctite | Drinker Biddle & Reath LLP | Attn David B Aaronson | One Logan Sq | 18th & Cherry Streets | Philadelphia | PA | 19103 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hexcel Corporation | | PO Box 90316 | | | Chicago | IL | 60696-0316 | |
| Hisco Inc | Attn Gaylord P Whiting | 6650 Concord Park Dr | | | Houston | TX | 77040 | |
| Hitachi Chemical Singapore Pte Ltd fka Hitachi Chemical Asia Pacific Pte Ltd | Attn Menachem O Zelmanovitz Esq | co Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| Hitachi Metals America Ltd | | 2 Manhattanville Rd Ste 301 | | | Purchase | NY | 10577 | |
| Honeywell International Aerospace | Deb Mains | 1140 W Warner Rd Bldg 1233-M | | | Tempe | AZ | 85284 | |
| Honeywell International S & C | Deb Mains | 1140 W Warner Rd Bldg 1233-M | | | Tempe | AZ | 85284 | |
| Honeywell International S & C | Deb Mains | 1140 W Warner Rd Bldg 1233 M | | | Tempe | AZ | 85284 | |
| Honeywell International S & C | Deb Mains | 1140 W Warner Rd Bldg 1233 M | | | Tempe | AZ | 85284 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| IBM Corporation | B H Shideler | Two Lincoln Ctr | | | Oakbrook Terrace | IL | 60181 | |
| Ikon Office Solutions | Attn Bankruptcy Team | Account Receivable Center | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 | |
| Illinois Tool Works Inc | | Itw Deltar Engineered Fastener | 1700 1st Ave | | Chippewa Falls | WI | 54729 | |
| Illinois Tool Works Inc | | Itw Shakeproof Automotive Prod | PO Box 92052 | | Chicago | IL | 60675 | |
| Illinois Tool Works Inc | | Itw Delpro | 8440 A West 183rd Pl | | Tinley Pk | IL | 60477 | |
| Illinois Tool Works Inc | | Itw Deltar Tekfast | 21555 S Harlem Ave | | Frankfort | IL | 60423 | |
| Illinois Tool Works Inc | | Itw Drawform | 500 Fairview | | Zeeland | MI | 49464 | |
| Illinois Tool Works Inc | | Itw Deltar Engineered Componen | 8450 W 185th St | | Tinley Pk | IL | 60477 | |
| Illinois Tool Works Inc | | Trans Tech America | 475 N Gary Ave | | Carol Stream | IL | 60188-490 | |
| Infineon Technologies AG | Charles P Schulman | Sachnoff & Weaver Ltd | 10 S Wacker Dr 40th Fl | | Chicago | IL | 60606 | |
| Infineon Technologies North America Corp | Arlene N Gelman | Sachnoff & Weaver Ltd | 10 S Wacker Dr 40th Fl | | Chicago | IL | 60606 | |
| Infineon Technologies North America Corp | Arlene N Gelman | Sachnoff & Weaver Ltd | 10 S Wacker Dr 40th Fl | | Chicago | IL | 60606 | |
| Infineon Technologies North America Corp | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | New York | NY | 10022 | |
| Infineon Technologies North America Corp | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | New York | NY | 10022 | |

1/2/2008 10:24 PM
Cure Claimholder Notice service list 071221

Delphi Corporation
Claimholders Cure Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Integrated Logistics Solutions | Attn  Larry A Schindelar | 23000 Euclid Ave | | | Cleveland | OH | 44117 | |
| Integrated Silicon Solution Ef Inc | | 2231 Lawson Ln | | | Santa Clara | CA | 95054 | |
| Intercall Inc | Richard W Esterkin | Morgan Lewis & Bockius LLP | 300 S Grand Ave 22nd Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Sheppard Mullin Richter & Hamption LLP | Attn Malani J Sternstein | 30 Rockefeller Plz 24th Fl | | New York | NY | 10112 | |
| International Rectifier Corporation | Sheppard Mullin Richter & Hamption LLP | Attn Malani J Sternstein | 30 Rockefeller Plz 24th Fl | | New York | NY | 10112 | |
| International Resistive Company Advanced Film Division | David M Schilli | Robinson Bradshaw & Hinson PA | 101 N Tryon St Ste 1900 | | Charlotte | NC | 28246 | |
| International Resistive Company Wire & Film Technologies Division | David M Schilli | Robinson Bradshaw & Hinson P A | 101 North Tryon St Ste 1900 | | Charlotte | NC | 28246 | |
| ITT Cannon Newton | ITT Industries Shared Services | 2881 East Bayard Street | | | Seneca Falls | NY | 13148 | |
| ITW CIP | | 850 Steamplant Rd | | | Gallatin | TN | 37066 | |
| Itw Deltar Insert Molded Products | | 9629 W 197th St | | | Mokena | IL | 60448 | |
| Itw Filtration Products | Michelle Szafoni | 18531 Spring Creek Dr | | | Tinley Pk | IL | 60477 | |
| ITW Shakeproof Industrial Products | ITW Shakeproof | 2550 S 27th Ave | | | Broadview | IL | 60155 | |
| Itw Thielex | | 95 Commerce Dr | | | Somerset | NJ | 08873 | |
| Jacobson Mfg LLC | William S Hackney | Much Shelist | 191 N Wacker Dr Ste 1800 | | Chicago | IL | 60606 | |
| Jada Precision Plastics Co Eft Inc | | 1667 Emerson St | | | Rochester | NY | 14606 | |
| Jamestown Container Corp | | Specialty Products Div | 2345 Walden Ave | | Buffalo | NY | 14225 | |
| Jamestown Plastics Inc | | 8806 Highland Ave | | | Brocton | NY | 14716 | |
| JPMorgan Chase Bank NA | Burr & Forman LLP | Attn D Christopher Carson & Marc P Solomon | 420 20th St N Ste 3400 | | Birmingham | AL | 35203 | |
| JPMorgan Chase Bank NA | Kilpatrick Lockhart Preston Gates Ellis LLP | Attn Marc Pifko | 599 Lexington Ave | | New York | NY | 10022 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA as Assignee of Brazeway Inc | Stanley Lim | 270 Park Ave | | | New York | NY | 10017 | |
| KAC Holdings Inc dba Kester | Terry G Clark | Kester | 800 W Thorndale Ave | | Itasca | IL | 60143-1341 | |
| KAC Holdings Inc dba Kester | Terry G Clarke | Kester | 800 W Thorndale Ave | | Itasca | IL | 60143-1341 | |
| Kaumagraph Flint Corporation | Attn Carrie Joseph | 4705 Industrial Dr | | | Millington | MI | 48746 | |
| Keats Manufacturing Co | Keats Manufacturing Co | 350 W Holbrook Dr | | | Wheeling | IL | 60090 | |
| Keats Southwest Inc | Keats Southwest Inc | 350 W Holbrook Dr | | | Wheeling | IL | 60090 | |
| KEMET Electronics Corporation | Attn Treasurer | PO Box 5928 | | | Greenville | SC | 29606 | |
| KEMET Electronics Corporation | Attn Treasurer | PO Box 5928 | | | Greenville | SC | 29606 | |
| Kenmode Tool & Engr Inc Eft | | 820 W Algonquin Rd | | | Algonquin | IL | 60102 | |
| Key Safety Systems & Subsidiaries | Attn Tom Ford | Key Safety Systems Inc | 7000 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | |
| Keystone Powdered Metal Company | Susan P Persichilli Esq | Buchanan Ingersoll & Rooney PC | 1 Chase Manhattan Plaza | 35th Flr | New York | NY | 10007 | |
| Kickhaefer Manufacturing Co KMC | Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave Ste 2700 | | Detroit | MI | 48226 | |
| Kickhaefer Manufacturing Co KMC | Foley & Lardner LLP | Hilary Jewett | 90 Park Ave | | New York | NY | 10016 | |
| Kickhaefer Manufacturing Co KMC | | 1221 S Park St | PO Box 348 | | Port Washington | WI | 53074-0348 | |
| KOA Speer Electronics Inc | Scott W Rice | Bolivar Dr | PO Box 547 | | Bradford | PA | 16701 | |
| KOA Speer Electronics Inc | Scott W Rice Chairman & President | Bolivar Dr | PO Box 547 | | Bradford | PA | 16701 | |

1/2/2008 10:24 PM
Cure Claimholder Notice service list 071221

Delphi Corporation
Claimholders Cure Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| KOA Speer Electronics Inc | Scott W Rice Chairman & President | Bolivar Dr | PO Box 547 | | Bradford | PA | 16701 | |
| Kuss Corporation | Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave Ste 2700 | | Detroit | MI | 48226 | |
| Kuss Corporation | Foley & Lardner LLP | Lori V Vaughan | 90 Park Ave | | New York | NY | 10016 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Lake Erie Products Inc | Scott N Opincar Esq | McDonald Hopkins Co LPA | 600 Superior Ave E Ste 2100 | | Cleveland | OH | 44114 | |
| Latigo Master Fund Ltd | Attn Paul Malek | 590 Madison Ave 9th Fl | | | New York | NY | 10022 | |
| Latigo Master Fund Ltd | Attn Paul Malek | 590 Madison Ave 9th Fl | | | New York | NY | 10022 | |
| Ldi Incorporated | Harold E Nelson | Nantz Litowich Smith Girard & Hamilton | 2025 E Beltline SE Ste 60 | | Grand Rapids | MI | 49546 | |
| Ldi Incorporated | | 4311 Patterson | | | Grand Rapids | MI | 49512 | |
| Lear Corporation for itself and the Lear Entities listed on the Attached summary | Ralph E McDowell | Bodman LLP | 6th Floor at Ford Field | 1901 St Antoine Street | Detroit | MI | 48226 | |
| Leicester Die & Tool Inc | | PO Box 156 | | | Leicester | MA | 01524 | |
| Lifetime Industries Inc | David J Harris | Burch Porter & Johnson PLLC | 130 N Court Ave | | Memphis | TN | 38103 | |
| Linear Technology Corporation | James M Sullivan | McDermott Will & Emery | 50 Rockefeller Plz | | New York | NY | 10020-1605 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Applied Handling Inc | Jeffrey L Caress | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Bei Duncan Electronics | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Digikey | Jeffrey L Caress | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Elektrisola SA De CV | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |

1/2/2008 10:24 PM
Cure Claimholder Notice service list 071221

Delphi Corporation
Claimholders Cure Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Liquidity Solutions Inc dba Revenue Management as assignee of Fairway Spring Co Inc | Jeffrey L Caress | One University Plaza Suite 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Freeway Corpoartion | Jeffrey L Caress | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Long Acre Master Fund Ltd as Assignee Transferee of Sharp Electronics Corp | Attn Vladimir Jelisavcic | Long Acre Master Fund Ltd | 810 Seventh Ave 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Attn Dawnita Ehl | c o US Bank National Association | Corporate Trust Services | 1420 Fifth Ave 7th Fl | Seattle | WA | 98101 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |

1/2/2008 10:24 PM
Cure Claimholder Notice service list 071221

Delphi Corporation
Claimholders Cure Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |

1/2/2008 10:24 PM
Cure Claimholder Notice service list 071221

Delphi Corporation
Claimholders Cure Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Jaffe Raitt Heuer & Weiss PC | Attn Jay L Welford Thomas E Coughlin & Paige E Barr | 27777 Franklin Rd Ste 2500 | | Southfield | MI | 48034 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |

1/2/2008 10:24 PM
Cure Claimholder Notice service list 071221

Delphi Corporation
Claimholders Cure Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |

1/2/2008 10:24 PM
Cure Claimholder Notice service list 071221

Delphi Corporation
Claimholders Cure Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Monika J Machen | Monika J Machen | Sonnenschein Nath & Rosenthal | 8000 Sears Tower | Chicago | IL | 60606 | |
| Longacre Master Fund Ltd | Robert D Gordon | Clark Hill PLC | 500 Woodward Ste 3500 | | Detroit | MI | 48226-3435 | |
| Longacre Master Fund Ltd | Robert D Gordon | Clark Hill PLC | 500 Woodward Ste 3500 | | Detroit | MI | 48226-3435 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |

1/2/2008 10:24 PM
Cure Claimholder Notice service list 071221

Delphi Corporation
Claimholders Cure Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Jeanne Simmons | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd as assignee/transferee of Sharp Electronics Corp | Attn Vladimir Jelisavcic | 810 Seventh Ave 22nd Floor | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd as assignee/transferee of Sharp Electronics Corp | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Longacre Master Fund Ltd as assignee/transferee of Sharp Electronics Corp | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Lorentson Mfg Co Inc | Bose Mckinney & Evans Llp | Jeannette Eisan Hinshaw | 135 N Pennsylvania St | Ste 2700 | Indianapolis | IN | 46204 | |
| Lorentson Mfg Co Inc | Jeanne Simmons | PO Box 932 | | | Kokomo | IN | 46903-0932 | |
| Lydall Thermal Acoustical Sales LLC fka Lydall Westex | Lydall Thermal Acoustical Sales LLC fka Lydall Westex | 1241 Buck Shoals Rd | PO Box 109 | | Hamptonville | NC | 27020 | |
| M A Com Inc | George D Nagle Jr Credit Mgr | PO Box 3608 MS38 26 | | | Harrisburg | PA | 17105 | |
| Mac Arthur Corporation | Dennis M Haley P14538 | Winegarden Haley Lindholm & Roberston PLC | G 9460 S Saginaw St Ste A | | Grand Blanc | MI | 48439 | |
| Mac Arthur Corporation | Thomas F Barrett | 3190 Tri Park Dr | | | Grand Blanc | MI | 48439-0010 | |
| Mac Arthur Corporation | Thomas F Barrett | 3190 Tri Park Dr | | | Grand Blanc | MI | 48439-0010 | |
| Macauto Usa Inc | | 80 Excel Dr | | | Rochester | NY | 14621 | |
| Machined Products Co | | 2121 Landmeier Rd | | | Elk Grove Village | IL | 60007 | |
| Machining Enterprises Inc Eft | | Dba Enterprise Automotive Sys | 21445 Hoover | | Warren | MI | 48089 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Curtis Screw Company LLC | | PO Box 2970 | | Buffalo | NY | 14240-2970 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Manufacturers Equipment & Supply Co | Manufacturers Equipment & Supply Co | 2401 Lapeer Rd | | | Flint | MI | 48503-435 | |

1/2/2008 10:24 PM
Cure Claimholder Notice service list 071221

Delphi Corporation
Claimholders Cure Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Marian Inc fka Marian Rubber Products | Wayne Rinker | Marian Inc | 1011 E St Clair St | | Indianapolis | IN | 46202 | |
| Marketing Specialties MSI Packaging | MSI Packaging | 5010 W 81st St | | | Indianapolis | IN | 46268 | |
| Matsuo Electronics Of America | | 2134 Main St Ste 100 | | | Huntington Beach | CA | 92648 | |
| Mc Alpin Industries Inc | | 255 Hollenbeck St | | | Rochester | NY | 14621 | |
| Mc Alpin Industries Inc | | 255 Hollenbeck St | | | Rochester | NY | 14621 | |
| MeadWestvaco Corporation | Attn Alfred C Knight Assistant General Counsel | 11013 W Broad St | | | Glen Allen | VA | 23060-5937 | |
| MeadWestvaco Corporation | Pillsbury Winthrop Shaw Pittman LLP | Mark D Houle | 650 Town Ctr Dr 7th Fl | | Costa Mesa | CA | 92626-7122 | |
| MeadWestvaco Corporation | Pillsbury Winthrop Shaw Pittman LLP | Karen B Dine | 1540 Broadway | | New York | NY | 10036-4039 | |
| MeadWestvaco Corporation | Robin L Spear | Harry E Garner | Pillsbury Winthrop Shaw Pittman LLP | 1540 Broadway | New York | NY | 10036 | |
| Medalist Industries Inc | | Medalist Indl Fastener Div | 2700 York Rd | | Elk Grove Village | IL | 60007 | |
| Metform Corp | | PO Box 98733 | | | Chicago | IL | 60693 | |
| Methode Electronics Inc | c/o Timothy S McFadden Esq | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Miba Sinter Spain SA | Kavanagh Maloney & Osnato LLP | 415 Madison Ave 18th Fl | | | New York | NY | 10017 | |
| Micron Semiconductor Prod Inc | | Micron Semiconductor Prod Inc | 8000 S Federal Way | PO Box 6 | Boise | ID | 83707 | |
| Microsemi Corp | Microsemi Corp | Microsemi Corp | 11861 Western Ave | | Garden Grove | CA | 92841 | |
| Microsemi Corp | | 2381 Morse Ave | | | Irvine | CA | 92614 | |
| Mid Continent Spring Co Eft | | PO Box 649 | | | Hopkinsville | KY | 42241-0649 | |
| Mid States Rubber Products Inc | | Nte 0008090953218 | 1230 S Race St | PO Box 370 | Princeton | IN | 47670 | |
| Mid States Rubber Products Inc | | PO Box 370 | | | Princeton | IN | 47670 | |
| Midtown Claims LLC | Attn Aileen M Watson | 65 East 55th St 19th Fl | | | New York | NY | 10022 | |
| Milliken & Company | Otterbourg Steindler Houston & Rosen PC | Scott L Hazan Stanley L Lane | 230 Park Ave | | New York | NY | 10169 | |
| Milliken & Company | | 1045 Sixth Ave | | | New York | NY | 10018 | |
| Moldtech | | 1900 Commerce Pky | | | Lancaster | NY | 14086 | |
| Moldtech Inc | | 1900 Commerce Pkwy | | | Lancaster | NY | 14086-1735 | |
| Moldtech Inc | | 1900 Commerce Pky | | | Lancaster | NY | 14086 | |
| Molex Connector Corporation | co Robert E Richards Esq | Sonnenschein Nath & Rosenthal LLP | 7800 Sears Tower | | Chicago | IL | 60606 | |
| Molex Connector Corporation | co Robert E Richards Esq | Sonnenschein Nath & Rosenthal LLP | 7800 Sears Tower | | Chicago | IL | 60606 | |
| Moore Wallace North America | Moore Wallace North America | 3075 Highland Pkwy | | | Downers Grove | IL | 60515 | |
| Mubea Inc | Gary R Hoffman | | 11935 Mason Montgomery Rd Ste 130 | | Cincinnati | OH | 45249 | |
| Mubea Inc | | 6800 Industrial Rd | | | Florence | KY | 41042 | |
| Mueller Industries Inc | Attn Credit Dept | 2199 Lapeer Ave | | | Port Huron | MI | 48060 | |
| Multek Flexible Circuits Inc et al | c o Steven J Reisman Esq | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | |
| Multibase Inc | Attn Tammy Grove CO1222 | c o Dow Corning Corporation | 2200 W Salzburg Rd | | Midland | MI | 48686 | |
| N D K America Inc | c o Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | | Chicago | IL | 60601-1262 | |
| National Semiconductor Corp | Mcdermott Will & Emery Llp | James M Sullivan | 50 Rockefeller Plaza | | New York | NY | 10020 | |
| National Semiconductor Corp | National Semiconductor Corp | 2900 Semiconductor Dr. G2 335 | | | Santa Clara | CA | 95051 | |
| Nichia America Corporation | | 3775 Hempland Rd | | | Mountville | PA | 17554 | |
| Nissan Trading Corp USA | Attn Alan Kalb | 34405 W 12 Mile Rd Ste 225 | | | Farmington Hills | MI | 48331 | |
| Oetiker Inc | Oetiker Inc | 3305 Wilson St | | | Marlette | MI | 48453-0217 | |
| OKI America Inc | Attn Anna Phan Assistant Controller | 785 N Mary Ave | | | Sunnyvale | CA | 94085 | |

Delphi Corporation
Claimholders Cure Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| OKI America Inc | Thelen Reid & Priest Llp | David A Lowenthal | 875 Third Ave | | New York | NY | 10022 | |
| OKI America Inc | Thelen Reid & Priest LLP | Marcus O Colabianchi CA Bar No 208698 | 101 Second St Ste 1800 | | San Francisco | CA | 94105 | |
| Onkyo Industrial Components Inc | | 580 Bonnie Ln | | | Elk Grove Village | IL | 60007 | |
| Ore Hill Hub Fund Ltd | Ore Hill Hub Fund Ltd | 650 Fifth Ave 9th Fl | | | New York | NY | 10019 | |
| Osram Opto Semiconductors Inc | c o Robert L Eisenbach III | Cooley Godward LLP | 101 California St 5th Fl | | San Francisco | CA | 94111-5800 | |
| P J Spring Co Inc | Attn Patrick Buckley | 1100 Atlantic Dr | | | W Chicago | IL | 60185 | |
| Panasonic Automotive Systems Company of America Division of Panasonic Company of North America | Attn Laurence Roach Esq | 776 Hwy 74 S | | | Peachtree City | GA | 30269 | |
| Panasonic Automotive Systems Company of America Division of Panasonic Company of North America | Schulte Roth & Zabel Llp | James T Bentley Esq | David M Hillman Esq | 919 Third Ave | New York | NY | 10022 | |
| Park Enterprises of Rochester Inc | Chamberlain DAmanda | Attn Jerry Greenfield Esq | 2 State St Ste1600 | | Rochester | NY | 14614 | |
| Parker Hannifin Corporation | Divisions Engineered Seals Automotive Connectors | 6035 Parkland Blvd | | | Cleveland | OH | 44124 | |
| PEC of America Corporation | DLA Piper Rudnick Gray Cary US LLP | Timothy W Walsh | 1251 Avenue of the Americas | | New York | NY | 10020-1104 | |
| PEC of America Corporation | PEC of America Corporation | 2297 Neils Bohr Ct Ste 100 | | | San Diego | CA | 92154 | |
| Penn Engineering & Manufacturing Corp | Penn Engineering & Manufacturing Corp | 5190 Old Easton Rd | | | Danboro | PA | 18916 | |
| Piher International Corp | Kathy Fields | 1640 Northwind Blvd | | | Libertyville | IL | 60048 | |
| Plainfield Molding Inc | | 24035 River Walk Ct | | | Plainfield | IL | 60544 | |
| Plainfield Stamp Illinois Inc | | 1351 North Division St | | | Plainfield | IL | 60544 | |
| Plainfield Stamping Texas Inc | | PO Box 265 | | | Plainfield | IL | 60544 | |
| Plainfield Stamping Texas Inc | | PO Box 265 | | | Plainfield | IL | 60544 | |
| Plainfiel Tool & Engineering | | Plainfield Stamping Illinois | 24035 Riverwalk Ct | | Plainfield | IL | 60544-8145 | |
| Precision Harness Inc | | 340 Transfer Dr Ste A | | | Indianapolis | IN | 46214 | |
| Precision Resource Inc KY Div | Precision Resource Inc | 25 Forest Parkway | | | Shelton | CT | 06484 | |
| Precision Resource Kentucky Division | | PO Box 30375 | | | Hartford | CT | 06150 | |
| Pridgeon & Clay Inc | Bruce Penno | 50 Cottage Grove SW | | | Grand Rapids | MI | 49507 | |
| Pridgeon & Clay Inc | Miller Johnson | Thomas P Sarb | 250 Monroe Ave NW Ste 800 | PO Box 306 | Grand Rapids | MI | 49501-0306 | |
| Quality Screw & Nut Co | | 1745 Payshpere Circle | Add Chg 071205 Lc | | Chicago | IL | 60606 | |
| Quality Synthetic Rubber Inc | c o Patrick J Keating Esq | Buckingham Doolittle & Burroughs LLP | PO Box 1500 | | Akron | OH | 44309-1500 | |
| Quincy Spring Lewis Spring & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| R & L Spring Co Eft | | 1097 Geneva Pkwy | Remit Updt 7 99 Letter | | Lake Geneva | WI | 53147 | |
| Rassini SA de CV | c o Sanluis Rassini International Inc | 14500 Beck Rd | | | Plymouth | MI | 48170 | |
| Rb & W Corporation Eft | | 5190 Bradco Blvd | | | Mississauga | ON | L4W 1G7 | Canada |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |

1/2/2008 10:24 PM
Cure Claimholder Notice service list 071221

Delphi Corporation
Claimholders Cure Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Revenue Management as Assignee of Advantech Plastics LLC | Revenue Management as Assignee of Advantech Plastics LLC | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Revenue Management as Assignee of Detroit Heading LLC | Revenue Management as Assignee of Detroit Heading LLC | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Rf Micro Devices Inc | | 7628 Thorndike Rd | | | Greensboro | NC | 27409 | |
| Richco Inc | Richco Inc | 8145 River Dr | | | Morton Grove | IL | 60053 | |
| Richco Inc | Richco Inc | 8145 River Dr | | | Morton Grove | IL | 60053 | |
| Richco Inc | Richco Inc | 8145 River Dr | | | Morton Grove | IL | 60053 | |
| Robin Mexicana S de RL de CV | Robin Mexicana S de RL de CV | c o Robin Industries Inc | 1265 W 65 St | | Cleveland | OH | 44102 | |
| Rogers Foam Corporation | | 20 Vernon St | | | Somerville | MA | 02145 | |
| Rohm Electronics USA LLC | Morton R Branzburg Esq | Klehr Harrison Harvey Branzburg | 260 S Broad St | | Philadelphia | PA | 19102-5003 | |
| Rotor Clip Company Inc | Robert L Schmidt Esq | Norris McLaughlin Marcus PA | PO Box 1018 | | Somerville | NJ | 08876-1018 | |
| Rtp Co | | 580 E Front St | | | Winona | MN | 55987 | |
| Rudolph Bros & Co | | PO Box 425 | | | Canal Winchester | OH | 43110 | |
| S A N Steel Fabricating Limited | | 2135 Lawrence Ave E | | | Scarborough | Ontario | M1R 3A4 | Canada |
| SABIC Innovative Plastics US LLC | Attn Val Venable | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| SABIC Innovative Plastics US LLC | Attn Val Venable | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| SABIC Innovative Plastics US LLC | Foley & Lardner LLP | Attn David G Dragich | 500 Woodward Ave Ste 2700 | | Detroit | MI | 48226 | |
| Saegertown Manufacturing Corp | Attn Sharon M Dunn | Saegerton Mfg Corp | One Crawford St | PO Box 828 | Saegertown | PA | 16433 | |
| Sagami America Ltd | Gary Vist | Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | Chicago | IL | 60601 | |
| Saia Burgess Automotive Inc | | 303 Gregson Dr | | | Cary | NC | 27511 | |
| Saint Gobain Performance | Saint Gobain Performance Plastics Corp | 1199 S Chillicothe Rd | | | Aurora | OH | 44202 | |
| SAN Steel Fabricating Limited | SAN Steel Fabricating Limited | 2135 Lawrence Ave E | | | Scarborough | ON | M1R 3A4 | Canada |
| Sandvik Materials Technology | Attn Dominic Grandinetti | PO Box 1220 | | | Scranton | PA | 18501-1220 | |
| Sandvik Materials Technology | Attn Dominic Grandinetti | PO Box 1220 | | | Scranton | PA | 18501-1220 | |
| Sanyo Electronic Device USA Corp | Victoria Comunale | 2055 Sanyo Ave | | | San Diego | CA | 92154 | |
| SAPA Inc dba Technical Dynamics Aluminum | Steven Watkins | PO Box 11263 | | | Portland | OR | 97211 | |
| Saturn Electronics & Engineering, Inc | c/o Donald F Baty, Esq | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | | Detroit | MI | 48226 | |
| Scapa Tapes N A | attn Carmen Folkes | 111 Great Pond Dr | | | Windsor | CT | 06095 | |
| Sealed Air Corporation | William Sanchez | 19440 Arenth Ave | | | City Of Industry | CA | 91748 | |
| Sealing Devices Inc | | 4400 Walden Ave | | | Lancaster | NY | 14086-971 | |
| Select Industries Corporation fka Select Tool & Die Corp | W Timothy Miller | 425 Walnut Stt Ste 1800 | | | Cincinnati | OH | 45202 | |
| Sherwin Williams Automotive Finishes Corp | Sherwin Williams Automotive Finishes Corp | 4440 Warrensville Center Rd | | | Warrensville Heights | OH | 44128 | |
| Shin Etsu Polymer America Inc | | 5600 Mowry School Rd Ste 320 | | | Newark | CA | 94560 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Lake Erie Products Inc Livonia Fittings Products Company et al Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Silicon Laboratories Inc | co Jeffry A Davis DLA Piper Rudnick Gray Cary | 401 B Street Ste 1700 | | | San Diego | CA | 92101 | |
| Silicon Laboratories Inc | DLA Piper Rudnick Gray Cary US LLP | Timothy W Walsh | 1251 Avenue of the Americas | | New York | NY | 10020-1104 | |
| SKF USA Inc | Henry Jaffe Esquire | Pepper Hamilton LLP | Hercules Plz Ste 5100 | 1313 Market St | Wilmington | DE | 19899 | |
| SKF USA Inc | Pepper Hamilton LLP | Linda J Casey | 3000 Two Logan Sq | 18th and Arch Sts | Philadelphia | PA | 19103-2799 | |

Delphi Corporation
Claimholders Cure Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Small Parts De Mexico S De RL CV Juarez MX | | PO Box 7002 | | | Logansport | IN | 46947 | |
| Small Parts Inc | | PO Box 7002 | | | Logansport | IN | 46947 | |
| Smalley Steel Ring Company | Attn Stu Warner | 555 Oakwood Rd | | | Lake Zurich | IL | 60047 | |
| Solectron Corporation Solectron Manufactura de Mexico SA and various of their affiliates and subsidiaries | Lawrence Schwab Patrick Costello | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| Solvay Advanced Polymers Llc | Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Ave | | New York | NY | 10103 | |
| Solvay Advanced Polymers Llc | | 4500 Mcginnis Ferry Rd | | | Alpharetta | GA | 30005 | |
| Solvay Fluorides Llc | | 3333 Richmond Ave | | | Houston | TX | 77098-3007 | |
| Sopus Products | Stephanie Fowler | 910 Louisiana 20th Fl | | | Houston | TX | 77002 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | New York | NY | 10022 | |
| SPCP Group LLC | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | New York | NY | 10022 | |
| SPCP Group LLC | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | New York | NY | 10022 | |
| SPCP Group LLC | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | New York | NY | 10022 | |
| SPCP Group LLC | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | New York | NY | 10022 | |
| SPCP Group LLC | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | New York | NY | 10022 | |
| SPCP Group LLC | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | New York | NY | 10022 | |
| SPCP Group LLC | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | New York | NY | 10022 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |

1/2/2008 10:24 PM
Cure Claimholder Notice service list 071221

Delphi Corporation
Claimholders Cure Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Attn Irene Wu | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | New York | NY | 10022 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | New York | NY | 10022 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | New York | NY | 10022 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | New York | NY | 10022 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | New York | NY | 10022 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | New York | NY | 10022 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | New York | NY | 10022 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | New York | NY | 10022 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | New York | NY | 10022 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | New York | NY | 10022 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | New York | NY | 10022 | |

1/2/2008 10:24 PM
Cure Claimholder Notice service list 071221

Delphi Corporation
Claimholders Cure Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | New York | NY | 10022 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | New York | NY | 10022 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Kelley Drye & Warren LLP | | 101 Park Ave | | New York | NY | 10178 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | McDermott Will & Emery LLP | Attn James M Sullivan Esq | Attn James M Sullivan Esq | 340 Madison Ave | New York | NY | 10017 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | McDermott Will & Emery LLP | Attn James M Sullivan Esq | Attn James M Sullivan Esq | 340 Madison Ave | New York | NY | 10017 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | New York | NY | 10022 | |
| SPCP Group LLC as asignee of Kane Magnetics GmbH | Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as asignee of Kane Magnetics GmbH | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | New York | NY | 10022 | |
| SPCP Group LLC as assignee of Energy Conversion Systems Company | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as assignee of Energy Conversion Systems Company | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | New York | NY | 10022 | |
| SPCP Group LLC as Assignee of Intermet Corporation | Brian Jarmain | Silver Point Capital | Two Greenwich Plz 1st Fl | | Greenwich | CT | 06830 | |
| SPCP Group LLC as Assignee of Intermet Corporation | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | New York | NY | 10022 | |
| SPCP Group LLC as Assignee of Intermet Corporation | Intermet Corporation | Alan J Miller | 700 Tower Dr 4th Fl | Alan J Miller | Troy | MI | 48098-2808 | |
| SPCP Group LLC as assignee of Key Plastics LLC | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as assignee of Key Plastics LLC | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | New York | NY | 10022 | |
| SPCP Group LLC as Assignee of Parker Hannifin Corporation | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as Assignee of Parker Hannifin Corporation | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | New York | NY | 10022 | |
| SPCP Group LLC as Assignee of Serigraph Inc | Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as Assignee of Serigraph Inc | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | New York | NY | 10022 | |

1/2/2008 10:24 PM
Cure Claimholder Notice service list 071221

Delphi Corporation
Claimholders Cure Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| SPCP Group LLC as Assignee of Serigraph Inc | Paul Weiss Rifkind Wharton & Garrison LLP | Attn Brian S Hermann & Penny L Dearborn | 1285 Ave of the Americas | | New York | NY | 10019-6064 | |
| Special Devices Incorporated | Blank Rome Llp | Marc E Richards | 405 Lexington Ave | | New York | NY | 10174 | |
| Special Devices Incorporated | | 14370 White Sage Rd | | | Moorpark | CA | 93021 | |
| Special Situations Investing Group Inc | Attn Al Dombrowski | 85 Broad St | | | New York | NY | 10004 | |
| Special Situations Investing Group Inc | Attn Al Dombrowski | 85 Broad St | | | New York | NY | 10004 | |
| Special Situations Investing Group Inc | Attn Al Dombrowski | c o Goldman Sachs & Co | 85 Broad St 27th Fl | | New York | NY | 10004 | |
| Special Situations Investing Group Inc | Attn Al Dombrowski | c o Goldman Sachs & Co | 85 Broad St 27th Fl | | New York | NY | 10004 | |
| Special Situations Investing Group Inc | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Special Situations Investing Group Inc | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Special Situations Investing Group Inc | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Special Situations Investing Group Inc | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Special Situations Investing Group Inc | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Special Situations Investing Group Inc | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| Speed Tech Corporation | | No 568 Sec 1 | Min Sheng N Rd | | Kweishan Hsiang | Taoyuan | Hsien | Taiwan |
| Spiral Industries Inc | | 1572 N Old US Hwy 23 | | | Howell | MI | 48843 | |
| Stanley Electric Sales of America Inc | c o Mark T Flewelling Esq | Afrct LLP | 199 S Los Robles Ave Ste 600 | | Pasadena | CA | 91101 | |
| Stark Manufacturing LLC | Pat Redmond or Deborah Riley | 1300 S Elmira Ave | | | Russellville | AR | 72802 | |
| Stephenson & Lawyer Inc | | 3831 Patterson Ave SE | | | Grand Rapids | MI | 49512 | |
| Steward Advanced Materials | Steward Advanced Materials | 1200 E 36th St | | | Chattanooga | TN | 37407 | |
| STMicroelectronics Inc fka SGS Thompson Microelectronics | Carter Ledyard & Milburn LLP | James Gadsen | 2 Wall St | | New York | NY | 10005-2072 | |
| STMicroelectronics Inc fka SGS Thompson Microelectronics | co Rhett G Campbell | Thompson & Knight LLP | 333 Clay St Ste 3300 | | Houston | TX | 77002 | |
| Stonehill Institutional Partners LP | co Stonehill Capital Management | 885 Third Ave 30th Fl | | | New York | NY | 10022 | |
| Stonehill Institutional Partners LP | co Stonehill Capital Management | Attn Steve Nelson | 885 Third Ave 30th Fl | | New York | NY | 10022 | |
| Sumida Trading Pte Ltd | | 996 Bendermeer Rd | No 04 05 To 06 | | | | 339944 | Singapore |
| Sumitomo Sitix Silicon Inc | Daniela Cailean | 19801 N Tatum Blvd | | | Phoenix | AZ | 85050 | |
| Summerhill Technology Corp | | 10010 Pioneer Blvd 103 | | | Santa Fe Springs | CA | 90670 | |
| Sun Kwang Brazing Filler Metal | | Sunkwang Metal Co Ltd | 216 Samsungdang-ri Sinbuk | | Pochon Kyonggi | | 487913 | Korea Republic Of |
| T & L Automatics Inc | | 770 Emerson St | | | Rochester | NY | 14613 | |
| Tdk Electronics Europe Gmbh | | Wanheimer Str 57 | | | Duesseldorf | | 40472 | Germany |
| Tefco Inc | | 10120 W Flamingo Rd | Ste 4 204 | | Las Vegas | NV | 89147 | |
| Teknor Apex Company | | 505 Central Ave | | | Pawtucket | RI | 02861 | |
| The Brix Group Inc | David Tilton CFO | 541 Division St | | | Campbell | CA | 95008 | |
| The Furukawa Electric Co Ltd | co Penn Ayers Butler Esq | Squire Sanders & Dempsey LLP | 600 Hansen Wy | | Palo Alto | CA | 94304-1043 | |
| Therm O Disc Inc | co Benjamin F Mann | Blackwell Sanders Peper Martin LLP | 4801 Main Ste 1000 | | Kansas City | MO | 64112 | |
| Thermotech SA de CV | Goulston & Storrs | Peter D Bilowz | 400 Atlantic Ave | | Boston | MA | 02110-3333 | |
| Thermotech SA de CV | Thermotech SA de CV | 1302 S 5th St | | | Hopkins | MN | 55343 | |
| Thierica Inc | | 900 Clancy Ave Ne | | | Grand Rapids | MI | 49503 | |

Delphi Corporation
Claimholders Cure Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thompson Machine the Tool & Die Group Inc | Thompson Machine the Tool & Die Group Inc | 8400 Washington Pl NE | | | Albuquerque | NM | 87113 | |
| Thompson Machine the Tool & Die Group Inc | Thompson Machine the Tool & Die Group Inc | 8400 Washington Pl NE | | | Albuquerque | NM | 87113 | |
| Thompson Machine the Tool & Die Group Inc | Thompson Machine the Tool & Die Group Inc | 8400 Washington Pl NE | | | Albuquerque | NM | 87113 | |
| Thyssenkrupp Sofedit | Thyssenkrupp Sofedit | 1 Rue Thomas Edison Bp 605 | Quartier Des Chenes | | Saint Quentin En Yvelines | Cedex | 78056 | France |
| Ti Automotive Neuss Gmbh | | Hortzstr 24 30 | 76275 Ettlingen | | | | | Germany |
| TI Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro Esq | Lovells | 590 Madison Ave | | New York | NY | 10022 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| Ticona Llc | | Ticona Fortron | 8040 Dixie Hwy | | Florence | KY | 41042-2904 | |
| Tollman Spring Co Inc | | 91 Enterprise Dr | | | Bristol | CT | 06010 | |
| Tollman Spring Co Inc | | 91 Enterprise Dr | | | Bristol | CT | 06010 | |
| Topcraft Precision Molders Eft | | 301 Ivyland Rd | | | Warminster | PA | 18974 | |
| Toshiba America Electronic Components Inc | Lei Lei Wang Ekvall Esq | Weiland Golden Smiley Wang Ekvall & Strok | 650 Town Center Dr Ste 950 | | Costa Mesa | CA | 92626 | |
| Tosoh SMD Inc | E James Hopple Esq | Schottenstein Zox & Dunn | PO Box 165020 | | Columbus | OH | 43216-5020 | |
| Tower Automotive Inc | Attn Ryan B Bennett Esq | c o Kirkland & Ellis LLP | 200 E Randolph Dr | | Chicago | IL | 60601 | |
| Tower Automotive Inc | Diconza Law Pc | Gerard Diconza Esq | 630 Third Ave 7th Fl | | New York | NY | 10017 | |
| TPG Credit Managment LP | | 90 S Seventh St | | | Minneapolis | MN | 55402 | |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman | c o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman | c o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman | c o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman | c o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman | c o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman | c o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman | c o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman | c o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| TPG Credit Opportunities Investors LP | Attn Shelley Hartman | c o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| TPG Credit Opportunities Investors LP | Attn Shelley Hartman | c o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| TPG Credit Opportunities Investors LP | c o TPG Credit Management LP | Attn Shelley Hartman | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| TPG Credit Opportunities Investors LP | c o TPG Credit Management LP | Attn Shelley Hartman | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| TPG Credit Strategies Fund LP | c o TPG Credit Management LP | Attn Shelley Hartman | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| TPG Credit Strategies Fund LP | c o TPG Credit Management LP | Attn Shelley Hartman | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon | NY | 11704 | |
| Tram Inc | John Blankenship | 47200 Port St | | | Plymouth | MI | 48170 | |
| Tricon Industries Inc | c o Alex Pirogovsky | Ungaretti & Harris LLP | 3500 Three First National Plz | | Chicago | IL | 60602 | |
| TT Electronics OPTEK Technology | David M Schilli | Robinson Bradshaw & Hinson P A | 101 N Tryon St Ste 1900 | | Charlotte | NC | 28246 | |
| Twin Corporation | Dennis M Haley P14538 | Winegarden Haley Lindholm & Robertson PLC | G 9460 S Saginaw St Ste A | | Grand Blanc | MI | 48439 | |
| Twin Corporation | Dennis M Haley P14538 | Winegarden Haley Lindholm & Robertson PLC | G 9460 S Saginaw St Ste A | | Grand Blanc | MI | 48439 | |
| Tyco Electronics Corporation | George D Nagle Jr Credit Mgr | PO Box 3608 MS 3826 | | | Harrisburg | PA | 17105-3608 | |
| Ufe Inc | | 1850 S Greeley St | | | Stillwater | MN | 55082 | |
| Unifrax Corporation | attn Julia S Kreher Esq | Hodgson Russ LLP | One M&T Plaza Ste 2000 | | Buffalo | NY | 14203 | |

1/2/2008 10:24 PM
Cure Claimholder Notice service list 071221

Delphi Corporation
Claimholders Cure Notice Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| United Electronics Corp | | 5321 N Pearl St | | | Rosemont | IL | 60018 | |
| United Plastics Group Inc | Monika J Machen | | Sonnenschein Nath & Rosenthal | 8000 Sears Tower | Chicago | IL | 60606 | |
| United Plastics Group Inc | William Holbrook Director of Finance | United Plastics Group Inc | 1420 Kensington Rd Ste 209 | | Oak Brook | IL | 60523 | |
| Universal Metal Products Inc | | 29980 Lakeland Blvd | PO Box 130 | | Wickliffe | OH | 44092-0130 | |
| Universal Metal Products Inc | | 29980 Lakeland Blvd | PO Box 130 | | Wickliffe | OH | 44092-0130 | |
| Universal Metal Service Eft | | 16655 S Canal St | | | S Holland | IL | 60473 | |
| Universal Tube Inc | | 2607 Bond St | | | Rochester Hills | MI | 48309 | |
| Viasystems | Attn R Shenberger | 1915 Trolley Rd | | | York | PA | 17408 | |
| Vibracoustic Gmbh & Co Kg | Bodman Llp | Ralph E Mcdowell | 100 Renaissance Ctr | 34th Fl | Detroit | MI | 48243 | |
| Vibracoustic Gmbh & Co Kg | | Hohner Weg 2 4 | D 69465 Weinheim | | | | | Germany |
| Victory Packaging LP | Attn Mr Benjamin Samuels Vice Chairman | Victory Packaging LLP | 3555 Timmons Land Ste 1440 | | Houston | TX | 77027 | |
| Victory Packaging LP | Thompson & Knight LLP | Attn Ira L Herman Esq | Ira L Herman Esq | 919 Third Ave 39th Fl | New York | NY | 10022 | |
| Vishay Americas Inc | Attn Marion R Hubbard | 1 Greenwhich Pl | | | Shelton | CT | 06484 | |
| Vishay Americas Inc | Attn Marion R Hubbard | 1 Greenwich Pl | | | Shelton | CT | 06484 | |
| Vishay Americas Inc | Attn Marion R Hubbard | 1 Greenwhich Pl | | | Shelton | CT | 06484 | |
| Vogelsang Corp | | 1790 Swarthmore Ave | | | Lakewood | NJ | 087014528 | |
| Welwyn Components Ltd | David M Schilli | Robinson Bradshaw & Hinson P A | 101 N Tryon St Ste 1900 | | Charlotte | NC | 28246 | |
| Whitebox Hedged High Yield Partners LP | Attn Jonathan Wood | 3033 Excelsior Blvd Ste 300 | | | Minneapolis | MN | 55416 | |
| Whitebox Hedged High Yield Partners LP | Cleary Gottlieb Steen & Hamilton LLP | James L Bromley | One Liberty Plaza | | New York | NY | 10006 | |
| Wiegel Tool Works Inc | David Leibowitz | Leibowitz Law Center | 420 W Clayton St | | Waukegan | IL | 60085 | |
| Woco Industrietechnik GmbH | Seth P Tompkins Esq | 25800 Northwestern Hwy 1000 | | | Southfield | MI | 48075-1000 | |
| Wolcott Park Inc | | 1700 Hudson Ave | | | Rochester | NY | 14617-510 | |
| Yazaki North America Inc | Dawn Reamer | 6601 Haggerty Rd | | | Canton | MI | 48187 | |
| Yazaki North America Inc | Foley & Lardner LLP | Hilary Jewett | 90 Park Ave | | New York | NY | 10016 | |
| Yazaki North America Inc | Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave Ste 2700 | | Detroit | MI | 48226 | |
| Yoder Industries Inc | Yoder Industries Inc | 2520 Needmore Rd | | | Dayton | OH | 45414 | |
| Zierick Mfg Co | | 131 Radio Circle | | | Mount Kisco | NY | 10549 | |
| Zilog Inc | Attn AR Dept | 532 Race St | | | San Jose | CA | 95126 | |

1/2/2008 10:24 PM
Cure Claimholder Notice service list 071221

# EXHIBIT F

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -    x
:
    In re                                :       Chapter 11
:
DELPHI CORPORATION, et al.,       :       Case No. 05-44481 (RDD)
:
                  Debtors.     :       (Jointly Administered)
:
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -    x

NOTICE TO HOLDERS, ASSIGNEES, TRANSFEREES, AND PURCHASERS OF CLAIMS OF
CURE PROCEDURES ESTABLISHED UNDER SOLICITATION PROCEDURES ORDER

      PLEASE TAKE NOTICE that on December 10, 2007 the United States Bankruptcy Court for the
Southern District of New York (the "Bankruptcy Court") entered an order (the "Solicitation Procedures
Order") (Docket No. 11389) (i) approving the disclosure statement (the "Disclosure Statement") with respect
to the First Amended Joint Plan of Reorganization of Delphi Corporation and Certain Affiliates, Debtors and
Debtors-In-Possession (the "Plan"), filed by Delphi Corporation and its affiliated debtors and debtors-in-
possession (the "Debtors") and (ii) authorizing the Debtors to solicit votes on the Plan.

      PLEASE TAKE FURTHER NOTICE that pursuant to Article 8.2 of the Plan, the Debtors will cure
defaults, as required under 11 U.S.C. § 365, related to certain contracts (the "Material Supply Agreements")
which the Debtors intend to assume or assume and assign.

      PLEASE TAKE FURTHER NOTICE that, pursuant to the Solicitation Procedures Order, the
Debtors have sent a Notice Of Cure Amount With Respect To Executory Contract To Be Assumed Or
Assumed And Assigned Under Plan Of Reorganization (the "Cure Notice") to the Material Supply
Agreement counterparties for those Material Supply Agreements the Debtors seek to assume or assume and
assign under the Plan (the "Counterparties").

      PLEASE TAKE FURTHER NOTICE that the Cure Notice provides the Counterparties with, among
other things, the right to elect to be paid the cure amount to which the party receiving cure is entitled in cash
or the plan currency being offered to holders of general unsecured claims under Article 5.3 of Plan.

      PLEASE TAKE FURTHER NOTICE that you are receiving this notice as a courtesy because the
claims register of Kurtzman Carson Consultants, LLC, the claims agent approved by the Bankruptcy Court,
indicates that you may hold or may have purchased a claim from one or more of the Counterparties to whom
the Cure Notice and election was sent.  This election might impact the currency to be distributed to such
Counterparty which in turn might affect the claim that you hold or have purchased.  Pursuant to the
Solicitation Procedures Order, the Debtors are authorized, but not directed, to remit resolved or uncontested
distributions on account of cure directly to the contract party whose contract is being assumed or assumed
and assigned. This is the only notice that you will be sent in this regard.

---

**Your rights with regard to a claim you hold or purchased might be affected by the election
right described in the Cure Notice as summarized above.**

Delphi Legal Information Hotline:              Delphi Legal Information Website:
Toll Free:  (800) 718-5305                     http://www.delphidocket.com
International:  (248) 813-2698


Dated:    New York, New York
          December 10, 2007

                              SKADDEN, ARPS, SLATE, MEAGHER
                               & FLOM LLP
                                    John Wm. Butler, Jr. (JB 4711)
                                    George N. Panagakis (GP 0770)
                                    Ron E. Meisler (RM 3026)
                                    Nathan Stuart (NS 7872)
                              333 West Wacker Drive, Suite 2100
                              Chicago, Illinois 60606

                                        - and –

                                    Kayalyn A. Marafioti (KM 9632)
                                    Thomas J. Matz (TM 5986)
                              Four Times Square
                              New York, New York 10036

                                Attorneys for Delphi Corporation, et al.,
                                   Debtors and Debtors-in-Possession