# EXHIBIT

# "B"

# B-1

| UNITED STATES BANKRUPTCY COURT **Southern** DISTRICT OF **New York** | PROOF OF CLAIM |
|---|---|

| Name of Debtor<br>Delphi Corporation | Case Number<br>05-44481 |
|---|---|

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

Name of Creditor (The person or other entity to whom the debtor owes money or property):
Affinia Canada Corp Eft

Name and address where notices should be sent:

Affinia Canada Corp Eft
Frmly Brake Parts Canada Inc
~~6601a Goreway Dr~~
~~Mississauga~~
~~ON L4V 1V6 Canada~~

*c/o AFFINIA GROUP INC*
*ATTN: C. MENDELJIAN*
*1101 TECHNOLOGY DR #100*
*ANN ARBOR, MI 48108*

Telephone number: *734 827 5411*

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☑ Check box if the address differs from the address on the envelope sent to you by the court.

THIS SPACE IS FOR COURT USE ONLY

Account or other number by which creditor identifies debtor:
*32066115, 32066921, 32066999, 320060046,*
*32066331*

Check here
if this claim ☐ replaces
☐ amends
a previously filed claim, dated:_____

**1. Basis for Claim**
- ☑ Goods Sold / Services Performed
- ☐ Customer Claim
- ☐ Taxes
- ☐ Money Loaned
- ☐ Personal Injury
- ☐ Other_____

- ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
- ☐ Wages, salaries, and compensation (fill out below)
  Last four digits of SS #:_____
  Unpaid compensation for services performed
  from_____ to_____
  (date)          (date)

**2. Date debt was incurred:** *VARIOUS*

**3. If court judgment, date obtained:**

**4. Total Amount of Claim at Time Case Filed:** $ *173,734.07*_____ _____ *173,734.07*
    (unsecured)     (secured)     (priority)     (Total)

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:
☐ Real Estate   ☐ Motor Vehicle
☐ Other_____

Value of Collateral: $_____

Amount of arrearage and other charges at time case filed included in secured claim, if any: $_____

**6. Unsecured Nonpriority Claim** $ *173,734.07*

☑ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**7. Unsecured Priority Claim.**
☐ Check this box if you have an unsecured priority claim

Amount entitled to priority $_____
Specify the priority of the claim:
- ☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).
- ☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4).
- ☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).
- ☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).
- ☐ Taxes or penalties owed to governmental units-11 U.S.C. § 507(a)(8).
- ☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(___).
*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. $10,000 and 180-day limits apply to cases filed on or after 4/20/05. Pub. L. 109-8.

**8. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**9. Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary. *SUMMARY ATTACHED*

**10. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim

THIS SPACE IS FOR COURT USE ONLY

CLAIMS PROCESSING CENTER
USBC SDNY

*Rec'd 9/9/06 CMTR (to mail edt -rat of area)*

| Date<br>*7/7/06* | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any):<br>*CHARLES H. MENDELJIAN*<br>*V.P., CUSTOMER FINANCIAL SERVICES* | |
|---|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

05444810604101912460055534

# B-2

| UNITED STATES BANKRUPTCY COURT _Southern_ DISTRICT OF _New York_ | PROOF OF CLAIM |
|---|---|

| Name of Debtor<br>_Delphi Automotive Systems LLC_ | Case Number<br>_05-44640_ |
|---|---|

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

Name of Creditor (The person or other entity to whom the debtor owes money or property):

_Alcoa Automotive Castings (a Michigan Partnership)_

Name and address where notices should be sent:

_Paul Kopatich_
_Alcoa_
_8550 W Bryn Mawr Ave., 10th Floor_
_Chicago, IL 60631_

Telephone number: _773 380 7087_

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☐ Check box if the address differs from the address on the envelope sent to you by the court.

THIS SPACE IS FOR COURT USE ONLY

Account or other number by which creditor identifies debtor:
_328910_

Check here ☐ replaces
if this claim ☐ amends    a previously filed claim, dated:_____

**1. Basis for Claim**
- ☑ Goods Sold / Services Performed
- ☐ Customer Claim
- ☐ Taxes
- ☐ Money Loaned
- ☐ Personal Injury
- ☐ Other

- ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
- ☐ Wages, salaries, and compensation (fill out below)
  Last four digits of SS #:
  Unpaid compensation for services performed
  from _____ to_____
  (date)         (date)

**2. Date debt was incurred:**
_Pre Petition_

**3. If court judgment, date obtained:**
_N/A_

**4. Total Amount of Claim at Time Case Filed: $** _752,684.74_
_____ (unsecured)    _____ (secured)    _____ (priority)    _____ (Total)

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:
☐ Real Estate    ☐ Motor Vehicle
☐ Other_____

Value of Collateral: $_____

Amount of arrearage and other charges at time case filed included in secured claim, if any: $_____

**6. Unsecured Nonpriority Claim $** _752,684.74_

☑ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**7. Unsecured Priority Claim.**
☐ Check this box if you have an unsecured priority claim
Amount entitled to priority $_____
Specify the priority of the claim:
- ☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).
- ☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4).
- ☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).
- ☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).
- ☐ Taxes or penalties owed to governmental units-11 U.S.C. § 507(a)(8).
- ☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(___).
*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. $10,000 and 180-day limits apply to cases filed on or after 4/20/05. Pub. L. 109-8.

**8. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**9. Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**10. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim

THIS SPACE IS FOR COURT USE ONLY

| Date<br>_7/27/2006_ | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any):<br>_Paul Kopatich Group Credit Mgr_    _Paul Kopatich_ |
|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

# Alcoa Automotive Castings
# Proof of Claim Summary

**Sold to: Delphi Energy and Chassis Systems 5820 Delphi DR Troy, MI 48098**

based on information provided by Delphi, we understand to be an operating division of Delphi Automotive Systems, LLC, a Delaware limited liability company.

| BL Number Edaycor Ref | Item No | Amount Due | | | | |
|---|---|---|---|---|---|---|
| | 835119983 | $ 436,987.05 | | | | |
| | 835119582 | $ 178.53 | | | | |
| | 835119573 | $ 178.53 | | | | |
| | 835119575 | $ 701.66 | | | | |
| | 835119566 | $ 701.66 | | | | |
| | 835119570 | $ 178.53 | | | | |
| | 835119564 | $ 178.53 | | | | |
| | 835119559 | $ 701.66 | | | | |
| | 835119558 | $ 178.54 | | | | |
| | 835119549 | $ 512.36 | | | | |
| | 835119545 | $ 178.54 | | | | |
| | 835119541 | $ 512.36 | | | | |
| | 835119533 | $ 512.36 | | | | |
| | 835119530 | $ 178.54 | | | | |
| | 835119521 | $ 178.54 | | | | |
| | 835117387 | $ 38,383.14 | | | | |
| | 835119524 | $ 512.36 | | | | |
| | 835119513 | $ 178.53 | | | | |
| | 835119515 | $ 619.48 | | | | |
| | 835119507 | $ 543.10 | | | | |
| | 835119505 | $ 190.98 | | | | |
| | 835119499 | $ 439.28 | | | | |
| | 835119497 | $ 190.98 | | | | |
| | 835119495 | $ 244.96 | | | | |
| | 835119493 | $ 190.98 | | | | |
| | 835119488 | $ 608.67 | | | | |
| | 835119486 | $ 178.53 | | | | |
| 119568 | 835119568 | $ 20,073.60 | | | | |
| 119599 | 835119599 | $ 63,782.28 | | | | |
| 119601 | 835119601 | $ 60,684.50 | | | | |
| 119606 | 835119606 | $ 60,684.50 | | | | |
| 119608 | 835119608 | $ 63,121.48 | | | | |
| | Total | $ 752,684.74 | | | | |

# B-3

FORM B10 (Official Form 10) (12/03)

| UNITED STATES BANKRUPTCY COURT _Southern_ DISTRICT OF _New York_ | PROOF OF CLAIM |
|---|---|

| Name of Debtor: | Case Number |
|---|---|
| Delphi Automotive Systems LLC | 05-44640 |

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

Name of Creditor (The person or other entity to whom the debtor owes money or property):

Alcoa Extrusions, Inc.

Name and address where notices should be sent:

Paul Kopatich
Alcoa
8550 W Bryn Mawr Ave, 10th Floor
Chicago IC 60631
Telephone number: 773 380 7087

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☐ Check box if the address differs from the address on the envelope sent to you by the court.

THIS SPACE IS FOR COURT USE ONLY

Account or other number by which creditor identifies debtor:

828910

Check here ☐ replaces ☐ amends if this claim _____ a previously filed claim, dated:_____

**1. Basis for Claim**
- ☑ Goods sold
- ☐ Services performed
- ☐ Money loaned
- ☐ Personal injury/wrongful death
- ☐ Taxes
- ☐ Other _____

- ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
- ☐ Wages, salaries, and compensation (fill out below)
  Last four digits of SS #: _____
  Unpaid compensation for services performed
  from _____ to _____
  (date)        (date)

**2. Date debt was incurred:**
Pre Petition

**3. If court judgment, date obtained:**
N/A

**4. Total Amount of Claim at Time Case Filed:** $ 77,872.57
_____ (unsecured) _____ (secured) _____ (priority) _____ (Total)

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:
☐ Real Estate  ☐ Motor Vehicle
☐ Other_____

Value of Collateral: $_____

Amount of arrearage and other charges at time case filed included in secured claim, if any: $_____

**6. Unsecured Nonpriority Claim** $ 77,872.57
☐ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**7. Unsecured Priority Claim.**
☐ Check this box if you have an unsecured priority claim
Amount entitled to priority $_____
Specify the priority of the claim:
- ☐ Wages, salaries, or commissions (up to $4,650),* earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).
- ☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4).
- ☐ Up to $2,100* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).
- ☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).
- ☐ Taxes or penalties owed to governmental units-11 U.S.C. § 507(a)(8).
- ☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(___).
*Amounts are subject to adjustment on 4/1/04 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

**8. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**9. Supporting Documents:** Attach copies of supporting documents, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are voluminous, attach a summary.

**10. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim

THIS SPACE IS FOR COURT USE ONLY

| Date | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): |
|---|---|
| 7/27/2006 | Paul Kopatich Group Credit MGR |

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

# Alcoa Extrusions Inc.
# Proof of Claim Summary

**Sold to: Delphi Auto Systems PO BOX 1550 Flint MI**

based on information provided by Delphi, we understand to be an operating division of Delphi Automotive Systems, LLC, a Delaware limited liability company.

| Item No | Amount Due | | | | | | |
|---------|-----------:|---|---|---|---|---|---|
| 31143088 | $ 20,328.62 | | | | | | |
| 31142070 | $ 8,254.63 | | | | | | |
| 31139608 | $ 13,381.65 | | | | | | |
| 31139609 | $ 2,447.53 | | | | | | |
| 31132665 | $ 17,375.09 | | | | | | |
| 31129799 | $ 12,927.92 | | | | | | |
| 31129798 | $ 336.74 | | | | | | |
| 31129250 | $ 1,409.53 | | | | | | |
| 31128971 | $ 1,410.86 | | | | | | |
| Total | $ 77,872.57 | | | | | | |

# B-4

FORM B10 (Official Form 10) (04/05)

| UNITED STATES BANKRUPTCY COURT Southern   DISTRICT OF New York | PROOF OF CLAIM |
|---|---|

| Name of Debtor Delphi Automotive Systems LLC | Case Number 05-44640 |
|---|---|

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

Name of Creditor (The person or other entity to whom the debtor owes money or property):

**Alumax Mill Products, Inc.**

Name and address where notices should be sent:

Paul Kopatich
Alcoa
8550 W Bryn Mawr Ave, 10th Floor
Chicago IL 60631
Telephone number: 773-380-7087

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☐ Check box if the address differs from the address on the envelope sent to you by the court.

THIS SPACE IS FOR COURT USE ONLY

Account or other number by which creditor identifies debtor:

**328910**

Check here ☐ replaces
if this claim ☐ amends    a previously filed claim, dated: _____

**1. Basis for Claim**
- ☑ Goods Sold / Services Performed
- ☐ Customer Claim
- ☐ Taxes
- ☐ Money Loaned
- ☐ Personal Injury
- ☐ Other _____

- ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
- ☐ Wages, salaries, and compensation (fill out below)
  Last four digits of SS #: _____
  Unpaid compensation for services performed
  from _____ to _____
  (date)            (date)

**2. Date debt was incurred:**
Pre Petition

**3. If court judgment, date obtained:**
N/A

**4. Total Amount of Claim at Time Case Filed:** $ 713,498.23
_____(unsecured)  _____(secured)  _____(priority)  _____(Total)

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:
☐ Real Estate   ☐ Motor Vehicle
☐ Other _____

Value of Collateral: $_____

Amount of arrearage and other charges at time case filed included in secured claim, if any: $_____

**6. Unsecured Nonpriority Claim** $ 713,498.23

☑ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**7. Unsecured Priority Claim.**
☐ Check this box if you have an unsecured priority claim
Amount entitled to priority $_____
Specify the priority of the claim:
- ☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).
- ☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4).
- ☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).
- ☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).
- ☐ Taxes or penalties owed to governmental units-11 U.S.C. § 507(a)(8).
- ☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(___).
*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. $10,000 and 180-day limits apply to cases filed on or after 4/20/05. Pub. L. 109-8.

**8. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**9. Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**10. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim

THIS SPACE IS FOR COURT USE ONLY

| Date 7/27/2006 | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): PAUL KOPATICH GROUP CREDIT MGR   Paul Kopatich |
|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

# Alumax Mill Products Inc.
# Proof of Claim Summary

**Sold to: Delphi Thermal and Interior Systems 200 Upper Mountian Road Lockport, NY**

based on information provided by Delphi, we understand to be an operating division of Delphi Automotive Systems, LLC, a Delaware limited liability company.

| BL Number Edaycor Ref | Item No | Item No | Item No | Item No | | Amount Due |
|---|---|---|---|---|---|---|
| | DED265108 | | | | $ | 269,498.64 |
| | DED372834 | | | | $ | 29,722.56 |
| | DED372828 | | | | $ | 9,160.65 |
| | 49180964 | | | | $ | 16,964.37 |
| | 49179828 | | | | $ | 7,727.32 |
| | 49179064 | | | | $ | 9,379.92 |
| | 49171905 | | | | $ | 314.19 |
| | 49170718 | | | | $ | 300.65 |
| | 49170023 | | | | $ | 936.18 |
| | 49150955 | | | | $ | 3,317.93 |
| | 49131906 | | | | $ | 346.73 |
| | 49118283 | | | | $ | 12,153.90 |
| | 49130649 | | | | $ | 143.25 |
| | 49123285 | | | | $ | 431.34 |
| | 49168871 | | | | $ | 295.10 |
| | 49160111 | | | | $ | 159.09 |
| | 49149892 | | | | $ | 23,408.39 |
| 45327 | 49180124 | | | | $ | 44,416.96 |
| 45329 | 49180230 | | | | $ | 21,229.65 |
| 45331 | 49180288 | | | | $ | 7,854.60 |
| 45365 | 49180363 | | | | $ | 3,387.23 |
| 45366 | 49180438 | 49180289 | 49180290 | 49180291 | $ | 63,360.22 |
| 45367 | 49180364 | 49180365 | | | $ | 16,789.52 |
| 45368 | 49180396 | | | | $ | 32,881.01 |
| 45369 | 49180395 | | | | $ | 45,670.09 |
| 45370 | 49180397 | | | | $ | 16,365.18 |
| 45371 | 49180420 | 49180421 | | | $ | 40,997.70 |
| 45372 | 49180496 | | | | $ | 8,033.82 |
| 45383 | 49180366 | | | | $ | 21,217.10 |
| 45395 | 49180524 | | | | $ | 7,034.94 |
| | | | | Total | $ | 713,498.23 |

# B-5

FORM B10 (Official Form 10)(10/05)

| UNITED STATES BANKRUPTCY COURT SOUTHERN DISTRICT OF NEW YORK (MANHATTAN) | PROOF OF CLAIM |
|---|---|

| Name of Debtor: (See Reverse Side)<br><br>Delphi Automotive Systems LLC | Case Number: (See Reverse Side)<br><br>05-44640 |
|---|---|

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

| Name of Creditor (The person or other entity to whom the debtor owes money or property):<br>Brush Wellman Engineered Materials<br><br>Name and address where notices should be sent:<br><br>Brush Wellman Engineered Materials<br>c/o Jean Robertson, Esq.<br>McDonald Hopkins Co., LPA<br>600 Superior Avenue East, Suite 2100<br>Cleveland, OH  44114<br><br>Telephone number:  216-348-5400 | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim.  Attach copy of statement giving particulars.<br><br>☐ Check box if you have never received any notices from the bankruptcy court in this case.<br><br>☒ Check box if the address differs from the address on the envelope sent to you by the court. | This Space is for Court Use Only |
|---|---|---|

| Last four digits of account or other number by which creditor identifies debtor:<br>81173 | Check here if this<br>claim | ☐ replaces<br>☐ amends |  a previously filed claim, dated _____ |
|---|---|---|---|

| 1.  Basis for Claim<br>☒  Goods sold<br>☐  Services performed<br>☐  Money loaned<br>☐  Personal injury/wrongful death<br>☐  Taxes<br>☐  Other _____ (explain) | ☐ Retiree benefits as defined in 11 U.S.C. §1114(a)<br>☐ Wages, salaries, and compensation (fill out below)<br>Last four digits of your SS #: _____<br>Unpaid compensation for services performed<br>from _____ to _____<br>    (date)       (date) |
|---|---|

| 2. Date debt was incurred:<br>9/08/05 – 10/07/05 | 3. If court judgment, date obtained: |
|---|---|

**4. Classification of Claim.** Check the appropriate box or boxes that best describe your claim and state the amount of the claim at the time case filed. See reverse side for important explanations.

| **Unsecured Nonpriority Claim. $277,159.38** _____<br>☒  Check this box if:  a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority<br><br>**Unsecured Priority Claim.**<br><br>☐  Check this box if you have an unsecured priority claim, all or part of which is entitled to priority.<br><br>Amount entitled to priority $_____<br><br>Specify the priority of the claim:<br>☐  Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).<br><br>☐  Wages, salaries, or commissions (up to $10,000)*, earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(4).<br><br>☐  Contributions to an employee benefit plan - 11 U.S.C. §507(a)(5). | **Secured Claim.**<br>☐  Check this box if your claim is secured by collateral (including a right of setoff).<br><br>Brief Description of Collateral:<br>☐  Real Estate    ☐  Motor Vehicle    ☐  Other_____<br><br>Value of Collateral:  $_____<br><br>Amount of arrearage and other charges <u>at time case filed</u> included in secured claim, if any: $_____<br><br>☐  Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).<br><br>☐  Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).<br><br>☐  Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(__).<br><br>*Amounts are subject to adjustment on 4/1/07 and every three years thereafter with respect to cases commenced on or after the date of adjustment. |
|---|---|

| 5.   **Total Amount of Claim at Time Case Filed:** | $277,159.38<br>(unsecured) | _____<br>(secured) | _____<br>(priority) | $277,159.38<br>(Total) |
|---|---|---|---|---|

☐  Check this box if claim includes interest or other charges in addition to the principal amount of the claim.  Attach itemized statement of all interest or additional charges

| 6.  **Credits:**  The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.<br>7.  **Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS.  If the documents are not available, explain.  If the documents are voluminous, attach a summary.<br>8.  **Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim. | This Space is for Court Use Only |
|---|---|

| Date | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): |
|---|---|
| | |

*Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.*

{892456:}

**ATTACHMENT**

Brush Wellman Engineered Materials ("Brush") files this proof of claim asserting a total general unsecured claim in the amount of $277,159.38. This figure reflects a Demand for Reclamation ("Reclamation Demand") submitted by Brush against Delphi Corporation,[1] as well as a general unsecured claim for prepetition debts owed (the "Unsecured Claim"). Both the Reclamation Demand and Unsecured Claim are subject to a metal price increase that was applied towards certain metal shipped from Brush to Delphi during the months of July, August, and September of 2005.[2] The price adjustment, in the amount of $.78 per net weight of metal shipped, as agreed to by a representative at Delphi, Robert Farone, and a Brush representative, Peter Carroll, was invoiced on October 11, 2005.[3] The proper amount of the adjustment for both the Reclamation Demand and the Unsecured Claim of Brush's proof of claim was calculated by multiplying the $.78 price increase to the net weight of metal shipped to Delphi. The total increase amount was then added to the overall invoice amount. The metal price adjustment applies to both portions of Brush's proof of claim (the Reclamation Demand and the Unsecured Claim), as set forth below. Delphi paid Brush in full for the October 2005 metal price adjustment, and as such, the October invoices do not reflect any price increase.

On October 17, 2005, and pursuant to 11 U.S.C. § 546, § 2-702 of the Uniform Commercial Code and § 1302.76(B) of the Ohio Revised Code, Brush timely asserted a Reclamation Demand against Delphi, a copy of which is attached hereto as Exhibit D, in the amount of $113,923.78.[4] Subsequent to

---

[1] Although Brush's Reclamation Demand was filed in Delphi Corporation's main bankruptcy case (case number 05-44481), the actual debtor entity subject to Brush's Reclamation Demand and Unsecured Claim is Delphi Automotive Systems, LLC (hereinafter "Delphi"), case number 05-44640.

[2] A copy of the Long Term Contract (the "Contract") between Brush and Delphi that provides for the mutual agreement to metal price adjustments is attached hereto as Exhibit A. The Contract specifically states that a "debit or credit [will be] issued each quarter based on the [closing costs of the metal]." Moreover, a copy of the price adjustment invoice is attached hereto as Exhibit B.

[3] A copy of the underlying email that was sent from Peter Carroll to Robert Farone addressing the price increase is attached hereto as Exhibit C.

[4] Brush's Reclamation Demand is currently undergoing testing with Delphi representatives. To the extent Brush's Reclamation Demand is accepted, in whole or in part, Brush will amend its proof of claim to reflect the disposition of its Reclamation Demand. Pursuant to the Amended Final Order Under 11 U.S.C. §§ 362, 503, and 546 and Fed.

{892456:}

filing the Reclamation Demand, on or about June 14, 2006, Brush submitted an Amended Notice of

Reclamation Demand ("Amended Reclamation Demand") which asserted a total demand in the amount of

$123,988.30. (A copy of Brush's Amended Reclamation Demand is attached hereto as Exhibit E). The

Amended Reclamation Demand included the consensual metal price increase for metal shipped from

Brush to Delphi prior to the petition date. Brush's Amended Reclamation Demand is premised upon

goods sold to Delphi as follows.

| Invoice Date | Invoice Number[5] | Invoice Amount Due | Net Weight of Metal Shipped | Price Increase P/Lbs | Total Increase p/Lbs | Reclamation Total |
|---|---|---|---|---|---|---|
| 09/29/2005 | 90235004 | $19,290.96 | 4212 lbs | $.78 | $3285.36 | $22,576.32 |
| 09/29/2005 | 90235006 | 5,157.08 | 1126 lbs | .78 | 878.28 | 6035.36 |
| 09/29/2005 | 90235137 | 22,512.60 | 2274 lbs | .78 | 1773.72 | 24286.32 |
| 09/30/2005 | 90235163 | 13,457.64 | 3108 lbs | .78 | 2424.24 | 15881.88 |
| 09/30/2005 | 90235214 | 18,913.44 | 2184 lbs | .78 | 1703.52 | 20616.96 |
| 10/06/2005 | 90235686 | 17,722.46 | N/A | | | 17,722.46 |
| 10/07/2005 | 90235830 | 10,494.00 | N/A | | | 10,494.00 |
| 10/07/2005 | 90235915 | 6,375.60 | N/A | | | 6375.00 |
| | | | | Reclamation Claim Amount: | | $123,988.30 |

In addition, Brush has an Unsecured Claim in the amount of $153,171.08 against Delphi for

goods sold to Delphi prepetition as follows.

| Invoice Date | Invoice Number[6] | Invoice Amount Due | Net Weight of Metal Shipped | Price Increase P/Lbs | Total Increase p/Lbs | Total Claim |
|---|---|---|---|---|---|---|
| 09/08/2005 | 90233370 | $11,310.00 | 1,300 lbs | $.78 | $1,014.00 | $12,324.00 |
| 09/13/2005 | 90233648 | 10,773.04 | 2,488 lbs | .78 | 1,940.64 | 12,713.68 |
| 09/16/2005 | 90233999 | 26,049.28 | 6,016 lbs | .78 | 4,692.48 | 30,741.76 |
| 09/16/2005 | 90234000 | 11,258.00 | 2,600 lbs | .78 | 2028.00 | 13,286.00 |
| 09/16/2005 | 90234021 | 35,085.60 | 3,544 lbs | .78 | 2,764.32 | 37,849.92 |
| 09/26/2005 | 90234714 | 39,195.16 | 9,052 lbs | .78 | 7060.56 | 46,255.72 |
| Total Amount Due: | | | | | | $153,171.08 |

### TOTAL CLAIM AMOUNT: $277,159.38

R. Bankr. P. 9019 Establishing Procedures for the Treatment of Reclamation Claims, vendors shall have administrative expense priority status for undisputed obligations arising from the shipment of goods received and accepted by Delphi Corporation on or after October 8, 2005 (the date the bankruptcy petition was filed).

[5] Attached hereto as Exhibit F are copies of the invoices supporting the Reclamation Demand.

[6] Attached hereto as Exhibit G are copies of the invoices supporting the Unsecured Claim.

{892456:}

# B-6

FORM B10 (Official Form 10) (04-05)

| UNITED STATES BANKRUPTCY COURT   Southern   DISTRICT OF New York | | PROOF OF CLAIM |
|---|---|---|

| Name of Debtor | Case Number |
|---|---|
| Delphi Automotive Systems LLC | 05-44481 (RDD) |

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

**COPY**

| Name of Creditor (The person or other entity to whom the debtor owes money or property): Furukawa Electric North America APD, Inc. and Furukawa Electric Company | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. |
|---|---|
| Name and address where notices should be sent: Michael S. McElwee Varnum Riddering Schmidt & Howlett LLP P.O. Box 352 Grand Rapids, MI 49501-0352 Telephone number: 616-336-6827 | ☐ Check box if you have never received any notices from the bankruptcy court in this case. ☐ Check box if the address differs from the address on the envelope sent to you by the court. |

Received

'AUG 02 2006

Kurtzman Carson

THIS SPACE IS FOR COURT USE ONLY

| Account or other number by which creditor identifies debtor: | Check here if this claim ☒ replaces Claim 9457   a previously filed claim, dated: 7/13/06 ☐ amends |
|---|---|

| 1. Basis for Claim | |
|---|---|
| ☒ Goods sold | ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a) |
| ☐ Services performed | ☐ Wages, salaries, and compensation (fill out below) |
| ☐ Money loaned | Last four digits of SS #: |
| ☐ Personal injury/wrongful death | Unpaid compensation for services performed |
| ☐ Taxes | from _____ to _____ |
| ☐ Other | (date)       (date) |

| 2. Date debt was incurred: Prepetition/various dates | 3. If court judgment, date obtained: |
|---|---|

4. Total Amount of Claim at Time Case Filed: $4,756,206.56   312,926.79         5,069,133.35
(unsecured)   (secured)   (priority)   (Total)

☐ If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

| 5. Secured Claim. | 7. Unsecured Priority Claim. |
|---|---|
| ☒ Check this box if your claim is secured by collateral (including a right of setoff). | ☐ Check this box if you have an unsecured priority claim |
| Brief Description of Collateral: | Amount entitled to priority $ |
| ☐ Real Estate   ☐ Motor Vehicle | Specify the priority of the claim: |
| ☒ Other   cash | ☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3) |
| Value of Collateral: $312,926.79 | ☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4) |
| Amount of arrearage and other charges at time case filed included in secured claim, if any: $ N/A | ☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6). |
| 6. Unsecured Nonpriority Claim $4,756,206.56 | ☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7) |
| ☒ Check this box if a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority. | ☐ Taxes or penalties owed to governmental units-11 U.S.C. § 507(a)(8). |
| | ☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)( ) |
| | *Amounts are subject to adjustment on 4-1-07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment $10,000 and 180-day limits apply to cases filed on or after 4-20-05. Pub. L. 109-8. |

8. Credits: The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

9. Supporting Documents: Attach copies of supporting documents, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary   SEE ATTACHED.

10. Date-Stamped Copy: To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim

THIS SPACE IS FOR COURT USE ONLY

RECEIVED
JUL 25
CLAIMS PROCESSING CENTER
USBC, SDNY

| Date 7/21/06 | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any) Michael S. McElwee, Attorney for Furukawa |
|---|---|

Penalty for presenting fraudulent claim. Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

GM - DELPHI SAGINAW AND DELPHI AUTOMOTIVE INVOICES THROUGH 10/08/05

| ITEM NUMBER | CUST NO. | CUSTOMER | DATE | BALANCE |
|---|---|---|---|---|
| 0041713-IN | 00-0010080 | GM - DELPHI SAGINAW | 5/17/2002 | 27,650.10 |
| 6/02PMT-PP | 00-0010080 | GM - DELPHI SAGINAW | 6/3/2002 | 58,172.69 |
| 0042292-IN | 00-0010080 | GM - DELPHI SAGINAW | 6/12/2002 | 16,485.12 |
| 0042316-IN | 00-0010080 | GM - DELPHI SAGINAW | 6/13/2002 | 773.70 |
| 0051002-PP | 00-0010080 | GM - DELPHI SAGINAW | 7/8/2002 | -9,612.00 |
| 2S31077-PP | 00-0010080 | GM - DELPHI SAGINAW | 7/8/2002 | -3,232.02 |
| F.M0510-PP | 00-0010080 | GM - DELPHI SAGINAW | 7/8/2002 | -3,635.40 |
| 0043516-IN | 00-0010080 | GM - DELPHI SAGINAW | 7/31/2002 | -6,753.24 |
| S2S3107-PP | 00-0010080 | GM - DELPHI SAGINAW | 8/6/2002 | -3,257.98 |
| 0044014-IN | 00-0010080 | GM - DELPHI SAGINAW | 8/20/2002 | 38,646.72 |
| 0044172-IN | 00-0010080 | GM - DELPHI SAGINAW | 8/28/2002 | 33,105.60 |
| 0044770-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/23/2002 | -19,653.60 |
| 0044771-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/23/2002 | -388.35 |
| 0044772-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/23/2002 | -258.30 |
| 0044794-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/23/2002 | -13,132.80 |
| 0044795-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/23/2002 | -647.10 |
| 0044796-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/23/2002 | -19,927.20 |
| 0044798-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/23/2002 | -129.60 |
| 0044799-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/23/2002 | -905.85 |
| 0045158-IN | 00-0010080 | GM - DELPHI SAGINAW | 10/1/2002 | 5,133.60 |
| 0006700-PP | 00-0010080 | GM - DELPHI SAGINAW | 10/7/2002 | -6,710.40 |
| 0006764-PP | 00-0010080 | GM - DELPHI SAGINAW | 10/7/2002 | -50,390.34 |
| S19477-PP | 00-0010080 | GM - DELPHI SAGINAW | 10/7/2002 | -314.50 |
| 0045823-IN | 00-0010080 | GM - DELPHI SAGINAW | 10/28/2002 | 32,345.28 |
| 0007122-PP | 00-0010080 | GM - DELPHI SAGINAW | 11/7/2002 | -20,107.90 |
| 0007126-PP | 00-0010080 | GM - DELPHI SAGINAW | 11/7/2002 | -4,023.00 |
| 0007127-PP | 00-0010080 | GM - DELPHI SAGINAW | 11/7/2002 | -15,561.00 |
| 0019423-PP | 00-0010080 | GM - DELPHI SAGINAW | 11/7/2002 | -629.00 |
| 0019477-PP | 00-0010080 | GM - DELPHI SAGINAW | 11/7/2002 | -943.50 |
| 0007223-PP | 00-0010080 | GM - DELPHI SAGINAW | 12/5/2002 | -13,124.85 |
| 0007448-PP | 00-0010080 | GM - DELPHI SAGINAW | 12/5/2002 | -6,414.45 |
| 0007463-PP | 00-0010080 | GM - DELPHI SAGINAW | 12/5/2002 | -19,265.70 |
| 0006571-PP | 00-0010080 | GM - DELPHI SAGINAW | 12/27/2002 | -11,203.20 |
| 0006768-PP | 00-0010080 | GM - DELPHI SAGINAW | 12/27/2002 | -12,329.52 |
| 0006802-PP | 00-0010080 | GM - DELPHI SAGINAW | 12/27/2002 | -19,310.40 |
| 0006803-PP | 00-0010080 | GM - DELPHI SAGINAW | 12/27/2002 | -19,059.84 |
| 0082702-PP | 00-0010080 | GM - DELPHI SAGINAW | 12/27/2002 | -2,820.96 |
| 0007670-PP | 00-0010080 | GM - DELPHI SAGINAW | 1/7/2003 | -13,397.50 |
| 0007697-PP | 00-0010080 | GM - DELPHI SAGINAW | 1/7/2003 | -12,329.52 |
| 0047997-IN | 00-0010080 | GM - DELPHI SAGINAW | 2/12/2003 | -18,541.44 |
| 0049130-IN | 00-0010080 | GM - DELPHI SAGINAW | 3/28/2003 | 12,873.60 |
| BAL02-PP | 00-0010080 | GM - DELPHI SAGINAW | 4/24/2003 | -82.20 |
| 0020559-PP | 00-0010080 | GM - DELPHI SAGINAW | 5/2/2003 | -12,360.96 |
| 0051063-IN | 00-0010080 | GM - DELPHI SAGINAW | 6/11/2003 | 18,123.84 |
| 0051064-IN | 00-0010080 | GM - DELPHI SAGINAW | 6/11/2003 | 6,111.36 |
| 0051069-IN | 00-0010080 | GM - DELPHI SAGINAW | 6/12/2003 | 39,827.76 |
| 0050927-IN | 00-0010080 | GM - DELPHI SAGINAW | 6/23/2003 | 18,596.16 |
| 0050925-IN | 00-0010080 | GM - DELPHI SAGINAW | 6/23/2003 | 18,334.08 |
| 0051614-IN | 00-0010080 | GM - DELPHI SAGINAW | 7/23/2003 | 6,373.44 |
| 0051799-IN | 00-0010080 | GM - DELPHI SAGINAW | 7/30/2003 | 6,111.36 |
| 0052520-IN | 00-0010080 | GM - DELPHI SAGINAW | 8/29/2003 | 6,351.31 |
| 0052603-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/4/2003 | 1,858.92 |
| 0053033-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/16/2003 | 12,076.80 |
| 0053058-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/17/2003 | 12,076.80 |
| 0053093-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/19/2003 | 12,076.80 |
| 0053108-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/22/2003 | 12,076.80 |
| 0053340-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/29/2003 | 12,076.80 |
| 0053628-IN | 00-0010080 | GM - DELPHI SAGINAW | 10/3/2003 | 12,076.80 |
| 0054179-IN | 00-0010080 | GM - DELPHI SAGINAW | 10/15/2003 | 839.88 |
| 0054443-IN | 00-0010080 | GM - DELPHI SAGINAW | 10/31/2003 | 9,722.16 |
| 0023859-PP | 00-0010080 | GM - DELPHI SAGINAW | 11/5/2003 | -135.60 |
| 0013498-PP | 00-0010080 | GM - DELPHI SAGINAW | 1/7/2004 | 25.92 |
| PP10201-PP | 00-0010080 | GM - DELPHI SAGINAW | 1/7/2004 | 8.64 |
| 0000882-PP | 00-0010080 | GM - DELPHI SAGINAW | 2/3/2004 | 51.84 |
| 0013915-PP | 00-0010080 | GM - DELPHI SAGINAW | 2/3/2004 | 51.84 |
| 0057052-IN | 00-0010080 | GM - DELPHI SAGINAW | 2/13/2004 | 166.40 |
| 0057603-IN | 00-0010080 | GM - DELPHI SAGINAW | 2/27/2004 | 5,270.00 |
| 0058428-IN | 00-0010080 | GM - DELPHI SAGINAW | 3/26/2004 | 382.07 |
| 0058569-IN | 00-0010080 | GM - DELPHI SAGINAW | 4/1/2004 | 7,068.36 |
| 0058595-IN | 00-0010080 | GM - DELPHI SAGINAW | 4/2/2004 | 8,479.80 |
| 0060009-IN | 00-0010080 | GM - DELPHI SAGINAW | 5/7/2004 | 433.05 |
| 0060701-IN | 00-0010080 | GM - DELPHI SAGINAW | 6/4/2004 | 736.92 |
| 0060905-IN | 00-0010080 | GM - DELPHI SAGINAW | 6/11/2004 | 2,777.40 |
| S47144-PP | 00-0010080 | GM - DELPHI SAGINAW | 8/5/2004 | -2,558.88 |
| 0062189-IN | 00-0010080 | GM - DELPHI SAGINAW | 8/5/2004 | 5,924.00 |
| 0062672-IN | 00-0010080 | GM - DELPHI SAGINAW | 8/20/2004 | 120.00 |
| 0063949-IN | 00-0010080 | GM - DELPHI SAGINAW | 10/1/2004 | 42,690.84 |
| 0065509-IN | 00-0010080 | GM - DELPHI SAGINAW | 11/11/2004 | 1,009.80 |
| 0065859-IN | 00-0010080 | GM - DELPHI SAGINAW | 11/30/2004 | 640.00 |
| 0066275-IN | 00-0010080 | GM - DELPHI SAGINAW | 12/10/2004 | 242.04 |
| 0175620-PP | 00-0010080 | GM - DELPHI SAGINAW | 1/6/2005 | -968.16 |
| 0066795-IN | 00-0010080 | GM - DELPHI SAGINAW | 1/13/2005 | -25.92 |
| 0066796-IN | 00-0010080 | GM - DELPHI SAGINAW | 1/13/2005 | -25.92 |
| 0066886-IN | 00-0010080 | GM - DELPHI SAGINAW | 1/17/2005 | -8.64 |

| GM - DELPHI SAGINAW AND DELPHI AUTOMOTIVE INVOICES THROUGH 10/08/05 | | | | |
|---|---|---|---|---|
| ITEM NUMBER | CUST NO. | CUSTOMER | DATE | BALANCE |
| 0066887-IN | 00-0010080 | GM - DELPHI SAGINAW | 1/17/2005 | -44.40 |
| 0067027-IN | 00-0010080 | GM - DELPHI SAGINAW | 1/24/2005 | -51.84 |
| 0067059-IN | 00-0010080 | GM - DELPHI SAGINAW | 1/24/2005 | -8.64 |
| 0067158-IN | 00-0010080 | GM - DELPHI SAGINAW | 1/27/2005 | -51.84 |
| 0067159-IN | 00-0010080 | GM - DELPHI SAGINAW | 1/27/2005 | -25.92 |
| 0067259-IN | 00-0010080 | GM - DELPHI SAGINAW | 1/31/2005 | -51.84 |
| 0067260-IN | 00-0010080 | GM - DELPHI SAGINAW | 1/31/2005 | -43.20 |
| 0067387-IN | 00-0010080 | GM - DELPHI SAGINAW | 2/2/2005 | -51.84 |
| 0067439-IN | 00-0010080 | GM - DELPHI SAGINAW | 2/4/2005 | -51.84 |
| 0067534-IN | 00-0010080 | GM - DELPHI SAGINAW | 2/8/2005 | -34.56 |
| 0067537-IN | 00-0010080 | GM - DELPHI SAGINAW | 2/9/2005 | -34.56 |
| 0067561-IN | 00-0010080 | GM - DELPHI SAGINAW | 2/10/2005 | -43.20 |
| 0067641-IN | 00-0010080 | GM - DELPHI SAGINAW | 2/14/2005 | -43.20 |
| 0067745-IN | 00-0010080 | GM - DELPHI SAGINAW | 2/16/2005 | -39.00 |
| 0067753-IN | 00-0010080 | GM - DELPHI SAGINAW | 2/16/2005 | -51.84 |
| 0067787-IN | 00-0010080 | GM - DELPHI SAGINAW | 2/17/2005 | -51.84 |
| 0067839-IN | 00-0010080 | GM - DELPHI SAGINAW | 2/22/2005 | -51.84 |
| 0068037-IN | 00-0010080 | GM - DELPHI SAGINAW | 2/28/2005 | -43.68 |
| 0068092-IN | 00-0010080 | GM - DELPHI SAGINAW | 3/2/2005 | -43.20 |
| 0068210-IN | 00-0010080 | GM - DELPHI SAGINAW | 3/7/2005 | 490.00 |
| 0068261-IN | 00-0010080 | GM - DELPHI SAGINAW | 3/9/2005 | 1,273.20 |
| 0068314-IN | 00-0010080 | GM - DELPHI SAGINAW | 3/10/2005 | 10.00 |
| 0068743-IN | 00-0010080 | GM - DELPHI SAGINAW | 3/30/2005 | -216.00 |
| CMR2967-PP | 00-0010080 | GM - DELPHI SAGINAW | 5/5/2005 | 5,544.84 |
| 0069720-IN | 00-0010080 | GM - DELPHI SAGINAW | 5/5/2005 | -561.60 |
| 0069721-IN | 00-0010080 | GM - DELPHI SAGINAW | 5/5/2005 | -518.40 |
| 0069722-IN | 00-0010080 | GM - DELPHI SAGINAW | 5/5/2005 | -622.08 |
| 0069856-IN | 00-0010080 | GM - DELPHI SAGINAW | 5/10/2005 | 1,041.02 |
| 0069963-IN | 00-0010080 | GM - DELPHI SAGINAW | 5/13/2005 | -518.40 |
| 0069964-IN | 00-0010080 | GM - DELPHI SAGINAW | 5/13/2005 | -518.40 |
| 0070015-IN | 00-0010080 | GM - DELPHI SAGINAW | 5/16/2005 | -518.40 |
| 0070346-IN | 00-0010080 | GM - DELPHI SAGINAW | 5/31/2005 | -69.12 |
| 0070347-IN | 00-0010080 | GM - DELPHI SAGINAW | 5/31/2005 | -103.68 |
| 0070425-IN | 00-0010080 | GM - DELPHI SAGINAW | 6/3/2005 | -69.12 |
| 0070426-IN | 00-0010080 | GM - DELPHI SAGINAW | 6/3/2005 | -69.12 |
| 0070427-IN | 00-0010080 | GM - DELPHI SAGINAW | 6/3/2005 | -86.40 |
| 0071084-IN | 00-0010080 | GM - DELPHI SAGINAW | 6/27/2005 | 120.00 |
| 0071712-IN | 00-0010080 | GM - DELPHI SAGINAW | 7/21/2005 | 518.72 |
| 0071897-IN | 00-0010080 | GM - DELPHI SAGINAW | 7/28/2005 | 2,400.00 |
| 0071976-IN | 00-0010080 | GM - DELPHI SAGINAW | 8/1/2005 | -570.72 |
| 0072100-IN | 00-0010080 | GM - DELPHI SAGINAW | 8/5/2005 | 2,226.60 |
| 0072120-IN | 00-0010080 | GM - DELPHI SAGINAW | 8/8/2005 | 1,249.22 |
| 0072160-IN | 00-0010080 | GM - DELPHI SAGINAW | 8/10/2005 | 371.09 |
| 0072161-IN | 00-0010080 | GM - DELPHI SAGINAW | 8/10/2005 | 1,249.22 |
| 0072402-IN | 00-0010080 | GM - DELPHI SAGINAW | 8/22/2005 | 1,249.22 |
| 0072593-IN | 00-0010080 | GM - DELPHI SAGINAW | 8/29/2005 | 454.56 |
| 0072679-IN | 00-0010080 | GM - DELPHI SAGINAW | 8/31/2005 | 34,197.12 |
| 0072766-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/1/2005 | 90,332.06 |
| 0072787-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/2/2005 | 84,233.81 |
| 0072869-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/6/2005 | 149,696.81 |
| 0072909-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/7/2005 | 155,531.52 |
| 0073008-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/8/2005 | 17,098.56 |
| 0073077-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/9/2005 | 260.68 |
| 0073106-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/12/2005 | 126,573.12 |
| 0073135-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/13/2005 | 104,814.82 |
| 0073148-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/14/2005 | 126,687.00 |
| 0073153-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/14/2005 | 9,325.44 |
| 0073156-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/14/2005 | 50,806.08 |
| 0073179-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/15/2005 | 132,798.12 |
| 0073200-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/16/2005 | 123,543.12 |
| 0073204-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/19/2005 | 39,651.84 |
| 0073217-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/19/2005 | 134,961.96 |
| 0073219-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/19/2005 | 6,140.16 |
| 0073254-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/20/2005 | 239.40 |
| 0073279-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/21/2005 | 128,223.78 |
| 0073307-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/22/2005 | 114,932.00 |
| 0073314-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/22/2005 | 34,197.12 |
| 0073349-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/23/2005 | 142,284.22 |
| 0073368-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/26/2005 | 119,597.52 |
| 0073374-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/26/2005 | 28,008.00 |
| 0073393-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/27/2005 | 110,117.44 |
| 0073400-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/27/2005 | 21,818.88 |
| 0073405-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/28/2005 | 17,098.56 |
| 0073406-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/28/2005 | 5,454.72 |
| 0073409-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/28/2005 | 16,364.16 |
| 0073439-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/28/2005 | 137,595.84 |
| 0073467-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/29/2005 | 89,490.48 |
| 0073469-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/29/2005 | 17,098.56 |
| 0073508-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/30/2005 | 5,699.52 |
| 0073509-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/30/2005 | 17,098.56 |
| 0073523-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/30/2005 | 90,683.76 |
| 0073527-IN | 00-0010080 | GM - DELPHI SAGINAW | 9/30/2005 | 17,072.73 |

| GM - DELPHI SAGINAW AND DELPHI AUTOMOTIVE INVOICES THROUGH 10/08/05 | | | | |
|---|---|---|---|---|
| ITEM NUMBER | CUST NO. | CUSTOMER | DATE | BALANCE |
| 0073547-IN | 00-0010080 | GM - DELPHI SAGINAW | 10/3/2005 | 27,705.60 |
| 0073548-IN | 00-0010080 | GM - DELPHI SAGINAW | 10/3/2005 | 134,844.48 |
| 0073572-IN | 00-0010080 | GM - DELPHI SAGINAW | 10/4/2005 | 117,055.08 |
| 0073588-IN | 00-0010080 | GM - DELPHI SAGINAW | 10/5/2005 | 104,128.08 |
| 0073617-IN | 00-0010080 | GM - DELPHI SAGINAW | 10/6/2005 | 117,784.08 |
| 0073618-IN | 00-0010080 | GM - DELPHI SAGINAW | 10/6/2005 | 4,800.00 |
| 0073627-IN | 00-0010080 | GM - DELPHI SAGINAW | 10/7/2005 | 4,824.30 |
| 0073650-IN | 00-0010080 | GM - DELPHI SAGINAW | 10/7/2005 | 80,171.64 |
| 0073667-IN | 00-0010080 | GM - DELPHI SAGINAW | 10/8/2005 | -34.56 |
| GM - DELPHI SAGINAW TOTAL | | | | 3,265,743.80 |

| ITEM NUMBER | CUST NO. | CUSTOMER | DATE | BALANCE |
|---|---|---|---|---|
| CR46909-PP | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 9/3/2002 | 1,052.84 |
| 0044572-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 9/13/2002 | 2,906.50 |
| 0045533-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 10/24/2002 | 39,465.27 |
| 0059859-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 5/5/2004 | -6,000.00 |
| CMR8141-PP | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 6/1/2004 | 5,888.55 |
| 0062975-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 8/31/2004 | 9,064.00 |
| 0063523-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 9/21/2004 | 9,800.00 |
| 0063794-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 9/27/2004 | 10,000.00 |
| 0065502-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 11/16/2004 | 9,830.00 |
| 0065861-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 11/30/2004 | 41,841.19 |
| 0065915-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 12/2/2004 | 1,432.60 |
| 0065969-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 12/2/2004 | 1,206.40 |
| 0066001-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 12/2/2004 | 2,865.20 |
| 0066388-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 12/15/2004 | 785.00 |
| 0066395-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 12/15/2004 | 6,340.00 |
| 0066426-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 12/16/2004 | 13,439.54 |
| 0066523-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 12/21/2004 | 5,255.38 |
| 0066742-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 1/10/2005 | -439.60 |
| 0066815-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 1/13/2005 | 38,766.67 |
| 0066847-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 1/17/2005 | -19,821.82 |
| 0066911-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 1/19/2005 | 229.11 |
| 0066916-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 1/20/2005 | -405.65 |
| 0067217-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 1/28/2005 | 31,269.95 |
| 0067365-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 2/1/2005 | 33.33 |
| 0067482-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 2/7/2005 | 264.83 |
| 0067483-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 2/7/2005 | 62.80 |
| 0067944-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 2/24/2005 | 89.82 |
| 0068001-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 2/25/2005 | 157.01 |
| CLEANUP-PP | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 3/31/2005 | -140.96 |
| 0069911-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 5/11/2005 | 48.00 |
| 0069919-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 5/12/2005 | -7,082.98 |
| 0069991-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 5/13/2005 | -361.92 |
| 0070289-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 5/31/2005 | 916.20 |
| 0070561-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 6/7/2005 | 75.60 |
| 0070788-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 6/16/2005 | 87.60 |
| 0071803-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 7/26/2005 | 9,600.00 |
| 0072099-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 8/5/2005 | 548.43 |
| 0072651-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 8/30/2005 | 34,985.81 |
| 0072696-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 8/31/2005 | 45,337.50 |
| 0072748-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 9/1/2005 | 26,319.22 |
| 0072767-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 9/1/2005 | 49,670.06 |
| 0072791-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 9/2/2005 | 61,624.99 |
| 0072792-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 9/3/2005 | 43,971.31 |
| 0072854-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 9/6/2005 | 16,385.16 |
| 0072874-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 9/7/2005 | 30,027.74 |
| 0073041-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 9/8/2005 | 49,314.12 |
| 0073091-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 9/9/2005 | 44,571.32 |
| 0073109-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 9/12/2005 | 55,911.69 |
| 0073118-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 9/13/2005 | 33,082.65 |
| 0073121-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 9/13/2005 | 51,569.34 |
| 0073155-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 9/14/2005 | 9,276.69 |
| 0073182-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 9/15/2005 | 33,935.32 |
| 0073186-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 9/16/2005 | 12,997.30 |
| 0073187-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 9/16/2005 | 70,008.44 |
| 0073221-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 9/19/2005 | 26,556.98 |
| 0073261-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 9/20/2005 | 31,872.77 |
| 0073266-N | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 9/21/2005 | 48,028.87 |
| 0073315-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 9/22/2005 | 33,919.27 |
| 0073353-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 9/23/2005 | 51,131.90 |
| 0073354-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 9/23/2005 | 21,129.74 |
| 0073356-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 9/24/2005 | 5,428.80 |
| 0073372-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 9/26/2005 | 49,849.13 |
| 0073373-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 9/26/2005 | 48.00 |
| 0073375-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 9/26/2005 | 13,600.00 |
| 0073396-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 9/27/2005 | 48,798.79 |
| 0073443-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 9/28/2005 | 35,018.12 |
| 0073471-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 9/29/2005 | 65,839.44 |
| 0073528-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 9/30/2005 | 37,700.25 |
| 0073529-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 9/30/2005 | 55.92 |
| 0073552-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 10/4/2005 | 48,063.92 |
| 0073573-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 10/4/2005 | 51,377.80 |
| 0073593-IN | 00-0010360 | DELPHI AUTOMOTIVE SYSTEMS | 10/5/2005 | 43,985.51 |
| DELPHI AUTOMOTIVE SYSTEMS TOTAL | | | | 1,490,462.76 |
| COMBINED TOTALS | | | | 4,756,205.56 |

*GM - DELPHI SAGINAW AND DELPHI AUTOMOTIVE INVOICES THROUGH 10/08/05*

# B-7

# 14109

☐ Date Stamped Copy Returned
☐ No self addressed stamped envelope
☒ No copy to return

FORM B10 (Official Form 10) (Rev. 10/05)

| UNITED STATES BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF NEW YORK | PROOF OF CLAIM |
|---|---|

| Name of Debtor | Case Number |
|---|---|
| DELPHI AUTOMOTIVE SYSTEMS, LLC | 05-44640 |

**NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.**

Name of Creditor (The person or other entity to whom the debtor owes money or property):

**KENSA LLC**

Name and address where notices should be sent:

**David J. Nowaczewski
Bodman LLP
6th Floor at Ford Field
1901 St. Antoine Street
Detroit, Michigan 48226**

Telephone number: 313-393-7524

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☒ Check box if the address differs from the address on the envelope sent to you by the court.

Claim #14109
USBC SDNY
Delphi Corporation, et al.
05-44481 (RDD)

**Received**

AUG 09 2006

**Kurtzman Carson**

THIS SPACE IS FOR COURT USE ONLY

| Account or other number by which creditor identifies debtor: | Check here if this claim | ☐ replaces ☐ amends | a previously filed claim, dated: _____ |
|---|---|---|---|

**1. Basis for Claim**
☒ Goods sold
☐ Services performed
☐ Money loaned
☐ Personal injury/wrongful death
☐ Taxes
☐ Other _____

☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
☐ Wages, salaries, and compensation (Fill out below)
Last four digits of your SS#_____
Unpaid compensation for services performed
from _____ to _____
    (date)        (date)

**2. Date debt was incurred:**
**Various dates prepetition**

**3. If court judgment, date obtained:**

**4. Classification of Claim.** check the appropriate box or boxes that best describe your claim and state the amount of the claim at the time case filed. See reverse side for important explanations.

Unsecured Nonpriority Claim $ 165,738.24
☒ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or c) none or only part of your claim is entitled to priority.

**Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:
☐ Real Estate   ☐ Motor Vehicle   ☐ Other

Value of Collateral: $_____

**Unsecured Priority Claim.**
☐ Check this box if you have an unsecured priority claim, all or part of which is entitled to priority

Amount entitled to priority $_____

Specify the priority of the claim:
☐ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B)

☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. § 507(a)(4).

☐ Contributions to an employee benefit plan – 11 U.S.C. § 507(a)(5)

Amount of arrearage and other charges at time case filed included in secured claim, if any: $

☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. § 507(a)(7)
☐ Taxes or penalties owed to governmental units – 11 U.S.C. § 507(a)(8)
☐ Other – Specify applicable paragraph of 11 U.S.C. § 507(a)(_)
*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.*

**5. Total Amount of Claim at Time Case Filed:**

| $ 165,738.24 | $ | $ | $165,738.24 |
|---|---|---|---|
| (unsecured) | (secured) | (priority) | (Total) |

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**6. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**7. Supporting Documents:** Attach copies of supporting documents, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SENT ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**8. Date-Stamped Copy:** To receive an acknowledgement of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.

THIS SPACE IS FOR COURT USE ONLY

| Date | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach a copy of power of attorney, if any): |
|---|---|
| **7/20/2006** | **David J. Nowaczewski**, Attorney for Claimant |

PENALTY FOR PRESENTING FRAUDULENT CLAIM: FINE OF UP TO $500,000 OR IMPRISONMENT FOR UP TO 5 YEARS, OR BOTH. 18 U.S.C. §§ 152 AND 3571.


0544640060731000000000095

# B-8

United States Bankruptcy Court __Southern__ District Of __New York__ | **PROOF OF CLAIM**

| | | |
|---|---|---|
| Name of Debtor<br>Delco Electronics Overseas Corporation | Case Number<br>05-44610 | This Space For Court Use Only |

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

Name of Creditor (The person or other entity to whom the debtor owes money or property):

Parlex Corporation

Name and Address where notices should be sent:

Edward D. Kutchin, Esq.
Kutchin & Rufo, P.C.
155 Federal St., 17th floor
Boston, MA  02110

Telephone Number: (617) 542-3000

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☐ Check box if the address differs from the address on the envelope sent to you by the court.

This Space For Court Use Only

Last four digits of account or other number by which creditor identifies debtor:
2600

Check here ☐ replaces
if this claim ☐ amends   a previously filed claim dated:_____

**1. Basis for Claim**
☒ Goods Sold / Services Performed
☐ Customer Claim
☐ Taxes
☐ Money Loaned
☐ Personal Injury
☐ Other

☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
☐ Wages, salaries, and compensation (fill out below)
Last four digits of your SS #: _____
Unpaid compensation for services performed
from _____ to _____
    (date)        (date)

**2. Date debt was incurred:**
8/08/2002

**3. If court judgment, date obtained:**

**4. Classification of Claim.** Check the appropriate box or boxes that best describe your claim and state the amount of the claim at the time case filed. See reverse side for important explanations.

Unsecured Nonpriority Claim $ 87,844.88
☒ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**Unsecured Priority Claim.**
☐ Check this box if you have an unsecured claim, all or part of which is entitled to priority

Amount entitled to priority $ _____

Specify the priority of the claim:
☐ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).
☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(4).
☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(5).

Secured Claim.
☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:
☐ Real Estate  ☐ Motor Vehicle  ☐ Other_____
Value of Collateral $ _____
Amount of arrearage and other charges at time case filed included in secured claim, if any: $ _____

☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).
☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).
☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(___).
* Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

**5. Total Amount of Claim at Time Case Filed:** $ 87,844.88 | | 87,844.88
  (Unsecured) | (Secured) | (Priority) | (Total)
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**6. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.
**7. Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.
**8. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim

This Space For Court Use Only

Date: | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any):
William Gray
Comptroller

*Penalty for presenting fraudulent claim:* Fine up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. §§ 152 and 3571

**PARLEX CORPORATION**
**DELPHI INVOICES OUTSTANDING AS OF 10/8/05**

| Cust No. Apply to | Inv. Date | Type | Doc Number | Invoice Amount | Amount Due |
|---|---|---|---|---|---|

**142600 DELCO ELECTRONICS SYSTEMS**

| Cust No. | Inv. Date | Type | Doc Number | Invoice Amount | Amount Due |
|---|---|---|---|---|---|
| 135853-00 | 7/22/2005 | INV | 135853-00 | | 1,124.50 |
| 135988-00 | 7/29/2005 | INV | 135988-00 | | 1,000.00 |
| 135989-00 | 7/29/2005 | INV | 135989-00 | | 1,000.00 |
| 135990-00 | 7/29/2005 | INV | 135990-00 | | 1,000.00 |
| 136178-00 | 8/12/2005 | INV | 136178-00 | | 1,000.00 |
| 136179-00 | 8/12/2005 | INV | 136179-00 | | 1,129.50 |
| 136384-00 | 8/23/2005 | INV | 136384-00 | | 2,000.00 |
| 136525-00 | 8/30/2005 | INV | 136525-00 | | 4,000.00 |
| 136526-00 | 8/30/2005 | INV | 136526-00 | | 3,388.50 |
| 136527-00 | 8/30/2005 | INV | 136527-00 | | 2,259.00 |
| 136590-00 | 9/2/2005 | INV | 136590-00 | | 3,000.00 |
| 136591-00 | 9/2/2005 | INV | 136591-00 | | 2,000.00 |
| 136592-00 | 9/2/2005 | INV | 136592-00 | | 1,000.00 |
| 136593-00 | 9/2/2005 | INV | 136593-00 | | 1,129.50 |
| 136594-00 | 9/2/2005 | INV | 136594-00 | | 1,129.50 |
| 136595-00 | 9/2/2005 | INV | 136595-00 | | 1,129.50 |
| 136633-00 | 9/6/2005 | INV | 136633-00 | | 1,129.50 |
| 136659-00 | 9/9/2005 | INV | 136659-00 | | 4,000.00 |
| 136660-00 | 9/9/2005 | INV | 136660-00 | | 1,129.50 |
| 136705-00 | 9/13/2005 | INV | 136705-00 | | 3,000.00 |
| 136706-00 | 9/13/2005 | INV | 136706-00 | | 2,000.00 |
| 136707-00 | 9/13/2005 | INV | 136707-00 | | 1,000.00 |
| 136708-00 | 9/13/2005 | INV | 136708-00 | | 1,000.00 |
| 136709-00 | 9/13/2005 | INV | 136709-00 | | 1,000.00 |
| 136729-00 | 9/14/2005 | INV | 136729-00 | | 4,518.00 |
| 136772-00 | 9/15/2005 | INV | 136772-00 | | 4,518.00 |
| 136829-00 | 9/20/2005 | INV | 136829-00 | | 2,000.00 |
| 136830-00 | 9/20/2005 | INV | 136830-00 | | 5,647.50 |
| 136910-00 | 9/22/2005 | INV | 136910-00 | | 2,000.00 |
| 136911-00 | 9/22/2005 | INV | 136911-00 | | 996.00 |
| 136921-00 | 9/23/2005 | INV | 136921-00 | | 2,000.00 |
| 136966-00 | 9/27/2005 | INV | 136966-00 | | 2,000.00 |
| 137033-00 | 9/28/2005 | INV | 137033-00 | | 140.00 |
| 137034-00 | 9/28/2005 | INV | 137034-00 | | 158.13 |
| 137094-00 | 9/30/2005 | INV | 137094-00 | | 971.37 |
| 137095-00 | 9/30/2005 | INV | 137095-00 | | 1,129.50 |
| 137096-00 | 9/30/2005 | INV | 137096-00 | | 2,259.00 |
| 137097-00 | 9/30/2005 | INV | 137097-00 | | 158.13 |
| 137134-00 | 10/4/2005 | INV | 137134-00 | | 996.00 |
| | | | | | 71,040.63 |

**142600 DELCO ELECTRONICS SYSTEMS**

| Cust No. | Inv. Date | Type | Doc Number | Invoice Amount | Amount Due |
|---|---|---|---|---|---|
| 537139-00 | 8/8/2002 | INV | 537139-00 | | 4,352.96 |
| 540128-00 | 12/4/2002 | INV | 540128-00 | | 549.00 |
| 549603-00 | 1/14/2004 | INV | 549603-00 | | 2,619.00 |
| 562775-00 | 7/8/2005 | INV | 562775-00 | | 300.00 |
| 563435-00 | 8/5/2005 | INV | 563435-00 | | 267.00 |
| 563505-00 | 8/10/2005 | INV | 563505-00 | | 170.00 |
| 564136-00 | 9/6/2005 | INV | 564136-00 | | 186.32 |
| 564371-00 | 9/15/2005 | INV | 564371-00 | | 165.92 |
| 564373-00 | 9/15/2005 | INV | 564373-00 | | 49.64 |
| 564374-00 | 9/15/2005 | INV | 564374-00 | | 178.00 |
| 564375-00 | 9/15/2005 | INV | 564375-00 | | 44.50 |
| 564376-00 | 9/15/2005 | INV | 564376-00 | | 133.50 |
| 564834-00 | 10/5/2005 | INV | 564834-00 | | 103.50 |
| 564835-00 | 10/5/2005 | INV | 564835-00 | | 404.16 |
| 564836-00 | 10/5/2005 | INV | 564836-00 | | 125.30 |
| 564837-00 | 10/5/2005 | INV | 564837-00 | | 177.28 |
| 564888-00 | 10/7/2005 | INV | 564888-00 | | 720.00 |
| 564889-00 | 10/7/2005 | INV | 564889-00 | | 858.00 |
| 564890-00 | 10/7/2005 | INV | 564890-00 | | 288.00 |
| | | | | | 11,692.08 |

**142600 DELPHI DELCO ELECTRONICS SYS**

| Cust No. | Inv. Date | Type | Doc Number | Invoice Amount | Amount Due |
|---|---|---|---|---|---|
| 29480-00 | 5/13/2005 | INV | 29480-00 | 11,019.38 | |

**PARLEX CORPORATION**
**DELPHI INVOICES OUTSTANDING AS OF 10/8/05**

| Cust No. Apply to | Inv Date | Type | Doc Number | Invoice Amount | Amount Due |
|---|---|---|---|---|---|
| 29480-00 | 7/1/2005 | PMT | 70105-00 | (7,603.28) | 3,416.10 |
| | | | | | |
| 29544-00 | 5/27/2005 | INV | 29544-00 | 3,596.57 | |
| 29544-00 | 7/1/2005 | PMT | 70105-00 | (1,900.50) | 1,696.07 |
| | | | | | 5,112.17 |
| | | | | | |
| | | Delphi Electronic Overseas Total: | | 87,844.88 | |

# KUTCHIN & RUFO, P.C.

COUNSELLORS AT LAW

155 FEDERAL STREET, 17TH FLOOR

BOSTON, MASSACHUSETTS 02110-1727

(617) 542-3000

FACSIMILE (617) 542-3001

Edward D. Kutchin, Esquire
ekutchin@kutchinrufo.com

July 25, 2006

**VIA FEDEX**
United States Bankruptcy Court
Southern District of New York
Delphi Corporation Claims
One Bowling Green
Room 534
New York, NY  10004-1408

Re:    Delphi Electronics (Holding) LLC
       Case Number: 05-44547

Dear Sir or Madam:

I enclose herewith for filing in the above captioned matter, along with copies of all supporting documents, a duly executed Proof of Claim.  To acknowledge receipt of the Proof of Claim, kindly date stamp the enclosed copy of this letter and return it to the undersigned in the self addressed stamped envelope provided.

Thank you for your assistance in this matter.

Very truly yours,

Edward D. Kutchin

EDK:mer
Enclosures

cc:    William Gray, Comptroller
       Parlex Corporation (w/enc.)

F:\Files\4580\Letters\BankCourt-proofofclaims.DOC

# B-9

| United States Bankruptcy Court ___ Southern ___ District Of ___ New York | | PROOF OF CLAIM |
|---|---|---|
| **Name of Debtor**<br>Delphi Mechatronic Systems, Inc. | **Case Number**<br>05-44567 | This Space For Court Use Only |

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

| Name of Creditor (The person or other entity to whom the debtor owes money or property):<br><br>Parlex Corporation<br><br>Name and Address where notices should be sent:<br><br>Edward D. Kutchin, Esq.<br>Kutchin & Rufo, P.C.<br>155 Federal St., 17th floor<br>Boston, MA  02110<br><br>Telephone Number: (617) 542-3000 | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check box if you have never received any notices from the bankruptcy court in this case.<br><br>☐ Check box if the address differs from the address on the envelope sent to you by the court. | This Space For Court Use Only |

| Last four digits of account or other number by which creditor identifies debtor:<br>0014 | Check here ☐ replaces<br>if this claim ☐ amends  a previously filed claim dated: _____ |
|---|---|

| **1. Basis for Claim** | |
|---|---|
| ☒ Goods Sold / Services Performed<br>☐ Customer Claim<br>☐ Taxes<br>☐ Money Loaned<br>☐ Personal Injury<br>☐ Other | ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)<br>☐ Wages, salaries, and compensation (fill out below)<br>Last four digits of your SS #: _____<br>Unpaid compensation for services performed<br>from _____ to _____<br>(date)          (date) |

| **2. Date debt was incurred:**<br>9/28/2004 | **3. If court judgment, date obtained:** |
|---|---|

**4. Classification of Claim.** Check the appropriate box or boxes that best describe your claim and state the amount of the claim at the time case filed. See reverse side for important explanations.

| Unsecured Nonpriority Claim $ 56,219.54<br>☒ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.<br><br>Unsecured Priority Claim.<br>☐ Check this box if you have an unsecured claim, all or part of which is entitled to priority<br><br>Amount entitled to priority $_____<br>Specify the priority of the claim:<br>☐ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).<br>☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(4).<br>☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(5). | Secured Claim.<br>☐ Check this box if your claim is secured by collateral (including a right of setoff).<br>Brief Description of Collateral:<br>☐ Real Estate  ☐ Motor Vehicle  ☐ Other_____<br>Value of Collateral $_____<br>Amount of arrearage and other charges at time case filed included in secured claim, if any: $_____<br><br>☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).<br>☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).<br>☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(___).<br>* Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. |

| **5. Total Amount of Claim at Time Case Filed:** $ 56,219.54 | | | 56,219.54 |
|---|---|---|---|
| (Unsecured) | (Secured) | (Priority) | (Total) |

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

| 6. Credits: The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.<br>7. Supporting Documents: Attach copies of supporting documents, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.<br>8. Date-Stamped Copy: To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim | This Space For Court Use Only |
|---|---|
| Date: | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): _____ William Gray Comptroller | |

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. §§ 152 and 3571

**PARLEX CORPORATION**
**DELPHI INVOICES OUTSTANDING AS OF 10/8/05**

P00014 DELPHI MECHATRONIC SYSTEMS

| Cust No. Apply to | Inv Date | Type | Doc Number | Invoice Amount | Amount Due |
|---|---|---|---|---|---|
| 28084-00 | 9/28/2004 | ODM | 28084-00 | | 5,269.86 |
| 135295-00 | 6/20/2005 | INV | 135295-00 | | 1,183.60 |
| 136104-00 | 8/9/2005 | INV | 136104-00 | | 3,600.00 |
| 136291-00 | 8/19/2005 | INV | 136291-00 | | 2,614.00 |
| 136292-00 | 8/19/2005 | INV | 136292-00 | | 2,744.00 |
| 136349-00 | 8/22/2005 | INV | 136349-00 | | 4,500.00 |
| 136350-00 | 8/22/2005 | INV | 136350-00 | | 2,550.00 |
| 136495-00 | 8/31/2005 | INV | 136495-00 | | 4,500.00 |
| 136620-00 | 9/7/2005 | INV | 136620-00 | | 7,004.00 |
| 136621-00 | 9/7/2005 | INV | 136621-00 | | 5,576.00 |
| 136648-00 | 9/9/2005 | INV | 136648-00 | | 714.00 |
| 136649-00 | 9/9/2005 | INV | 136649-00 | | 720.00 |
| 136650-00 | 9/9/2005 | INV | 136650-00 | | 1,575.00 |
| 136651-00 | 9/9/2005 | INV | 136651-00 | | 1,020.00 |
| 136669-00 | 9/12/2005 | INV | 136669-00 | | 510.00 |
| 136670-00 | 9/12/2005 | INV | 136670-00 | | 900.00 |
| 136674-00 | 9/12/2005 | INV | 136674-00 | | 612.00 |
| 136720-00 | 9/15/2005 | INV | 136720-00 | | 1,080.00 |
| 136721-00 | 9/15/2005 | INV | 136721-00 | | 357.00 |
| 136752-00 | 9/16/2005 | INV | 136752-00 | | 3,600.00 |
| 136753-00 | 9/16/2005 | INV | 136753-00 | | 663.00 |
| 136810-00 | 9/20/2005 | INV | 136810-00 | | 2,803.95 |
| 136811-00 | 9/20/2005 | INV | 136811-00 | | 2,123.13 |
| | | | | | 56,219.54 |
| | | | | | |
| | | Delphi Mechatronics Total: | | 56,219.54 | |

# KUTCHIN & RUFO, P.C.

COUNSELLORS AT LAW

155 FEDERAL STREET, 17TH FLOOR

BOSTON, MASSACHUSETTS 02110-1727

---

(617) 542-3000

FACSIMILE (617) 542-3001

Edward D. Kutchin, Esquire
ekutchin@kutchinrufo.com

July 25, 2006

**VIA FEDEX**
United States Bankruptcy Court
Southern District of New York
Delphi Corporation Claims
One Bowling Green
Room 534
New York, NY  10004-1408

      Re:   Delphi Mechatronic Systems, Inc.
             Case Number:  05-44567

Dear Sir or Madam:

    I enclose herewith for filing in the above captioned matter, along with copies of all supporting documents, a duly executed Proof of Claim.  To acknowledge receipt of the Proof of Claim, kindly date stamp the enclosed copy of this letter and return it to the undersigned in the self addressed stamped envelope provided.

    Thank you for your assistance in this matter.

                 Very truly yours,

                 Edward D. Kutchin

EDK:mer
Enclosures

cc:   William Gray, Comptroller
       Parlex Corporation (w/enc.)

F:\Files\4580\Letters\BankCourt-proofofclaims.DOC

# B-10

| United States Bankruptcy Court ___ Southern ___ District Of ___ New York ___ | PROOF OF CLAIM |
|---|---|

**Name of Debtor**
Delphi Electronics (Holding) LLC

**Case Number**
05-44547

This Space For Court Use Only

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

**Name of Creditor** (The person or other entity to whom the debtor owes money or property):

Parlex Corporation

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

**Name and Address where notices should be sent:**

Edward D. Kutchin, Esq.
Kutchin & Rufo, P.C.
155 Federal St., 17th floor
Boston, MA  02110

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☐ Check box if the address differs from the address on the envelope sent to you by the court.

**Telephone Number:**  (617) 542-3000

This Space For Court Use Only

Last four digits of account or other number by which creditor identifies debtor:
1322

Check here ☐ replaces
if this claim ☐ amends   a previously filed claim dated: ___

**1. Basis for Claim**
☒ Goods Sold / Services Performed
☐ Customer Claim
☐ Taxes
☐ Money Loaned
☐ Personal Injury
☐ Other ___

☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
☐ Wages, salaries, and compensation (fill out below)
Last four digits of your SS #: ___
Unpaid compensation for services performed
from ___ to ___
       (date)           (date)

**2. Date debt was incurred:**
1/31/2005

**3. If court judgment, date obtained:**

**4. Classification of Claim.** Check the appropriate box or boxes that best describe your claim and state the amount of the claim at the time case filed.
See reverse side for important explanations.

**Unsecured Nonpriority Claim** $ _39,295.28_
☒ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).
Brief Description of Collateral:
☐ Real Estate  ☐ Motor Vehicle  ☐ Other ___
Value of Collateral: $ ___
Amount of arrearage and other charges at time case filed included in secured claim, if any: $ ___

**Unsecured Priority Claim.**
☐ Check this box if you have an unsecured claim, all or part of which is entitled to priority

Amount entitled to priority $ ___

Specify the priority of the claim:
☐ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).
☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(4).
☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(5).

☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).
☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).
☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(___).
* Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

**5. Total Amount of Claim at Time Case Filed:**  $ 39,295.28
|  | (Unsecured) | (Secured) | (Priority) | 39,295.28 (Total) |

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**6. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**7. Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**8. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim

This Space For Court Use Only

**Date:**

Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any):
William Gray
Comptroller

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. §§ 152 and 3571

**PARLEX CORPORATION**
**DELPHI INVOICES OUTSTANDING AS OF 10/8/05**

| Cust No. Apply to | Inv Date | Type | Doc Number | Invoice Amount | Amount Due |
|---|---|---|---|---|---|
| **MA1322 Delphi Electronics & Safety** | | | | | |
| 0019912A | 1/31/2005 | INV | | 752.75 | 490.75 |
| 0020299A | 2/1/2005 | INV | | | 2,862.00 |
| 0020588A | 2/2/2005 | CM | | | (24.00) |
| 0021041A | 2/3/2005 | INV | | | 1,017.75 |
| 0021588A | 2/5/2005 | INV | | | 1,060.00 |
| 0022222A | 2/6/2005 | INV | | 2,698.53 | 96.25 |
| 0022267A | 2/7/2005 | INV | | | 4,081.00 |
| 0022268A | 2/8/2005 | INV | | | 4,716.00 |
| 0022269A | 2/9/2005 | INV | | | 4,086.00 |
| 0022273A | 2/10/2005 | INV | | | 2,800.00 |
| 0022782A | 2/11/2005 | INV | | | 1,544.70 |
| 0022851A | 2/12/2005 | INV | | 1,122.62 | 211.84 |
| 0022854A | 2/13/2005 | INV | | | 77.74 |
| 0022920A | 2/14/2005 | INV | | | 456.00 |
| 0022921A | 2/15/2005 | INV | | 610.66 | 49.40 |
| 0022922A | 2/16/2005 | INV | | | 199.43 |
| 0023239A | 2/18/2005 | INV | | 401.75 | 32.50 |
| 0023236A | 2/19/2005 | INV | | | 366.47 |
| 0023238A | 2/20/2005 | INV | | 1,079.74 | 69.44 |
| 0023514A | 2/21/2005 | INV | | 388.05 | 41.17 |
| 0023643A | 2/22/2005 | INV | | 612.59 | 434.31 |
| 0024171A | 2/24/2005 | INV | | 780.30 | 114.00 |
| 0025188A | 2/27/2005 | INV | | | 3,912.00 |
| 0025189A | 2/28/2005 | INV | | | 3,263.00 |
| 0025190A | 3/1/2005 | INV | | | 3,912.00 |
| 0024851A | 3/2/2005 | INV | | | 2,470.95 |
| 0024852A | 3/3/2005 | INV | | | 126.48 |
| 0024853A | 3/4/2005 | INV | | | 120.44 |
| 0024854A | 3/5/2005 | INV | | | 222.70 |
| 0024855A | 3/6/2005 | INV | | | 304.30 |
| 0025324A | 3/7/2005 | INV | | | 180.66 |
| | | | | | 39,295.28 |
| | | | | | |
| | | Delphi Electronics & Safety Total: | | 39,295.28 | |
| | | | | | |

# KUTCHIN & RUFO, P.C.

### COUNSELLORS AT LAW
### 155 FEDERAL STREET, 17TH FLOOR
### BOSTON, MASSACHUSETTS 02110-1727

---

(617) 542-3000
FACSIMILE (617) 542-3001

Edward D. Kutchin, Esquire
ekutchin@kutchinrufo.com

July 25, 2006

**VIA FEDEX**
United States Bankruptcy Court
Southern District of New York
Delphi Corporation Claims
One Bowling Green
Room 534
New York, NY  10004-1408

     Re:   Delco Electronics Overseas Corporation
             Case Number:  05-44610

Dear Sir or Madam:

    I enclose herewith for filing in the above captioned matter, along with copies of all supporting documents, a duly executed Proof of Claim.  To acknowledge receipt of the Proof of Claim, kindly date stamp the enclosed copy of this letter and return it to the undersigned in the self addressed stamped envelope provided.

    Thank you for your assistance in this matter.

Very truly yours,

Edward D. Kutchin

EDK:mer
Enclosures

cc:    William Gray, Comptroller
        Parlex Corporation (w/enc.)

F:\Files\4580\Letters\BankCourt-proofofclaims.DOC

# B-11

# ORIGINAL

FORM B10. (Official Form 10) (10/05)

| UNITED STATES BANKRUPTCY COURT SOUTHERN DISTRICT OF NEW YORK | PROOF OF CLAIM |
|---|---|

| Name of Debtor<br>**Delphi Corporation, et. al.** | Case Number<br>**05-44481 (RBD) (Jointly Administered)** |
|---|---|

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. §503.

| Name of Creditor (The person or other entity to whom the debtor owes money or property):<br>**Philips Semiconductors, Inc.** | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. |
|---|---|

**Received**

**AUG 09 2006**

Kurtzman Carson

Name and address where notices should be sent:

Philips Semiconductors, Inc.
c/o Robert N. Michaelson, Esquire
Kirkpatrick & Lockhart Nicholson Graham LLP
599 Lexington Avenue
New York, NY 10022

Telephone number: 212.536.4098

☐ Check box if you have never received any notices from the bankruptcy court in this case.

Claim #14347
USBC SDNY
Delphi Corporation, et al
05-44481 (RDD)

☐ Check box if the address differs from the address on the envelope sent to you by the court.

THIS SPACE IS FOR COURT USE ONLY

Last four digits of account or other number by which creditor identifies debtor:

Check here if this claim ☐ replaces
☐ amends a previously filed claim, dated: _____

**1. Basis for Claim:**
☒ Goods sold
☐ Services performed
☐ Money loaned
☐ Personal injury/wrongful death
☐ Taxes
☐ Other _____

☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
☐ Wages, salaries, and compensation (fill out below)
Last four digits of your SS #: _____
Unpaid compensation for services performed from
_____ to _____
(date)            (date)

| **2. Date debt was incurred:** 01/08/04-10/07/05 | **3.** If court judgment, date obtained: N/A |
|---|---|

**4. Classification of Claim.** Check the appropriate box or boxes that best describe your claim and state the amount of the claim at the time case filed. See reverse side for important explanations.

**Unsecured Nonpriority Claim** $ **5,486,881.18**
☒ Check this box if (a) there is no collateral or lien securing your claim, or (b) your claim exceeds the value of the property securing it, or if (c) none or only part of your claim is entitled to priority.

**Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).
Brief Description of Collateral:
☐ Real Estate  ☐ Motor Vehicle  ☐ Other _____
Value of Collateral: $_____
Amount of arrearage and other charges at time case filed included in secured claim, if any: $_____

**Unsecured Priority Claim.**
☐ Check this box if you have an unsecured claim, all or part of which is entitled to priority.
Amount entitled to priority $_____
Specify the priority of the claim:
☐ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).
☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(4).
☐ Contributions to an employee benefit plan – 11 U.S.C. § 507(a)(5).

☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).
☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).
☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(____).

\* Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment

| **5. Total Amount of Claim at Time Case Filed:** | $ 5,486,881.18 (unsecured) | $_____ (secured) | $_____ (priority) | $ 5,486,881.18 (Total) |
|---|---|---|---|---|

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**6. Credits:** The amount of all payments on this claim.

**7. Supporting Documents:** Attach copies of itemized statements of running accounts, co... perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**8. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.

0544481060731000000000385

U.S. BANKRUPTCY COURT
S.D.N.Y.
FILED
2006 JUL 31 P 4:10

| Date<br>July 31, 2006 | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any):<br><br>BY: _____<br>Robert N. Michaelson, Attorney and Authorized Agent |
|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

# B-12

# 14135

FORM B10 (Official Form 10) (04/05)

| UNITED STATES BANKRUPTCY COURT _Southern_    DISTRICT OF _New York_ | PROOF OF CLAIM |
|---|---|

| Name of Debtor _Delphi Automotive Systems LLC_ | Case Number _05-44640_ | Claim #14135<br>USBC SDNY<br>Delphi Corporation, et al.<br>05-44481 (RDD) |
|---|---|---|

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

| Name of Creditor (The person or other entity to whom the debtor owes money or property): SPCP Group, LLC, as assignee of: _Energy Conversion Systems Company_ | ☑ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. | **Received** |
|---|---|---|
| Name and address where notices should be sent:<br>Two Greenwich Plaza, 1st Floor<br>Greenwich, CT 06830<br>Attn: Brian Jarmain<br>e-mail: bjarmain@silverpointcapital.com<br>Telephone number: (203) 542-4032 | ☐ Check box if you have never received any notices from the bankruptcy court in this case.<br>☐ Check box if the address differs from the address on the envelope sent to you by the court. | **AUG 0 9 2006**<br>**Kurtzman Carson**<br>THIS SPACE IS FOR COURT USE ONLY |

| Account or other number by which creditor identifies debtor:<br>_See Attached_ | Check here ☐ replaces<br>if this claim ☑ amends    a previously filed claim, dated:_____<br>_- Not available due to Backlog_ |
|---|---|

**1. Basis for Claim**
- ☑ Goods Sold / Services Performed
- ☐ Customer Claim
- ☐ Taxes      ☐ Date Stamped Copy Returned
- ☐ Money Loaned    ☑ No self addressed stamped envelope
- ☐ Personal Injury   ☐ No copy to return
- ☐ Other

- ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
- ☐ Wages, salaries, and compensation (fill out below)
  Last four digits of SS #:_____
  ☐ Unpaid compensation for services performed
  from _____ to _____
  (date)        (date)

**2. Date debt was incurred:** _1/28/03 - 11/06/05_

**3. If court judgment, date obtained:**

**4. Total Amount of Claim at Time Case Filed:** $ _1,036,543.35_    _382,589.82_    _1,424,133.17_
(unsecured)    (secured)    (priority)    (Total)

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:
☐ Real Estate  ☐ Motor Vehicle
☐ Other _____

Value of Collateral: $ _____

Amount of arrearage and other charges _at time case filed_ included in secured claim, if any: $ _____

**6. Unsecured Nonpriority Claim** $ _1,036,543.35_
☑ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**7. Unsecured Priority Claim.**
☑ Check this box if you have an unsecured priority claim
Amount entitled to priority $ _382,589.82_
Specify the priority of the claim:
- ☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).
- ☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4).
- ☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).
- ☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).
- ☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).
- ☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(___).
*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. $10,000 and 180-day limits apply to cases filed on or after 4/20/05. Pub. L. 109-8.

**8. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**9. Supporting Documents:** _Attach copies of supporting documents,_ such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**10. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim

THIS SPACE IS FOR COURT USE ONLY

| Date<br>_7/28/06_ | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any):<br>_[signature]_    Michael A. Gatto<br>Authorized Signatory |
|---|---|

_Penalty for presenting fraudulent claim:_ Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

0544640060731000000000117

**FORM B10** (Official Form 10) (04/05)

| UNITED STATES BANKRUPTCY COURT Southern | DISTRICT OF New York | PROOF OF CLAIM |
|---|---|---|

| Name of Debtor Delphi Corporation | Case Number 05-44481 |
|---|---|

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

Name of Creditor (The person or other entity to whom the debtor owes money or property):

**Energy Conversion Systems**

Name and address where notices should be sent:
Energy Conversion Systems Holdings, LLC
5520 Dillard Drive, Suite 260
Cary, NC 27518
Telephone number: 919-647-9803

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☐ Check box if the address differs from the address on the envelope sent to you by the court.

THIS SPACE IS FOR COURT USE ONLY

Account or other number by which creditor identifies debtor:
**See attached**

Check here ☐ replaces
if this claim ☐ amends    a previously filed claim, dated: _____

**1. Basis for Claim**
- ☑ Goods Sold / Services Performed
- ☐ Customer Claim
- ☐ Taxes
- ☐ Money Loaned
- ☐ Personal Injury
- ☐ Other _____

- ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
- ☐ Wages, salaries, and compensation (fill out below)
  Last four digits of SS #:
  Unpaid compensation for services performed
  from _____ to _____
       (date)        (date)

**2. Date debt was incurred:** Open Invoices from 1/28/2003 to 11/6/2005

**3. If court judgment, date obtained:**

**4. Total Amount of Claim at Time Case Filed:** $ 1,036,543.35 ___ 387,589.82 1,424,133.17
(unsecured)    (secured)    (priority)    (Total)
If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:
☐ Real Estate   ☐ Motor Vehicle
☐ Other _____

Value of Collateral: $ _____

Amount of arrearage and other charges at time case filed included in secured claim, if any: $ _____

**6. Unsecured Nonpriority Claim** $ 1,036,543.35
☑ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**7. Unsecured Priority Claim.**
☑ Check this box if you have an unsecured priority claim
Amount entitled to priority $ 387,589.82
Specify the priority of the claim:
- ☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).
- ☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4).
- ☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).
- ☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).
- ☐ Taxes or penalties owed to governmental units-11 U.S.C. § 507(a)(8).
- ☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(___).
*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. $10,000 and 180-day limits apply to cases filed on or after 4/20/05. Pub. L. 109-8.

**8. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**9. Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**10. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim

THIS SPACE IS FOR COURT USE ONLY

| Date | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): |
|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

## EVIDENCE OF TRANSFER OF CLAIM

### TO: THE DEBTOR AND THE BANKRUPTCY COURT

For value received, the adequacy and sufficiency of which are hereby acknowledged, **ENERGY CONVERSION SYSTEMS HOLDINGS COMPANY** ("Assignor") hereby unconditionally and irrevocably sells, transfers and assigns to **SPCP GROUP, L.L.C.**, as agent for Silver Point Capital Fund, L.P. and Silver Point Capital Offshore Fund, Ltd., ("Assignee") all of its right, title, interest, claims and causes of action in and to, or arising under or in connection with, claims in the aggregate amount of $1,603,515 (the "Assigned Claim"), against Delphi Automotive Systems LLC, a wholly-owned subsidiary of Delphi Corp. ("Debtor"), the debtor-in-possession in Case No. 05-44640 (the "Case") under Chapter 11 of the Bankruptcy Code (11 U.S.C. § 101 et. seq.) (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), and any and all proofs of claim filed by Assignor with the Bankruptcy Court in respect of the foregoing claim.

Assignor hereby waives any objection to the transfer of the Assigned Claim to Assignee on the books and records of the Debtor and the Bankruptcy Court, and hereby waives to the fullest extent permitted by law any notice or right to a hearing as may be imposed by Rule 3001 of the Federal Rules of Bankruptcy Procedure, the Bankruptcy Code, applicable local bankruptcy rules or applicable law. Assignor acknowledges and understands, and hereby stipulates, that an order of the Bankruptcy Court may be entered without further notice to Assignor transferring to Assignee the foregoing claim and recognizing the Assignee as the sole owner and holder of the Assigned Claim. Assignor further directs the Debtor, the Bankruptcy Court and all other interested parties that all further notices relating to the Assigned Claim, and all payments or distributions of money or property in respect of claim, shall be delivered or made to the Assignee.

IN WITNESS WHEREOF, this Evidence of Transfer of Claim is executed on December 29, 2005.

**ENERGY CONVERSION SYSTEMS HOLDINGS COMPANY**

By: 
Name: Lyle Lohmeyer
Title: Chief Financial Officer

# ENERGY CONVERSION SYSTEMS HOLDINGS, LLC

## Delphi Bankruptcy Claim
### CASE # 05-44481

### CLAIM SUMMARY

Unsecured Claims:

| | |
|---|---|
| Mississippi | |
| Duns No. 179851969 | 183,835.39 |
| Duns No. 104016670 | |
| | |
| Texas | |
| Duns No. 588211875, Acct No. DEL002 | 530,477.40 |
| Duns No. 167196430, Acct No. DEL002 | |
| | |
| Pennsylvania | |
| Duns No. 927645671, Customer No. 20392 | 322,230.56 |

Total filed, this package                    $    1,036,543.35

# ENERGY CONVERSION SYSTEMS HOLDINGS, LLC

## Delphi Bankruptcy Claim
### CASE # 05-44481

### CLAIM SUMMARY

Reclamation (Priority) Claims:

| | |
|---|---|
| Mississippi<br>Duns No. 179851969<br>Duns No. 104016670 | 238,360.80 |
| Texas<br>Duns No. 588211875, Acct No. DEL002<br>Duns No. 167196430, Acct No. DEL002 | 130,483.18 |
| Pennsylvania<br>Duns No. 927645671, Customer No. 20392 | 18,745.84 |
| Total filed, this package | $   387,589.82 |

# ENERGY CONVERSION SYSTEMS HOLDINGS, LLC

## Delphi Bankruptcy Claim
### CASE # 05-44481

### ADDENDUM

Account or number by which creditor identifies debtor:

Mississippi
  Duns No. 179851969
  Duns No. 104016670

Texas
  Duns No. 588211875, Acct No. DEL002
  Duns No. 167196430, Acct No. DEL002

Pennsylvania
  Duns No. 927645671, Customer No. 20392

# ENERGY CONVERSION SYSTEMS HOLDINGS, LLC

## Delphi Bankruptcy Claim
### CASE # 05-44481

### CLAIM SUMMARY

| | | |
|---|---|---|
| Unsecured Claims | $ | 1,036,543.35 |
| Reclamation (Priority) Claims | | 387,589.82 |
| Total filed, this package | $ | 1,424,133.17 |

**ADDENDUM:**

Energy Conversion Systems Holdings, LLC (ECS) waives not rights with respect to these claims and further reserves the right to amend the proof of claim.

**ENERGY CONVERSION SYSTEMS - NORTH AMERICA**
**DELPHI ACCOUNTS RECEIVABLE**
**OCTOBER 8, 2005**

**UNSECURED CLAIM**
(ISSUED PRIOR TO SEPTEMBER 28, 2005)

| Shipping Location | Customer | Invoice Number | Invoice Date | Due Date | Original Invoice Amount | Amount Paid | Open Invoice Amount | Sales Order | Customer PO No. | Bill of Lading | Delivery Confirmation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| El Paso | Delphi Auto Systems - North America | 007205 | 9/26/05 | 10/26/05 | 3,998.40 | - | 3,998.40 | TX0409050020079 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007208 | 9/26/05 | 10/26/05 | 1,614.00 | - | 1,614.00 | TX1223040040034 | 550076241 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007206 | 9/26/05 | 10/26/05 | 690.00 | - | 690.00 | TX1223040020029 | 550075666 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007202 | 9/26/05 | 10/26/05 | 534.24 | - | 534.24 | TX004050010057 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007233 | 9/27/05 | 10/27/05 | 19,917.74 | - | 19,917.74 | TX004050010057 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007230 | 9/27/05 | 10/27/05 | 4,474.37 | - | 4,474.37 | TX1202040020102 | 550074959 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007229 | 9/27/05 | 10/27/05 | 2,903.04 | - | 2,903.04 | TX0413050020065 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007231 | 9/27/05 | 10/27/05 | 1,989.12 | - | 1,989.12 | TX0413050010025 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007232 | 9/27/05 | 10/27/05 | 1,989.12 | - | 1,989.12 | TX0429050010043 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007228 | 9/27/05 | 10/27/05 | 1,132.19 | - | 1,132.19 | TX0429050010044 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007227 | 9/27/05 | 10/27/05 | 333.90 | - | 333.90 | TX004050010058 | 550074594 | enclosed | |

Total Unsecured A/R - El Paso, TX                    530,477.40

6 of 6

ENERGY CONVERSION SYSTEMS - NORTH AMERICA
DELPHI ACCOUNTS RECEIVABLE
OCTOBER 8, 2005

UNSECURED CLAIM
(ISSUED PRIOR TO SEPTEMBER 28, 2005)

| Shipping Location | Customer | Invoice Number | Invoice Date | Due Date | Original Invoice Amount | Amount Paid | Open Invoice Amount | Sales Order | Customer PO No. | Bill of Lading | Delivery Confirmation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| El Paso | Delphi Auto Systems - North America | 007034 | 9/14/05 | 10/14/05 | 534.24 | | 534.24 | TXO4405010055 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007059 | 9/15/05 | 10/15/05 | 9,996.00 | | 9,996.00 | TXO4905020068 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007058 | 9/15/05 | 10/15/05 | 8,948.74 | | 8,948.74 | TXO413050020060 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007060 | 9/15/05 | 10/15/05 | 6,639.25 | | 6,639.25 | TX120204020099 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007061 | 9/15/05 | 10/15/05 | 4,644.00 | | 4,644.00 | TX120204020099 | 550074959 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007057 | 9/15/05 | 10/15/05 | 1,064.00 | | 1,064.00 | TXO4905030037 | 550076238 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007083 | 9/19/05 | 10/19/05 | 4,474.37 | | 4,474.37 | TXO4405010014 | 550075892 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 007085 | 9/19/05 | 10/19/05 | 3,998.40 | | 3,998.40 | TXO413050020061 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007084 | 9/19/05 | 10/19/05 | 3,978.24 | | 3,998.40 | TXO4905020069 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007088 | 9/19/05 | 10/19/05 | 1,614.00 | | 3,978.24 | TXO4905010040 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007086 | 9/19/05 | 10/19/05 | 516.00 | | 1,614.00 | TX1223040040033 | 550076241 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007087 | 9/19/05 | 10/19/05 | 13,278.49 | | 690.00 | TX1223040020028 | 550076866 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007108 | 9/20/05 | 10/20/05 | 7,996.80 | | 516.00 | TX1223040030038 | 550076238 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007111 | 9/20/05 | 10/20/05 | 4,455.00 | | 13,278.49 | TX120204020100 | 550074959 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 007109 | 9/20/05 | 10/20/05 | 3,998.40 | | 7,996.80 | TXO4905020070 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007107 | 9/20/05 | 10/20/05 | 3,978.24 | | 4,455.00 | TXO4905020071 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007106 | 9/20/05 | 10/20/05 | 2,903.04 | | 3,998.40 | TXO4905010041 | 550014656 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007105 | 9/20/05 | 10/20/05 | 1,955.59 | | 3,978.24 | TXO413050010024 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007130 | 9/21/05 | 10/21/05 | 11,995.20 | | 2,903.04 | TXO4905020072 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007133 | 9/21/05 | 10/21/05 | 6,639.25 | | 1,955.59 | TXO4905020072 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007129 | 9/21/05 | 10/21/05 | 4,474.37 | | 11,995.20 | TX120204020101 | 550074959 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007131 | 9/21/05 | 10/21/05 | 3,998.40 | | 6,639.25 | TXO413050020062 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007132 | 9/21/05 | 10/21/05 | 2,350.08 | | 4,474.37 | TXO4905020073 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007127 | 9/21/05 | 10/21/05 | 1,646.82 | | 3,998.40 | TXO505050060024 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007135 | 9/21/05 | 10/21/05 | 672.00 | | 2,350.08 | TXO4405050020057 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007128 | 9/21/05 | 10/21/05 | 616.06 | | 1,646.82 | TX121704010042 | 550009659 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 007134 | 9/21/05 | 10/21/05 | 336.00 | | 672.00 | TXO405050010015 | 550075892 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007156 | 9/22/05 | 10/22/05 | 4,474.37 | | 616.06 | TX121704010041 | 550009659 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007157 | 9/22/05 | 10/22/05 | 3,998.40 | | 336.00 | TX0413050020063 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007158 | 9/22/05 | 10/22/05 | 3,998.40 | | 4,474.37 | TXO4905020074 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007159 | 9/22/05 | 10/22/05 | 2,350.08 | | 3,998.40 | TXO4905020075 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007160 | 9/22/05 | 10/22/05 | 2,350.08 | | 3,998.40 | TXO505050060025 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007155 | 9/22/05 | 10/22/05 | 617.56 | | 2,350.08 | TXO505050060025 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007175 | 9/23/05 | 10/23/05 | 11,995.20 | | 2,350.08 | TXO405040020058 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007176 | 9/23/05 | 10/23/05 | 5,997.60 | | 617.56 | TXO4905020076 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007174 | 9/23/05 | 10/23/05 | 3,978.24 | | 11,995.20 | TXO4905010027 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007177 | 9/23/05 | 10/23/05 | 2,350.00 | | 5,997.60 | TXO4905010042 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007173 | 9/23/05 | 10/23/05 | 267.12 | | 3,978.24 | TXO505050060027 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007207 | 9/26/05 | 10/26/05 | 4,644.00 | | 2,350.00 | TXO4405010056 | 550076238 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007203 | 9/26/05 | 10/26/05 | 4,474.37 | | 267.12 | TX1223040030039 | 550076238 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007204 | 9/26/05 | 10/26/05 | 3,998.40 | | 4,644.00 | TXO413050020064 | 550074374 | enclosed | |
| | | | | | | | 4,474.37 | TXO4905020078 | 550074374 | | |
| | | | | | | | 3,998.40 | | | | |

# ENERGY CONVERSION SYSTEMS - NORTH AMERICA
## DELPHI ACCOUNTS RECEIVABLE
### OCTOBER 8, 2005

**UNSECURED CLAIM**
(ISSUED PRIOR TO SEPTEMBER 28, 2005)

| Shipping Location | Customer | Invoice Number | Invoice Date | Due Date | Original Invoice Amount | Amount Paid | Open Invoice Amount | Sales Order | Customer PO No. | Bill of Lading | Delivery Confirmation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| El Paso | Delphi Auto Systems - North America | 006893 | 9/6/05 | 10/6/05 | 3,978.24 | - | 3,978.24 | TX042905010037 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006891 | 9/6/05 | 10/6/05 | 2,881.93 | - | 2,881.93 | TX040405020052 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006895 | 9/6/05 | 10/6/05 | 2,350.08 | - | 2,350.08 | TX050505050023 | 550074374 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006890 | 9/6/05 | 10/6/05 | 1,869.84 | - | 1,869.84 | TX040405010050 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006896 | 9/6/05 | 10/6/05 | 336.00 | - | 336.00 | TX121704010039 | 550009659 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006892 | 9/6/05 | 10/6/05 | 266.00 | - | 266.00 | TX040505010012 | 550075892 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006929 | 9/7/05 | 10/7/05 | 7,996.80 | - | 7,996.80 | TX042905020064 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006930 | 9/7/05 | 10/7/05 | 6,639.25 | - | 6,639.25 | TX120204020095 | 550074959 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006928 | 9/7/05 | 10/7/05 | 4,474.37 | - | 4,474.37 | TX041305020056 | 550074374 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006927 | 9/7/05 | 10/7/05 | 1,338.04 | - | 1,338.04 | TX040405020053 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006925 | 9/7/05 | 10/7/05 | 1,151.19 | - | 1,151.19 | TX202050020009 | 5500021577 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006926 | 9/7/05 | 10/7/05 | 133.56 | - | 133.56 | TX040405010051 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006948 | 9/8/05 | 10/8/05 | 6,639.25 | - | 6,639.25 | TX120204020096 | 550074959 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006947 | 9/8/05 | 10/8/05 | 4,474.37 | - | 4,474.37 | TX041305020057 | 550074374 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006946 | 9/8/05 | 10/8/05 | 798.00 | - | 798.00 | TX040505010013 | 550075892 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006967 | 9/9/05 | 10/9/05 | 3,978.24 | - | 3,978.24 | TX042905010038 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006964 | 9/9/05 | 10/9/05 | 601.02 | - | 601.02 | TX040405010052 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006965 | 9/9/05 | 10/9/05 | 308.78 | - | 308.78 | TX040405020054 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006990 | 9/12/05 | 10/12/05 | 7,996.80 | - | 7,996.80 | TX042905020065 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006991 | 9/12/05 | 10/12/05 | 6,639.25 | - | 6,639.25 | TX120204020097 | 550074959 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006989 | 9/12/05 | 10/12/05 | 4,474.37 | - | 4,474.37 | TX041305020058 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006988 | 9/12/05 | 10/12/05 | 2,903.04 | - | 2,903.04 | TX041305010022 | 550074374 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006994 | 9/12/05 | 10/12/05 | 1,614.00 | - | 1,614.00 | TX122304040018 | 550076241 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006987 | 9/12/05 | 10/12/05 | 1,235.11 | - | 1,235.11 | TX040405020055 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006984 | 9/12/05 | 10/12/05 | 1,111.16 | - | 1,111.16 | TX010405010013 | DEP22225 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006985 | 9/12/05 | 10/12/05 | 818.36 | - | 818.36 | TX202050020010 | 5500021577 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006986 | 9/12/05 | 10/12/05 | 601.02 | - | 601.02 | TX040405010053 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006993 | 9/12/05 | 10/12/05 | 460.00 | - | 460.00 | TX123304020027 | 550075866 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006992 | 9/12/05 | 10/12/05 | 336.00 | - | 336.00 | TX121704010040 | 550009659 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007012 | 9/13/05 | 10/13/05 | 28,556.98 | - | 28,556.98 | TX120204020098 | 550074959 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007011 | 9/13/05 | 10/13/05 | 7,996.80 | - | 7,996.80 | TX042905020066 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007010 | 9/13/05 | 10/13/05 | 3,978.24 | - | 3,978.24 | TX042905010059 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007015 | 9/13/05 | 10/13/05 | 3,400.00 | - | 3,400.00 | TX121704040034 | 550014655 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 007014 | 9/13/05 | 10/13/05 | 1,700.00 | - | 1,700.00 | TX121704040018 | 550014658 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 007016 | 9/13/05 | 10/13/05 | 1,700.00 | - | 1,700.00 | TX121704040019 | 550009659 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 007018 | 9/13/05 | 10/13/05 | 1,700.00 | - | 1,700.00 | TX121704090019 | 550014654 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 007017 | 9/13/05 | 10/13/05 | 1,620.00 | - | 1,620.00 | TX121704070021 | 550014656 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007009 | 9/13/05 | 10/13/05 | 601.02 | - | 601.02 | TX040405010059 | 550074594 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 007013 | 9/13/05 | 10/13/05 | 380.00 | - | 380.00 | TX121704030054 | 550014653 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007036 | 9/14/05 | 10/14/05 | 7,996.80 | - | 7,996.80 | TX042905020067 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007035 | 9/14/05 | 10/14/05 | 2,903.04 | - | 2,903.04 | TX041305010023 | 550074374 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 007037 | 9/14/05 | 10/14/05 | 1,900.00 | - | 1,900.00 | TX121704030055 | 550014653 | enclosed | enclosed |

ENERGY CONVERSION SYSTEMS - NORTH AMERICA
DELPHI ACCOUNTS RECEIVABLE
OCTOBER 8, 2005

UNSECURED CLAIM
(ISSUED PRIOR TO SEPTEMBER 28, 2006)

| Shipping Location | Customer | Invoice Number | Invoice Date | Due Date | Original Invoice Amount | Amount Paid | Open Invoice Amount | Sales Order | Customer PO No. | Bill of Lading | Delivery Confirmation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| El Paso | Delphi Auto Systems - North America | 006739 | 8/26/05 | 9/25/05 | 4,474.37 | - | 4,474.37 | TX041305002052 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006740 | 8/26/05 | 9/25/05 | 1,949.18 | - | 1,949.18 | TX050509060021 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006738 | 8/26/05 | 9/25/05 | 1,646.82 | - | 1,646.82 | TX040405020045 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006736 | 8/26/05 | 9/25/05 | 1,111.16 | - | 1,111.16 | TX010405010012 | 20000682 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006737 | 8/26/05 | 9/25/05 | 601.02 | - | 601.02 | TX040405010043 | 20000682 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006770 | 8/29/05 | 9/28/05 | 6,639.25 | - | 6,639.25 | TX122004020093 | 550074959 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006768 | 8/29/05 | 9/28/05 | 3,998.40 | - | 3,998.40 | TX042905020056 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006766 | 8/29/05 | 9/28/05 | 1,543.89 | - | 1,543.89 | TX040405020046 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006769 | 8/29/05 | 9/28/05 | 1,461.89 | - | 1,461.89 | TX050505060022 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006763 | 8/29/05 | 9/28/05 | 841.81 | - | 841.81 | TX020205020007 | 5500021577 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006767 | 8/29/05 | 9/28/05 | 798.00 | - | 798.00 | TX040505010011 | 550076892 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006765 | 8/29/05 | 9/28/05 | 534.24 | - | 534.24 | TX040405010044 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006772 | 8/29/05 | 9/28/05 | 3,612.00 | 3,388.00 | 224.00 | TX122004030036 | 5500026238 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006773 | 8/29/05 | 9/28/05 | 156.19 | - | 156.19 | TX120205020008 | 550076241 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006771 | 8/29/05 | 9/28/05 | 1,614.00 | 1,530.00 | 84.00 | TX122304040030 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006769 | 8/29/05 | 9/28/05 | 460.00 | 444.00 | 16.00 | TX122304020025 | 550075866 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006787 | 8/30/05 | 9/29/05 | 11,995.20 | - | 11,995.20 | TX042905020057 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006788 | 8/30/05 | 9/29/05 | 4,474.37 | - | 4,474.37 | TX041305020053 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006786 | 8/30/05 | 9/29/05 | 3,978.24 | - | 3,978.24 | TX042905010035 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006786 | 8/30/05 | 9/29/05 | 1,646.82 | - | 1,646.82 | TX040405020047 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006785 | 8/30/05 | 9/29/05 | 667.80 | - | 667.80 | TX040405020045 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006817 | 8/31/05 | 9/30/05 | 7,996.80 | (7,329.00) | 7,996.80 | TX040405020059 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006818 | 8/31/05 | 9/30/05 | 6,639.25 | 1,357.55 | 6,639.25 | TX120204020084 | 550074959 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006816 | 8/31/05 | 9/30/05 | 3,998.40 | - | 3,998.40 | TX042905020058 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006815 | 8/31/05 | 9/30/05 | 3,978.24 | - | 3,978.24 | TX042905010036 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006814 | 8/31/05 | 9/30/05 | 1,543.89 | - | 1,543.89 | TX040405020048 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006813 | 8/31/05 | 9/30/05 | 667.80 | - | 657.80 | TX040405010046 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006839 | 9/1/05 | 10/1/05 | 4,474.37 | - | 4,474.37 | TX041305020054 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006840 | 9/1/05 | 10/1/05 | 3,998.40 | (200.00) | 3,998.40 | TX042905020060 | 550074959 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006838 | 9/1/05 | 10/1/05 | 1,338.04 | - | 1,338.04 | TX040405020049 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006837 | 9/1/05 | 10/1/05 | 601.02 | - | 601.02 | TX040405010047 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006859 | 9/2/05 | 10/2/05 | 8,948.74 | - | 6,948.74 | TX041305020055 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006861 | 9/2/05 | 10/2/05 | 3,998.40 | - | 3,998.40 | TX042905020061 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006862 | 9/2/05 | 10/2/05 | 3,998.40 | - | 3,998.40 | TX042905020062 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006864 | 9/2/05 | 10/2/05 | 1,614.00 | - | 1,614.00 | TX122304040031 | 550076241 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006858 | 9/2/05 | 10/2/05 | 1,440.96 | - | 1,440.96 | TX040405020051 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006857 | 9/2/05 | 10/2/05 | 1,338.04 | - | 1,338.04 | TX040405020050 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006856 | 9/2/05 | 10/2/05 | 601.02 | - | 601.02 | TX040405010048 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006860 | 9/2/05 | 10/2/05 | 601.02 | - | 601.02 | TX040405010049 | 550075866 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006858 | 9/2/05 | 10/2/05 | 460.00 | - | 460.00 | TX041405010004 | 560007834 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006863 | 9/2/05 | 10/2/05 | 460.00 | - | 460.00 | TX123304020026 | 550075866 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006894 | 9/6/05 | 10/6/05 | 3,998.40 | - | 3,998.40 | TX042905020063 | 550074374 | enclosed | |

ENERGY CONVERSION SYSTEMS - NORTH AMERICA
DELPHI ACCOUNTS RECEIVABLE
OCTOBER 8, 2005

UNSECURED CLAIM
(ISSUED PRIOR TO SEPTEMBER 28, 2006)

| Shipping Location | Customer | Invoice Number | Invoice Date | Due Date | Original Invoice Amount | Amount Paid | Open Invoice Amount | Sales Order | Customer PO No. | Bill of Lading | Delivery Confirmation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| El Paso | Delphi Auto Systems - North America | 006432 | 8/11/05 | 9/10/05 | 11,995.20 | 11,755.30 | 239.90 | TX042905020043 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006430 | 8/11/05 | 9/10/05 | 514.63 | 337.08 | 177.55 | TX040405020034 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006457 | 8/12/05 | 9/11/05 | 4,474.37 | 2,930.69 | 1,543.68 | TX041305020044 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006456 | 8/12/05 | 9/11/05 | 1,235.11 | 808.99 | 426.12 | TX040405020035 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006458 | 8/12/05 | 9/11/05 | 7,996.80 | 7,836.86 | 159.94 | TX042905020042 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006486 | 8/15/05 | 9/14/05 | 4,474.37 | 2,930.69 | 1,543.68 | TX041305020045 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006485 | 8/15/05 | 9/14/05 | 1,338.04 | 876.41 | 461.63 | TX040405020044 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006490 | 8/15/05 | 9/14/05 | 3,612.00 | 3,388.00 | 224.00 | TX122304003034 | 550076238 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006491 | 8/15/05 | 9/14/05 | 1,614.00 | 1,530.00 | 84.00 | TX122304004020 | 550076241 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006489 | 8/15/05 | 9/14/05 | 920.00 | 888.00 | 32.00 | TX122304002023 | 550075866 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006516 | 8/16/05 | 9/15/05 | 13,423.10 | 8,792.06 | 4,631.04 | TX041305020046 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006515 | 8/16/05 | 9/15/05 | 8,439.93 | 5,528.11 | 2,911.82 | TX040405020037 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006513 | 8/16/05 | 9/15/05 | 11,995.20 | 11,755.30 | 239.90 | TX042905020045 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006550 | 8/17/05 | 9/16/05 | 4,474.37 | 2,930.69 | 1,543.68 | TX041305020047 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006549 | 8/17/05 | 9/16/05 | 1,338.04 | 876.41 | 461.63 | TX040405020038 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006552 | 8/17/05 | 9/16/05 | 3,998.40 | 3,918.43 | 79.97 | TX042905020046 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006553 | 8/17/05 | 9/16/05 | 3,998.40 | 3,918.43 | 79.97 | TX042905020041 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006584 | 8/18/05 | 9/17/05 | 4,474.37 | 2,930.69 | 1,543.68 | TX041305020048 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006585 | 8/18/05 | 9/17/05 | 4,474.37 | 2,930.69 | 1,543.68 | TX041305020050 | 550074375 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006579 | 8/18/05 | 9/17/05 | 1,135.26 | 601.02 | 534.24 | TX040405010038 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006580 | 8/18/05 | 9/17/05 | 1,338.04 | 876.41 | 461.63 | TX040405020039 | 550074595 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006581 | 8/18/05 | 9/17/05 | 1,235.11 | 808.99 | 426.12 | TX040405020040 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006587 | 8/18/05 | 9/17/05 | 7,996.80 | 7,836.86 | 159.94 | TX042905020048 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006588 | 8/18/05 | 9/17/05 | 3,998.40 | 3,918.43 | 79.97 | TX042905020049 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006589 | 8/18/05 | 9/17/05 | 3,998.40 | 3,918.43 | 79.97 | TX042905020050 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006634 | 8/22/05 | 9/21/05 | 4,474.37 | 2,930.69 | 1,543.68 | TX041305020050 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006633 | 8/22/05 | 9/21/05 | 968.00 | | 998.00 | TX020205020006 | 5500201577 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006632 | 8/22/05 | 9/21/05 | 1,338.04 | 876.41 | 461.63 | TX040405020041 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006640 | 8/22/05 | 9/21/05 | 3,612.00 | 3,388.00 | 224.00 | TX122304003035 | 550076238 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006641 | 8/22/05 | 9/21/05 | 1,614.00 | 1,530.00 | 84.00 | TX122304004029 | 550076241 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006635 | 8/22/05 | 9/21/05 | 3,998.40 | 3,918.43 | 79.97 | TX042905020051 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006633 | 8/22/05 | 9/21/05 | 532.00 | 500.00 | 32.00 | TX040405010010 | 550075892 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006639 | 8/22/05 | 9/21/05 | 920.00 | 888.00 | 32.00 | TX122304002024 | 550075866 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006662 | 8/23/05 | 9/22/05 | 1,338.04 | 876.41 | 461.63 | TX040405020052 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006663 | 8/23/05 | 9/22/05 | 6,080.90 | 5,959.28 | 121.62 | TX042905020052 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006688 | 8/24/05 | 9/23/05 | 1,132.19 | | 1,132.19 | TX040405020054 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006687 | 8/24/05 | 9/23/05 | 467.46 | | 467.46 | TX040405010041 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006690 | 8/24/05 | 9/23/05 | 3,998.40 | 3,918.43 | 79.97 | TX042905020054 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006718 | 8/25/05 | 9/24/05 | 3,998.37 | 100.00 | 3,898.37 | TX050505060020 | 550074374 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006715 | 8/25/05 | 9/24/05 | 801.36 | | 801.36 | TX040405010042 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006716 | 8/25/05 | 9/24/05 | 411.71 | | 411.71 | TX040405020044 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006717 | 8/25/05 | 9/24/05 | 7,996.80 | 7,836.86 | 159.94 | TX042905020055 | 550074374 | enclosed | |

**ENERGY CONVERSION SYSTEMS - NORTH AMERICA**
**DELPHI ACCOUNTS RECEIVABLE**
**OCTOBER 8, 2005**

UNSECURED CLAIM
(ISSUED PRIOR TO SEPTEMBER 28, 2005)

| Shipping Location | Customer | Invoice Number | Invoice Date | Due Date | Original Invoice Amount | Amount Paid | Open Invoice Amount | Sales Order | Customer PO No. | Bill of Lading | Delivery Confirmation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| El Paso | Delphi Auto Systems - North America | 006103 | 7/25/05 | 8/24/05 | 798.00 | - | 798.00 | TX040505010008 | 550075892 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006133 | 7/26/05 | 8/25/05 | 1,140.00 | - | 1,140.00 | TX121704005029 | 550014655 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 6126 | 7/26/05 | 8/25/05 | 926.33 | 606.74 | 319.59 | TX040405020023 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006132 | 7/26/05 | 8/25/05 | 188.00 | - | 188.00 | TX121704005013 | 550014658 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006161 | 7/27/05 | 8/26/05 | 3,978.24 | | 3,978.24 | TX042905010027 | 550074375 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006150 | 7/27/05 | 8/26/05 | 4,474.37 | 2,930.69 | 1,543.68 | TX041305020035 | 550074375 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006157 | 7/27/05 | 8/26/05 | 1,353.79 | | 1,353.79 | TX020205020035 | 5500021577 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006159 | 7/27/05 | 8/26/05 | 617.56 | 404.50 | 213.06 | TX040405020024 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006162 | 7/27/05 | 8/26/05 | 3,998.40 | 3,978.24 | 20.16 | TX042905020032 | 550074374 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006186 | 7/28/05 | 8/27/05 | 6,639.25 | | 6,639.25 | TX120204020078 | 550074959 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006184 | 7/28/05 | 8/27/05 | 1,132.19 | 741.58 | 390.61 | TX040405020025 | 550074594 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006185 | 7/28/05 | 8/27/05 | 3,998.40 | 3,918.43 | 79.97 | TX042905020033 | 550074594 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006210 | 7/29/05 | 8/28/05 | 4,474.37 | 2,930.69 | 1,543.68 | TX041305020037 | 550074374 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006209 | 7/29/05 | 8/28/05 | 1,029.26 | 674.16 | 355.10 | TX040405020026 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006211 | 7/29/05 | 8/28/05 | 7,996.80 | 7,836.86 | 159.94 | TX042905020034 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006236 | 8/1/05 | 8/31/05 | 1,029.26 | 674.16 | 355.10 | TX040405020027 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006239 | 8/1/05 | 8/31/05 | 1,614.00 | 1,530.00 | 84.00 | TX122304040026 | 550076241 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006238 | 8/1/05 | 8/31/05 | 3,998.40 | 3,918.43 | 79.97 | TX042905020036 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006237 | 8/1/05 | 8/31/05 | 788.00 | 750.00 | 48.00 | TX040505010009 | 550075892 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006255 | 8/2/05 | 9/1/05 | 4,474.37 | 2,930.69 | 1,543.68 | TX041305020038 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006253 | 8/2/05 | 9/1/05 | 1,132.19 | 741.58 | 390.61 | TX040405020028 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006257 | 8/2/05 | 9/1/05 | 7,996.80 | 7,836.86 | 159.94 | TX042905020038 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006276 | 8/3/05 | 9/2/05 | 4,474.37 | 2,930.69 | 1,543.68 | TX041305020039 | 550074375 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006275 | 8/3/05 | 9/2/05 | 1,029.26 | 674.16 | 355.10 | TX040405020029 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006278 | 8/3/05 | 9/2/05 | 3,998.40 | 3,918.43 | 79.97 | TX042905020037 | 550074375 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006279 | 8/3/05 | 9/2/05 | 13,278.50 | 13,278.49 | 0.01 | TX120204020030 | 550074959 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006258 | 8/4/05 | 9/3/05 | 1,029.26 | 674.16 | 355.10 | TX040405020030 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006300 | 8/4/05 | 9/3/05 | 7,996.80 | 7,836.86 | 159.94 | TX042905020038 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006318 | 8/5/05 | 9/4/05 | 4,474.37 | 2,930.69 | 1,543.68 | TX041305020040 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006317 | 8/5/05 | 9/4/05 | 2,264.37 | 1,483.15 | 781.22 | TX040405020031 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006319 | 8/5/05 | 9/4/05 | 3,998.40 | 3,918.43 | 79.97 | TX042905020039 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006351 | 8/8/05 | 9/7/05 | 1,132.19 | 741.58 | 390.61 | TX040405020032 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006355 | 8/8/05 | 9/7/05 | 3,612.00 | 3,388.00 | 224.00 | TX122304003033 | 550076238 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006353 | 8/8/05 | 9/7/05 | 7,996.80 | 7,836.86 | 159.94 | TX042905020040 | 550074959 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006356 | 8/8/05 | 9/7/05 | 1,614.00 | 1,530.00 | 84.00 | TX122304040027 | 550076241 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006382 | 8/9/05 | 9/8/05 | 4,474.37 | 2,930.69 | 1,543.68 | TX041305020041 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006381 | 8/9/05 | 9/8/05 | 1,235.11 | 808.99 | 426.12 | TX040405020033 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006383 | 8/9/05 | 9/8/05 | 3,998.40 | 3,918.43 | 79.97 | TX042905020041 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006405 | 8/10/05 | 9/9/05 | 4,474.37 | 2,930.69 | 1,543.68 | TX041305020042 | 550074375 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006407 | 8/10/05 | 9/9/05 | 7,996.80 | 7,836.86 | 159.94 | TX042905020042 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006431 | 8/11/05 | 9/10/05 | 4,474.37 | 2,930.69 | 1,543.68 | TX041305020043 | 550074374 | enclosed | |

1 of 6

# ENERGY CONVERSION SYSTEMS - NORTH AMERICA
## DELPHI ACCOUNTS RECEIVABLE
### OCTOBER 8, 2005

**PRIORITY CLAIM**
(ISSUED AFTER SEPTEMBER 28, 2005)

| Shipping Location | Customer | Invoice Number | Invoice Date | Due Date | Original Invoice Amount | Amount Paid | Open Invoice Amount | Sales Order | Customer PO No. | Bill of Lading | Delivery Confirmation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| El Paso | Delphi Auto Systems - North America | 007250 | 9/28/05 | 10/28/05 | 7,650.00 | - | 7,650.00 | TX121704010042 | 550014659 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 007249 | 9/28/05 | 10/28/05 | 4,474.37 | - | 4,474.37 | TX0413050020088 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007248 | 9/28/05 | 10/28/05 | 1,235.11 | - | 1,235.11 | TX040405020060 | 550074584 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007247 | 9/28/05 | 10/28/05 | 333.90 | - | 333.90 | TX040405010059 | 550074584 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007273 | 9/29/05 | 10/29/05 | 6,639.25 | - | 6,639.25 | TX1202040020103 | 550074959 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007272 | 9/29/05 | 10/29/05 | 3,998.40 | - | 3,998.40 | TX042905020080 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007271 | 9/29/05 | 10/29/05 | 3,978.24 | - | 3,978.24 | TX042905010045 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007270 | 9/29/05 | 10/29/05 | 2,573.15 | - | 2,573.15 | TX040405020081 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007274 | 9/28/05 | 10/29/05 | 2,550.00 | - | 2,550.00 | TX121704090020 | 550014654 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 007269 | 9/28/05 | 10/29/05 | 400.68 | - | 400.68 | TX040405010060 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007306 | 9/30/05 | 10/30/05 | 9,996.00 | - | 9,996.00 | TX042905020081 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007305 | 9/30/05 | 10/30/05 | 9,945.60 | - | 9,945.60 | TX042905010048 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007304 | 9/30/05 | 10/30/05 | 8,948.74 | - | 8,948.74 | TX0413050020087 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007302 | 9/30/05 | 10/30/05 | 5,043.37 | - | 5,043.37 | TX040405020082 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007307 | 9/30/05 | 10/30/05 | 3,998.40 | - | 3,998.40 | TX042905020082 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007308 | 9/30/05 | 10/30/05 | 3,240.00 | - | 3,240.00 | TX121704070023 | 550014656 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 007303 | 9/30/05 | 10/30/05 | 2,128.00 | - | 2,128.00 | TX040505010016 | 550075892 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 007301 | 9/30/05 | 10/30/05 | 801.36 | - | 801.36 | TX040405010061 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007339 | 10/3/05 | 11/2/05 | 1,614.00 | - | 1,614.00 | TX123304040035 | 550075241 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007338 | 10/3/05 | 11/2/05 | 1,548.00 | - | 1,548.00 | TX123304030040 | 550076238 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007337 | 10/3/05 | 11/2/05 | 1,380.00 | - | 1,380.00 | TX123304020030 | 550075866 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007336 | 10/3/05 | 11/2/05 | 920.00 | - | 920.00 | TX040405010005 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007335 | 10/3/05 | 11/2/05 | 447.94 | - | 447.94 | TX040505010017 | 550075892 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 007334 | 10/3/05 | 11/2/05 | 115.00 | - | 115.00 | TX039105010020 | 550075836 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007357 | 10/4/05 | 11/3/05 | 8,948.74 | - | 8,948.74 | TX0413050020068 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007356 | 10/4/05 | 11/3/05 | 2,470.22 | - | 2,470.22 | TX040405020063 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007359 | 10/4/05 | 11/3/05 | 2,350.08 | - | 2,350.08 | TX050505060028 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007358 | 10/4/05 | 11/3/05 | 2,350.08 | - | 2,350.08 | TX050505060029 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007361 | 10/4/05 | 11/3/05 | 1,900.00 | - | 1,900.00 | TX121704030056 | 550014653 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 007355 | 10/4/05 | 11/3/05 | 1,268.82 | - | 1,268.82 | TX040405010062 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007360 | 10/4/05 | 11/4/05 | 380.00 | - | 380.00 | TX100405050000 | 550075986 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 007381 | 10/4/05 | 11/4/05 | 3,240.00 | - | 3,240.00 | TX100405020000 | 550074845 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 007380 | 10/5/05 | 11/4/05 | 230.00 | - | 230.00 | TX039105010004 | 550075838 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007395 | 10/5/05 | 11/5/05 | 7,996.80 | - | 7,996.80 | TX042905020083 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007394 | 10/5/05 | 11/5/05 | 4,474.37 | - | 4,474.37 | TX0413050020069 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007393 | 10/6/05 | 11/5/05 | 2,676.08 | - | 2,676.08 | TX040405020064 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007392 | 10/6/05 | 11/5/05 | 801.36 | - | 801.36 | TX040405010063 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007414 | 10/7/05 | 11/6/05 | 3,998.40 | - | 3,998.40 | TX042905020084 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007415 | 10/7/05 | 11/6/05 | 1,700.00 | - | 1,700.00 | TX100405050001 | 550075998 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 007413 | 10/7/05 | 11/6/05 | 1,338.04 | - | 1,338.04 | TX040405020060 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007412 | 10/7/05 | 11/6/05 | 400.68 | - | 400.68 | TX040405020064 | 550074594 | enclosed | |

Total Priority A/R - El Paso, TX

130,483.18

**ENERGY CONVERSION SYSTEMS - NORTH AMERICA**
**DELPHI ACCOUNTS RECEIVABLE**
**OCTOBER 8, 2005**

**UNSECURED CLAIM**
(ISSUED PRIOR TO SEPTEMBER 28, 2005)

| Shipping Location | Customer | Invoice Number | Invoice Date | Due Date | Original Invoice Amount | Amount Paid | Open Invoice Amount | Sales Order | Contract Date | Customer PO No. | Bill of Lading | Delivery Confirmation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA | Delphi Auto Systems - North America | 33195 | 08/25/05 | 09/24/05 | 5,319.00 | 4,845.24 | 473.76 | 5319 | 7/21/03 | 550035619 | | enclosed |
| PA | Delphi Auto Systems - North America | 33196 | 08/25/05 | 09/24/05 | 5,304.00 | - | 5,304.00 | 5325 | 7/21/03 | 550035621 | | enclosed |
| PA | Delphi Auto Systems - North America | 33212 | 08/29/05 | 09/28/05 | 6,630.00 | - | 6,630.00 | 5325 | 7/21/03 | 550035621 | | enclosed |
| PA | Delphi Auto Systems - North America | 33230 | 08/31/05 | 09/30/05 | 8,842.08 | - | 8,842.08 | 4287 | | 550007407 | | enclosed |
| PA | Delphi Auto Systems - North America | 33231 | 08/31/05 | 09/30/05 | 473.76 | - | 473.76 | 5319 | 7/21/03 | 550035619 | | enclosed |
| PA | Delphi Auto Systems - North America | 33232 | 08/31/05 | 09/30/05 | 7,956.00 | - | 7,956.00 | 5325 | 7/21/03 | 550035621 | | enclosed |
| PA | Delphi Auto Systems - North America | 33250 | 09/02/05 | 10/02/05 | 8,842.08 | - | 8,842.08 | 4287 | 7/1/02 | 550007407 | | enclosed |
| PA | Delphi Auto Systems - North America | 33251 | 09/02/05 | 10/02/05 | 3,978.00 | - | 3,978.00 | 5325 | | 550035621 | | enclosed |
| PA | Delphi Auto Systems - North America | 33279 | 09/08/05 | 10/08/05 | 8,842.08 | - | 8,842.08 | 4287 | | 550007407 | | enclosed |
| PA | Delphi Auto Systems - North America | 33280 | 09/08/05 | 10/08/05 | 473.76 | - | 473.76 | 5319 | 7/21/03 | 550035619 | | enclosed |
| PA | Delphi Auto Systems - North America | 33281 | 09/08/05 | 10/08/05 | 6,630.00 | - | 6,630.00 | 5325 | 7/21/03 | 550035621 | | enclosed |
| PA | Delphi Auto Systems - North America | 33303 | 09/09/05 | 10/09/05 | 150.00 | - | 150.00 | 6832 | | JMS42416 | | enclosed |
| PA | Delphi Auto Systems - North America | 33314 | 09/12/05 | 10/12/05 | 2,674.00 | - | 2,674.00 | 6809 | | JMS42303 | | |
| PA | Delphi Auto Systems - North America | 33323 | 09/14/05 | 10/14/05 | 8,842.08 | - | 8,842.08 | 4287 | 7/1/02 | 550007407 | | enclosed |
| PA | Delphi Auto Systems - North America | 33324 | 09/14/05 | 10/14/05 | 6,630.00 | - | 6,630.00 | 5325 | 7/21/03 | 550035621 | | enclosed |
| PA | Delphi Auto Systems - North America | 33343 | 09/15/05 | 10/15/05 | 8,842.08 | - | 8,842.08 | 4286 | | 550007406 | | enclosed |
| PA | Delphi Auto Systems - North America | 33368 | 09/19/05 | 10/19/05 | 2,730.00 | - | 2,730.00 | 6809 | | JMS42303 | | enclosed |
| PA | Delphi Auto Systems - North America | 33395 | 09/23/05 | 10/23/05 | 8,842.08 | - | 8,842.08 | 4287 | 7/1/02 | 550007407 | | enclosed |
| PA | Delphi Auto Systems - North America | 33409 | 09/26/05 | 10/26/05 | 442.00 | - | 442.00 | 5325 | 7/21/03 | 550035621 | | enclosed |

Total Unsecured A/R - Kane, PA                    $    322,230.56

**ENERGY CONVERSION SYSTEMS - NORTH AMERICA**
**DELPHI ACCOUNTS RECEIVABLE**
**OCTOBER 8, 2005**

**UNSECURED CLAIM**
**(ISSUED PRIOR TO SEPTEMBER 28, 2005)**

| Shipping Location | Customer | Invoice Number | Invoice Date | Due Date | Original Invoice Amount | Amount Paid | Open Invoice Amount | Sales Order | Contract Date | Customer PO No. | Bill of Lading | Delivery Confirmation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA | Delphi Auto Systems - North America | 1951 | 06/02/05 | 06/02/05 | | (550.00) | 550.00 | | | | | |
| PA | Delphi Auto Systems - North America | 32561 | 06/03/05 | 07/03/05 | 442.00 | 429.00 | 13.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32577 | 06/06/05 | 07/06/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32591 | 06/07/05 | 07/07/05 | 1,326.00 | 1,287.00 | 39.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32601 | 06/08/05 | 07/08/05 | 2,210.00 | 2,145.00 | 65.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32612 | 06/08/05 | 07/09/05 | 473.76 | 430.08 | 43.68 | 5319 | 7/21/03 | 550035619 | | |
| PA | Delphi Auto Systems - North America | 32613 | 06/09/05 | 07/09/05 | 473.76 | 430.08 | 43.68 | 5319 | 7/21/03 | 550035619 | | |
| PA | Delphi Auto Systems - North America | 32614 | 06/09/05 | 07/09/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32615 | 06/09/05 | 07/09/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32623 | 06/10/05 | 07/10/05 | 1,326.00 | 1,287.00 | 39.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32639 | 06/13/05 | 07/13/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32648 | 06/14/05 | 07/14/05 | 2,210.00 | 2,145.00 | 65.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32708 | 06/20/05 | 07/20/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32709 | 06/20/05 | 07/20/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32722 | 06/21/05 | 07/21/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32734 | 06/22/05 | 07/22/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32755 | 06/23/05 | 07/23/05 | 1,326.00 | 1,287.00 | 39.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32776 | 06/27/05 | 07/27/05 | 473.76 | 430.08 | 43.68 | 5319 | 7/21/03 | 550035619 | | |
| PA | Delphi Auto Systems - North America | 32777 | 06/27/05 | 07/27/05 | 2,652.00 | 2,574.00 | 78.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32781 | 06/28/05 | 07/28/05 | 1,326.00 | 1,287.00 | 39.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32783 | 06/28/05 | 07/28/05 | 1,768.00 | 1,716.00 | 52.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32793 | 06/29/05 | 07/29/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32801 | 06/30/05 | 07/30/05 | 473.76 | - | 473.76 | 5319 | 7/21/03 | 550035619 | | enclosed |
| PA | Delphi Auto Systems - North America | 32802 | 06/30/05 | 07/30/05 | 2,652.00 | 2,574.00 | 78.00 | 5325 | 7/21/03 | 550035621 | | enclosed |
| PA | Delphi Auto Systems - North America | 32816 | 07/01/05 | 07/31/05 | 473.76 | 430.08 | 43.68 | 5319 | 7/21/03 | 550035619 | | |
| PA | Delphi Auto Systems - North America | 32817 | 07/01/05 | 07/31/05 | 2,652.00 | 2,574.00 | 78.00 | 5325 | 7/21/03 | 550035621 | | enclosed |
| PA | Delphi Auto Systems - North America | 32862 | 07/11/05 | 08/10/05 | 1,768.00 | 1,716.00 | 52.00 | 5325 | 7/21/03 | 550035621 | | enclosed |
| PA | Delphi Auto Systems - North America | 32875 | 07/12/05 | 08/11/05 | 3,094.00 | 3,003.00 | 91.00 | 5325 | 7/21/03 | 550035621 | | enclosed |
| PA | Delphi Auto Systems - North America | 32885 | 07/13/05 | 08/13/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | enclosed |
| PA | Delphi Auto Systems - North America | 32884 | 07/14/05 | 08/13/05 | 442.00 | 429.00 | 13.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32885 | 07/14/05 | 08/13/05 | 442.00 | 429.00 | 13.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32886 | 07/18/05 | 08/17/05 | 473.76 | 430.08 | 43.68 | 5319 | 7/21/03 | 550035619 | | |
| PA | Delphi Auto Systems - North America | 32905 | 07/18/05 | 08/17/05 | 2,210.00 | 2,145.00 | 65.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32912 | 07/20/05 | 08/19/05 | 442.00 | 429.00 | 13.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32989 | 07/28/05 | 08/27/05 | 2,900.00 | - | 2,900.00 | 6784 | | 53528162 | | |
| PA | Delphi Auto Systems - North America | 33002 | 07/28/05 | 08/28/05 | 473.76 | - | 473.76 | 5319 | 7/21/03 | 550035619 | | enclosed |
| PA | Delphi Auto Systems - North America | 33003 | 07/29/05 | 08/28/05 | 6,188.00 | - | 6,188.00 | 5325 | 7/21/03 | 550035621 | | enclosed |
| PA | Delphi Auto Systems - North America | 33049 | 08/05/05 | 09/04/05 | 473.76 | - | 473.76 | 5319 | 7/21/03 | 550035619 | | enclosed |
| PA | Delphi Auto Systems - North America | 33050 | 08/05/05 | 09/04/05 | 4,420.00 | - | 4,420.00 | 5325 | 7/21/03 | 550035621 | | enclosed |
| PA | Delphi Auto Systems - North America | 33095 | 08/11/05 | 09/10/05 | 884.00 | - | 884.00 | 5325 | 7/21/03 | 550035621 | | enclosed |
| PA | Delphi Auto Systems - North America | 33110 | 08/15/05 | 09/14/05 | 442.00 | - | 442.00 | 5325 | 7/21/03 | 550035621 | | enclosed |
| PA | Delphi Auto Systems - North America | 33122 | 08/16/05 | 09/15/05 | 473.76 | - | 473.76 | 5319 | 7/21/03 | 550035619 | | enclosed |
| PA | Delphi Auto Systems - North America | 33123 | 08/16/05 | 09/15/05 | 6,630.00 | - | 6,630.00 | 5325 | 7/21/03 | 550035621 | | enclosed |
| PA | Delphi Auto Systems - North America | 33144 | 08/18/05 | 09/17/05 | 1,500.00 | - | 1,500.00 | 6613 | | JMS41105 | | enclosed |
| PA | Delphi Auto Systems - North America | 33152 | 08/19/05 | 09/18/05 | 473.76 | - | 473.76 | 5319 | 7/21/03 | 550035619 | | enclosed |
| PA | Delphi Auto Systems - North America | 33153 | 08/19/05 | 09/18/05 | 6,630.00 | - | 6,630.00 | 5325 | 7/21/03 | 550035621 | | enclosed |
| PA | Delphi Auto Systems - North America | 33167 | 08/22/05 | 09/21/05 | 1,326.00 | - | 1,326.00 | 5325 | 7/21/03 | 550035621 | | enclosed |
| PA | Delphi Auto Systems - North America | 33173 | 08/22/05 | 09/21/05 | 50.00 | - | 50.00 | 6818 | | AES37089 | | enclosed |

**ENERGY CONVERSION SYSTEMS - NORTH AMERICA**
**DELPHI ACCOUNTS RECEIVABLE**
**OCTOBER 8, 2005**

**UNSECURED CLAIM**
**(ISSUED PRIOR TO SEPTEMBER 28, 2006)**

| Shipping Location | Customer | Invoice Number | Invoice Date | Due Date | Original Invoice Amount | Amount Paid | Open Invoice Amount | Sales Order | Contract Date | Customer PO No. | Bill of Lading | Delivery Confirmation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA | Delphi Auto Systems - North America | 31643 | 03/03/05 | 04/02/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31663 | 03/04/05 | 04/03/05 | 473.76 | 430.08 | 43.68 | 5319 | 7/21/03 | 550035619 | | |
| PA | Delphi Auto Systems - North America | 31691 | 03/08/05 | 04/07/05 | 1,768.00 | 1,716.00 | 52.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31716 | 03/10/05 | 04/09/05 | 442.00 | 429.00 | 13.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31730 | 03/11/05 | 04/10/05 | 442.00 | 429.00 | 13.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31769 | 03/15/05 | 04/14/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31796 | 03/16/05 | 04/15/05 | 4,420.00 | 4,290.00 | 130.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31837 | 03/21/05 | 04/20/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31845 | 03/22/05 | 04/21/05 | 473.76 | 430.08 | 43.68 | 5319 | 7/21/03 | 550035619 | | |
| PA | Delphi Auto Systems - North America | 31846 | 03/22/05 | 04/21/05 | 442.00 | 429.00 | 13.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31861 | 03/23/05 | 04/22/05 | 2,210.00 | 2,145.00 | 65.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31895 | 03/28/05 | 04/27/05 | 442.00 | 429.00 | 13.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31919 | 03/30/05 | 04/29/05 | 2,250.00 | - | 2,250.00 | 6613 | 7/21/03 | JMS411105 | | enclosed |
| PA | Delphi Auto Systems - North America | 31953 | 04/01/05 | 05/01/05 | 473.76 | 430.08 | 43.68 | 5319 | 7/21/03 | 550035619 | | |
| PA | Delphi Auto Systems - North America | 31954 | 04/01/05 | 05/01/05 | 1,326.00 | 1,287.00 | 39.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31980 | 04/05/05 | 05/05/05 | 3,536.00 | 3,432.00 | 104.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31987 | 04/06/05 | 05/06/05 | 2,210.00 | 2,145.00 | 65.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32014 | 04/08/05 | 05/08/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32028 | 04/11/05 | 05/11/05 | 442.00 | 429.00 | 13.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32094 | 04/15/05 | 05/15/05 | 288.00 | | 288.00 | 6612 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32184 | 04/25/05 | 05/25/05 | 473.76 | 430.08 | 43.68 | 5319 | 7/21/03 | AES535171 | | enclosed |
| PA | Delphi Auto Systems - North America | 32185 | 04/25/05 | 05/25/05 | 1,768.00 | - | 1,768.00 | 5325 | 7/21/03 | 550035619 | | |
| PA | Delphi Auto Systems - North America | 32210 | 04/27/05 | 05/27/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 1936 | 04/28/05 | 04/28/05 | | (1,975.35) | 1,975.35 | | | | | |
| PA | Delphi Auto Systems - North America | 1937 | 04/28/05 | 04/28/05 | | (2,452.16) | 2,452.16 | | | | | |
| PA | Delphi Auto Systems - North America | 1938 | 04/28/05 | 04/28/05 | | (5,329.72) | 5,329.72 | | | | | |
| PA | Delphi Auto Systems - North America | 32229 | 04/28/05 | 05/28/05 | 1,326.00 | 1,287.00 | 39.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32248 | 04/29/05 | 05/29/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035619 | | |
| PA | Delphi Auto Systems - North America | 8039 | 04/30/05 | 04/30/05 | | (2,452.16) | 2,452.16 | | | | | |
| PA | Delphi Auto Systems - North America | 32282 | 05/02/05 | 06/01/05 | 442.00 | 429.00 | 13.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32284 | 05/04/05 | 06/03/05 | 442.00 | 429.00 | 13.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32300 | 05/05/05 | 06/04/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32320 | 05/08/05 | 06/06/05 | 884.00 | 858.00 | 26.00 | 5319 | 7/21/03 | 550035619 | | |
| PA | Delphi Auto Systems - North America | 32345 | 05/11/05 | 06/10/05 | 473.76 | 430.08 | 43.68 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32346 | 05/11/05 | 06/10/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32363 | 05/12/05 | 06/11/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32374 | 05/13/05 | 06/12/05 | 1,326.00 | 1,287.00 | 39.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32397 | 05/16/05 | 06/15/05 | 442.00 | 429.00 | 13.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32427 | 05/18/05 | 06/16/05 | 442.00 | 429.00 | 13.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32430 | 05/19/05 | 06/18/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32438 | 05/20/05 | 06/19/05 | 473.76 | 430.08 | 43.68 | 5319 | 7/21/03 | 550035619 | | |
| PA | Delphi Auto Systems - North America | 32439 | 05/20/05 | 06/19/05 | 1,768.00 | 1,716.00 | 52.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32471 | 05/23/05 | 06/22/05 | 1,326.00 | 1,287.00 | 39.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32476 | 05/24/05 | 06/23/05 | 1,768.00 | 1,716.00 | 52.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32483 | 05/25/05 | 06/24/05 | 3,536.00 | 3,432.00 | 104.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32547 | 06/01/05 | 07/01/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32548 | 06/01/05 | 07/01/05 | 1,768.00 | 1,716.00 | 52.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 1950 | 06/02/05 | 06/02/05 | | (1,100.00) | 1,100.00 | | | | | |

3 of 5

# ENERGY CONVERSION SYSTEMS - NORTH AMERICA
## DELPHI ACCOUNTS RECEIVABLE
### OCTOBER 8, 2005

UNSECURED CLAIM
(ISSUED PRIOR TO SEPTEMBER 28, 2005)

| Shipping Location | Customer | Invoice Number | Invoice Date | Due Date | Original Invoice Amount | Amount Paid | Open Invoice Amount | Sales Order | Contract Date | Customer PO No. | Bill of Lading | Delivery Confirmation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA | Delphi Auto Systems - North America | 29868 | 09/29/04 | 10/29/04 | 2,442.24 | 2,404.08 | 38.16 | 5729 | | 550004848 | | |
| PA | Delphi Auto Systems - North America | 29916 | 09/30/04 | 10/30/04 | 1,424.64 | 1,402.38 | 22.26 | 5729 | | 550004848 | | |
| PA | Delphi Auto Systems - North America | 30013 | 10/07/04 | 11/06/04 | 13,706.80 | 7,257.60 | 6,451.20 | 4816 | 1/31/03 | 550024118 | | |
| PA | Delphi Auto Systems - North America | 30157 | 10/15/04 | 11/14/04 | 2,903.04 | 725.76 | 2,177.28 | 5593 | | 5500014400 | | |
| PA | Delphi Auto Systems - North America | 30582 | 11/23/04 | 12/23/04 | 570.00 | 270.00 | 300.00 | 6334 | | JMS39759 | | |
| PA | Delphi Auto Systems - North America | 30801 | 12/15/04 | 01/14/05 | 7,330.40 | 2,930.69 | 4,399.71 | 4816 | 1/31/03 | 550024118 | | |
| PA | Delphi Auto Systems - North America | 30846 | 12/20/04 | 01/19/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 30855 | 12/22/04 | 01/21/05 | 442.00 | 429.00 | 13.00 | 5593 | | 550035621 | | |
| PA | Delphi Auto Systems - North America | 30878 | 12/23/04 | 01/22/05 | 2,903.04 | - | 2,903.04 | 5593 | | 5500014400 | | enclosed |
| PA | Delphi Auto Systems - North America | 30882 | 12/27/04 | 01/26/05 | 473.76 | 430.08 | 43.68 | 5319 | 7/21/03 | 550035619 | | |
| PA | Delphi Auto Systems - North America | 30883 | 12/27/04 | 01/26/05 | 1,768.00 | 1,716.00 | 52.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 1857 | 12/31/04 | 12/31/04 | | (691.97) | 691.97 | | | | | |
| PA | Delphi Auto Systems - North America | 1858 | 12/31/04 | 12/31/04 | | (760.51) | 760.51 | | | | | |
| PA | Delphi Auto Systems - North America | 1859 | 12/31/04 | 12/31/04 | | (1,148.50) | 1,148.50 | | | | | |
| PA | Delphi Auto Systems - North America | 30968 | 01/03/05 | 02/02/05 | 473.76 | 430.08 | 43.68 | 5319 | 7/21/03 | 550035619 | | |
| PA | Delphi Auto Systems - North America | 30969 | 01/03/05 | 02/02/05 | 442.00 | 429.00 | 13.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 30974 | 01/04/05 | 02/03/05 | 1,326.00 | 1,287.00 | 39.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 30893 | 01/06/05 | 02/05/05 | 1,326.00 | 1,287.00 | 39.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31012 | 01/10/05 | 02/09/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31041 | 01/12/05 | 02/11/05 | 3,094.00 | 3,003.00 | 91.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31076 | 01/14/05 | 02/13/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31078 | 01/14/05 | 02/13/05 | 127.50 | - | 127.50 | 6390 | | JMS40151 | | |
| PA | Delphi Auto Systems - North America | 31084 | 01/17/05 | 02/16/05 | 1,768.00 | 1,716.00 | 52.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31101 | 01/18/05 | 02/17/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31105 | 01/18/05 | 02/17/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31122 | 01/19/05 | 02/18/05 | 1,326.00 | 1,287.00 | 39.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31133 | 01/20/05 | 02/19/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31150 | 01/21/05 | 02/20/05 | 473.76 | 430.08 | 43.68 | 5319 | 7/21/03 | 550035619 | | |
| PA | Delphi Auto Systems - North America | 31191 | 01/24/05 | 02/23/05 | 1,326.00 | 1,287.00 | 39.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31194 | 01/24/05 | 02/23/05 | 525.00 | 280.50 | 244.50 | 6452 | | JMS40322 | | |
| PA | Delphi Auto Systems - North America | 31210 | 01/25/05 | 02/24/05 | 6,630.00 | 6,435.00 | 195.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31231 | 01/27/05 | 02/26/05 | 2,775.00 | 1,725.00 | 1,050.00 | 6470 | | JMS39616 | | |
| PA | Delphi Auto Systems - North America | 31246 | 01/28/05 | 02/27/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31281 | 01/31/05 | 03/02/05 | 473.76 | 430.08 | 43.68 | 5319 | 7/21/03 | 550035619 | | |
| PA | Delphi Auto Systems - North America | 31282 | 01/31/05 | 03/02/05 | 1,326.00 | 1,287.00 | 39.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 1881 | 02/02/05 | 02/02/05 | | (151.79) | 151.79 | | | | | |
| PA | Delphi Auto Systems - North America | 31309 | 02/02/05 | 03/04/05 | 442.00 | 429.00 | 13.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31351 | 02/08/05 | 03/10/05 | 52.00 | 52.00 | - | | | | | |
| PA | Delphi Auto Systems - North America | 31365 | 02/09/05 | 03/11/05 | 1,768.00 | 1,716.00 | 52.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31405 | 02/14/05 | 03/16/05 | 442.00 | 429.00 | 13.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31470 | 02/18/05 | 03/20/05 | 61,700.00 | - | 61,700.00 | 6515 | | AES626570 | | |
| PA | Delphi Auto Systems - North America | 31494 | 02/21/05 | 03/23/05 | 4,420.00 | 4,290.00 | 130.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31557 | 02/24/05 | 03/26/05 | 3,536.00 | 3,432.00 | 104.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31579 | 02/25/05 | 03/27/05 | 2,210.00 | 2,145.00 | 65.00 | 5326 | 7/21/03 | 550035619 | | |
| PA | Delphi Auto Systems - North America | 31582 | 02/25/05 | 03/27/05 | 473.76 | 430.08 | 43.68 | 5319 | 7/21/03 | 550035619 | | |
| PA | Delphi Auto Systems - North America | 31600 | 02/28/05 | 03/30/05 | 1,326.00 | 1,287.00 | 39.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31618 | 03/01/05 | 03/31/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31630 | 03/02/05 | 04/01/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |

**ENERGY CONVERSION SYSTEMS - NORTH AMERICA**
**DELPHI ACCOUNTS RECEIVABLE**
**OCTOBER 8, 2005**

**UNSECURED CLAIM**
(ISSUED PRIOR TO SEPTEMBER 28, 2005)

| Shipping Location | Customer | Invoice Number | Invoice Date | Due Date | Original Invoice Amount | Amount Paid | Open Invoice Amount | Sales Order | Contract Date | Customer PO No. | Bill of Lading | Delivery Confirmation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA | Delphi Auto Systems - North America | 19961 | 01/28/03 | 02/27/03 | 1,265.60 | 1,166.50 | 79.10 | 4403 | | 550014405 | | |
| PA | Delphi Auto Systems - North America | 19987 | 01/28/03 | 02/28/03 | 2,531.20 | 2,373.00 | 158.20 | 4403 | | 550014405 | | |
| PA | Delphi Auto Systems - North America | 20035 | 01/31/03 | 03/02/03 | 5,894.19 | | 5,894.19 | 3848 | | 550004848 | | |
| PA | Delphi Auto Systems - North America | 20075 | 02/03/03 | 03/05/03 | 2,947.10 | 699.29 | 2,247.81 | 3848 | | 550004848 | | |
| PA | Delphi Auto Systems - North America | 20148 | 02/07/03 | 03/09/03 | 30,010.50 | 19,677.50 | 10,333.00 | 4658 | | 550014401 | | |
| PA | Delphi Auto Systems - North America | 25979 | 01/28/04 | 02/27/04 | 4,963.31 | 4,936.88 | 26.43 | 4400 | | 550014401 | | |
| PA | Delphi Auto Systems - North America | 25153 | 02/06/04 | 03/07/04 | 7,339.44 | 7,326.72 | 12.72 | 5729 | | 550004848 | | |
| PA | Delphi Auto Systems - North America | 25291 | 02/17/04 | 03/18/04 | 473.46 | 429.78 | 43.68 | 5319 | | 550035519 | enclosed | |
| PA | Delphi Auto Systems - North America | 25308 | 02/18/04 | 03/18/04 | 4,018.22 | 3,978.24 | 39.98 | 4401 | | 550014403 | enclosed | |
| PA | Delphi Auto Systems - North America | 25394 | 02/24/04 | 03/25/04 | 473.76 | 430.08 | 43.68 | 5319 | | 550035519 | enclosed | |
| PA | Delphi Auto Systems - North America | 25650 | 03/10/04 | 04/09/04 | 3,998.40 | 3,646.40 | 352.00 | 4816 | | 550024118 | enclosed | |
| PA | Delphi Auto Systems - North America | 1742 | 03/25/04 | 03/25/04 | | | 1,338.27 | | | | | |
| PA | Delphi Auto Systems - North America | 26895 | 03/25/04 | 04/24/04 | 11,050.12 | 10,940.16 | 109.96 | 4401 | | 550014403 | | |
| PA | Delphi Auto Systems - North America | 1651 | 04/23/04 | 04/23/04 | | | 1,614.35 | | | | | |
| PA | Delphi Auto Systems - North America | 1677 | 05/21/04 | 05/21/04 | | (1,614.35) | 14,577.74 | | | | | |
| PA | Delphi Auto Systems - North America | 1681 | 06/03/04 | 06/03/04 | | (3,058.78) | 3,058.79 | | | | | |
| PA | Delphi Auto Systems - North America | 1682 | 06/03/04 | 06/03/04 | | (3,321.45) | 3,321.45 | | | | | |
| PA | Delphi Auto Systems - North America | 1683 | 06/04/04 | 06/04/04 | | (594.76) | 594.76 | | | | | |
| PA | Delphi Auto Systems - North America | 1697 | 06/08/04 | 06/08/04 | | (8,326.67) | 8,326.67 | | | | | |
| PA | Delphi Auto Systems - North America | 28241 | 06/23/04 | 07/23/04 | 947.52 | (18.95) | 966.47 | | | | | |
| PA | Delphi Auto Systems - North America | 28618 | 07/20/04 | 08/19/04 | 473.46 | 205.95 | 267.51 | 5319 | 7/21/03 | 550035519 | | |
| PA | Delphi Auto Systems - North America | 28888 | 08/01/04 | 08/31/04 | 2,082.50 | - | 2,082.50 | 5319 | 7/21/03 | 550035519 | | |
| PA | Delphi Auto Systems - North America | 28927 | 08/04/04 | 09/03/04 | 4,362.24 | - | 4,362.24 | 5593 | 1/31/03 | 550024118 | enclosed | |
| PA | Delphi Auto Systems - North America | 1747 | 08/13/04 | 08/13/04 | | | 0.65 | | | 5550014400 | | |
| PA | Delphi Auto Systems - North America | 29150 | 08/17/04 | 09/16/04 | 136.95 | 134.83 | 2.12 | 4620 | | 550019141 | enclosed | |
| PA | Delphi Auto Systems - North America | 29188 | 08/18/04 | 09/17/04 | 3,498.60 | - | 3,498.60 | 4816 | 1/31/03 | 550024118 | enclosed | |
| PA | Delphi Auto Systems - North America | 29309 | 08/25/04 | 09/24/04 | 2,976.77 | - | 2,976.77 | 4793 | 7/1/02 | 550024107 | enclosed | |
| PA | Delphi Auto Systems - North America | 1755 | 08/26/04 | 08/26/04 | | (1,981.25) | 1,981.25 | | | | | |
| PA | Delphi Auto Systems - North America | 1766 | 08/26/04 | 08/26/04 | | (2,245.62) | 2,245.62 | | | | | |
| PA | Delphi Auto Systems - North America | 29321 | 08/26/04 | 09/25/04 | 3,978.24 | - | 3,978.24 | 4401 | 1/31/03 | 550014403 | enclosed | |
| PA | Delphi Auto Systems - North America | 29343 | 08/27/04 | 09/26/04 | 6,997.20 | - | 6,997.20 | 4816 | 1/31/03 | 550024118 | enclosed | |
| PA | Delphi Auto Systems - North America | 29363 | 08/30/04 | 09/28/04 | | (16.32) | 16.32 | | | | | |
| PA | Delphi Auto Systems - North America | 29357 | 08/30/04 | 09/28/04 | 2,949.12 | - | 2,949.12 | 5593 | | 5550014400 | enclosed | |
| PA | Delphi Auto Systems - North America | 29456 | 09/03/04 | 10/03/04 | 6,247.50 | 6,164.20 | 83.30 | 4816 | 1/31/03 | 550024118 | enclosed | |
| PA | Delphi Auto Systems - North America | 29456 | 09/08/04 | 10/08/04 | 1,221.12 | 1,153.28 | 67.84 | 5729 | | 550004848 | | |
| PA | Delphi Auto Systems - North America | 29520 | 09/09/04 | 10/09/04 | 6,247.50 | 6,211.80 | 35.70 | 4816 | 1/31/03 | 550024118 | | |
| PA | Delphi Auto Systems - North America | 29659 | 09/20/04 | 10/20/04 | 342.38 | 337.08 | 5.30 | 4620 | | 550019141 | | |
| PA | Delphi Auto Systems - North America | 29666 | 09/20/04 | 10/20/04 | 1,085.44 | 1,068.48 | 16.96 | 5729 | | 550004848 | | |
| PA | Delphi Auto Systems - North America | 29678 | 09/21/04 | 10/21/04 | 479.33 | 471.91 | 7.42 | 4620 | | 550019141 | | |
| PA | Delphi Auto Systems - North America | 29684 | 09/21/04 | 10/21/04 | 1,085.44 | 1,068.48 | 16.66 | 5729 | | 550004848 | | |
| PA | Delphi Auto Systems - North America | 1767 | 09/22/04 | 09/22/04 | | (569.30) | 569.30 | | | | | |
| PA | Delphi Auto Systems - North America | 1788 | 09/22/04 | 09/22/04 | | (135.13) | 135.13 | | | | | |
| PA | Delphi Auto Systems - North America | 1789 | 09/22/04 | 09/22/04 | | (753.77) | 753.77 | | | | | |
| PA | Delphi Auto Systems - North America | 29726 | 09/23/04 | 10/23/04 | 2,670.57 | 2,629.22 | 41.35 | 4620 | | 550019141 | | |
| PA | Delphi Auto Systems - North America | 29767 | 09/24/04 | 10/24/04 | 949.76 | 934.92 | 14.84 | 5729 | | 550004848 | | |
| PA | Delphi Auto Systems - North America | 1793 | 09/28/04 | 09/28/04 | | (207.59) | 207.59 | | | | | |
| PA | Delphi Auto Systems - North America | 1794 | 09/28/04 | 09/28/04 | | (116.63) | 116.63 | | | | | |
| PA | Delphi Auto Systems - North America | 29838 | 09/28/04 | 10/28/04 | 949.76 | 934.92 | 14.84 | 5729 | | 550004848 | | |

**ENERGY CONVERSION SYSTEMS - NORTH AMERICA**
**DELPHI ACCOUNTS RECEIVABLE**
**OCTOBER 8, 2005**

**PRIORITY CLAIM**
**(ISSUED AFTER SEPTEMBER 28, 2006)**

| Shipping Location | Customer | Invoice Number | Invoice Date | Due Date | Original Invoice Amount | Amount Paid | Open Invoice Amount | Sales Order | Contract Date | Customer PO No. | Bill of Lading | Delivery Confirmation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA | Delphi Auto Systems - North America | 33423 | 09/28/05 | 10/28/05 | 8,842.08 | - | 8,842.08 | 4287 | 7/1/02 | 550007407 | | enclosed |
| PA | Delphi Auto Systems - North America | 33437 | 09/29/05 | 10/29/05 | 473.76 | - | 473.76 | 5319 | 7/21/03 | 550035619 | | enclosed |
| PA | Delphi Auto Systems - North America | 33438 | 09/29/05 | 10/29/05 | 6,630.00 | - | 6,630.00 | 5325 | 7/21/03 | 550035621 | | enclosed |
| PA | Delphi Auto Systems - North America | 33448 | 09/29/05 | 10/29/05 | 2,800.00 | - | 2,800.00 | 6809 | | JMS42303 | | enclosed |

Total Priority A/R - Kano, PA                                                    $    18,745.84

**ENERGY CONVERSION SYSTEMS - NORTH AMERICA**
**DELPHI ACCOUNTS RECEIVABLE**
**OCTOBER 8, 2005**

**UNSECURED CLAIM**
**(ISSUED PRIOR TO SEPTEMBER 28, 2005)**

| Shipping Location | Customer | Invoice Number | Invoice Date | Due Date | Original Invoice Amount | Amount Paid | Open Invoice Amount | Sales Order | Customer PO No. | Contract No. | Bill of Lading | Packing List | Delivery Confirmation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS | Delphi Auto Systems - North America | 1010278 | 02/16/05 | 03/28/05 | 2,654.40 | 0.00 | 2,654.40 | 16577 | 450082359 | 450082359 | | enclosed | |
| MS | Delphi Auto Systems - North America | 105068 | 03/24/05 | 04/03/05 | 4,500.00 | 0.00 | 4,500.00 | | JM540860 | JM540860 | | | |
| MS | Delphi Auto Systems - North America | Misc Debit | 03/03/05 | | 1,461.13 | (1,461.13) | 1,461.13 | | | | | | |
| MS | Delphi Auto Systems - North America | 1011384 | 05/31/05 | 06/10/05 | 1,660.00 | 0.00 | 1,660.00 | 17711 | 450110714 | 450110714 | enclosed | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1011997 | 06/09/05 | 06/19/05 | 922.20 | 0.00 | 922.20 | 17046 | 550053387 | 550053387 | enclosed | enclosed | |
| MS | Delphi Auto Systems - North America | 1012122 | 06/17/05 | 06/27/05 | 2,071.78 | 0.00 | 2,071.78 | 17129 | 550054565 | 550054565 | enclosed | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1012128 | 06/18/05 | 06/28/05 | 1,152.00 | 0.00 | 1,152.00 | 17828 | JM541819 | JM541819 | enclosed | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1012149 | 06/20/05 | 06/30/05 | 2,305.50 | 0.00 | 2,305.50 | 17046 | 550053387 | 550053387 | enclosed | enclosed | |
| MS | Delphi Auto Systems - North America | 1012298 | 07/01/05 | 07/11/05 | 755.00 | 0.00 | 755.00 | 17828 | JM541819 | JM541819 | enclosed | | |
| MS | Delphi Auto Systems - North America | Cums Discr | 07/11/05 | 07/21/05 | | (4,815.35) | 4,815.35 | | | | | | |
| MS | Delphi Auto Systems - North America | 1012349 | 07/11/05 | 07/22/05 | 24,774.40 | 0.00 | 24,774.40 | 17028 | 550054565 | 550054565 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1012429 | 07/22/05 | 07/28/05 | 7,078.40 | 6,343.30 | 735.10 | 17028 | 550054565 | 550054565 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1012434 | 07/20/05 | 07/30/05 | 720.00 | 0.00 | 720.00 | 17942 | JM542162 | JM542162 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1012449 | 07/21/05 | 07/31/05 | 3,238.84 | 2,878.98 | 359.86 | 17178 | 550016197 | 550016197 | enclosed | | enclosed |
| MS | Delphi Auto Systems - North America | 1012850 | 08/01/05 | 08/19/05 | 922.20 | 0.00 | 922.20 | 18036 | 550053387 | 550053387 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1012668 | 08/10/05 | 08/20/05 | 1,844.40 | 0.00 | 1,844.40 | 18036 | 550053387 | 550053387 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1012704 | 08/12/05 | 08/22/05 | 1,844.40 | 0.00 | 1,844.40 | 18036 | 550053387 | 550053387 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1012731 | 08/15/05 | 08/25/05 | 922.20 | 0.00 | 922.20 | 18036 | 550053387 | 550053387 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1012744 | 08/16/05 | 08/26/05 | 922.20 | 0.00 | 922.20 | 18036 | 550053387 | 550053387 | enclosed | | |
| MS | Delphi Auto Systems - North America | 105120 | 08/17/05 | 08/27/05 | 5,000.00 | 0.00 | 5,000.00 | | JM542286 | JM542286 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1012759 | 08/17/05 | 08/27/05 | 1,075.90 | 0.00 | 1,075.90 | 18036 | 550053387 | 550053387 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1012797 | 08/18/05 | 08/28/05 | 1,075.90 | 0.00 | 1,075.90 | 18036 | 550053387 | 550053387 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1012813 | 08/22/05 | 09/01/05 | 1,075.90 | 0.00 | 1,075.90 | 18036 | 550053387 | 550053387 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1012827 | 08/22/05 | 09/01/05 | 1,075.90 | 0.00 | 1,075.90 | 18036 | 550053387 | 550053387 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1012843 | 08/23/05 | 09/02/05 | 1,075.90 | 0.00 | 1,075.90 | 18036 | 550053387 | 550053387 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1012856 | 08/24/05 | 09/03/05 | 1,075.90 | 0.00 | 1,075.90 | 18036 | 550053387 | 550053387 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1012875 | 08/25/05 | 09/04/05 | 1,075.90 | 0.00 | 1,075.90 | 18146 | 550053387 | 550053387 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1012891 | 08/25/05 | 09/05/05 | 1,075.90 | 0.00 | 1,075.90 | 18036 | 550053387 | 550053387 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1012921 | 08/28/05 | 09/06/05 | 2,151.80 | 0.00 | 2,151.80 | 18036 | 550053387 | 550053387 | enclosed | enclosed | |
| MS | Delphi Auto Systems - North America | 1012919 | 08/31/05 | 09/10/05 | 2,612.90 | 0.00 | 2,612.90 | 17046 | 550053387 | 550053387 | enclosed | enclosed | |
| MS | Delphi Auto Systems - North America | 1012920 | 09/01/05 | 09/11/05 | 2,151.80 | 0.00 | 2,151.80 | 17046 | 550053387 | 550053387 | enclosed | enclosed | |
| MS | Delphi Auto Systems - North America | 1012928 | 09/02/05 | 09/12/05 | 2,151.80 | 0.00 | 2,151.80 | 17046 | 550053387 | 550053387 | enclosed | enclosed | |
| MS | Delphi Auto Systems - North America | 1012954 | 09/05/05 | 09/15/05 | 2,151.80 | 0.00 | 2,151.80 | 17046 | 550053387 | 550053387 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1012934 | 09/06/05 | 09/16/05 | 375.00 | 0.00 | 375.00 | 18146 | JM542554 | JM542554 | enclosed | enclosed | |
| MS | Delphi Auto Systems - North America | 1012935 | 09/06/05 | 09/16/05 | 25.00 | 0.00 | 25.00 | | JM542554 | JM542554 | enclosed | enclosed | |
| MS | Delphi Auto Systems - North America | 1012970 | 09/07/05 | 09/17/05 | 2,477.84 | 0.00 | 2,477.84 | 17046 | 550053387 | 550053387 | enclosed | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1012992 | 09/08/05 | 09/18/05 | 11,325.00 | 0.00 | 11,325.00 | 18090 | 550054565 | 550054565 | enclosed | | enclosed |
| MS | Delphi Auto Systems - North America | 1012996 | 09/08/05 | 09/18/05 | 1,075.90 | 0.00 | 1,075.90 | 18036 | 550053387 | 550053387 | enclosed | | enclosed |
| MS | Delphi Auto Systems - North America | 1012998 | 09/08/05 | 09/18/05 | 3,227.70 | 0.00 | 3,227.70 | 17951 | 550053387 | 550053387 | enclosed | | enclosed |
| MS | Delphi Auto Systems - North America | 1013019 | 09/12/05 | 09/22/05 | 5,379.50 | 0.00 | 5,379.50 | 18080 | 550053387 | 550053387 | enclosed | | enclosed |
| MS | Delphi Auto Systems - North America | 1013020 | 09/13/05 | 09/23/05 | 2,151.80 | 0.00 | 2,151.80 | 18036 | 550053387 | 550053387 | enclosed | | enclosed |
| MS | Delphi Auto Systems - North America | 1013038 | 09/14/05 | 09/24/05 | 2,151.80 | 0.00 | 2,151.80 | 18036 | 550053387 | 550053387 | enclosed | | enclosed |
| MS | Delphi Auto Systems - North America | 1013050 | 09/15/05 | 09/25/05 | 1,526.80 | 0.00 | 1,526.80 | 13527 | 550005514 | 550005514 | enclosed | | enclosed |
| MS | Delphi Auto Systems - North America | 1013070 | 09/16/05 | 09/26/05 | 3,227.70 | 0.00 | 3,227.70 | 18036 | 550053387 | 550053387 | enclosed | | enclosed |
| MS | Delphi Auto Systems - North America | 1013086 | 09/18/05 | 09/28/05 | 4,142.25 | 0.00 | 4,142.25 | 17026 | 550049084 | 550049084 | enclosed | | enclosed |
| MS | Delphi Auto Systems - North America | 1013094 | 09/19/05 | 09/29/05 | 2,486.13 | 0.00 | 2,486.13 | 17129 | 550054565 | 550054565 | enclosed | | enclosed |
| MS | Delphi Auto Systems - North America | 1013065 | 09/19/05 | 09/29/05 | 830.00 | 462.45 | 367.55 | 17651 | 550054565 | 550054565 | enclosed | | enclosed |
| MS | Delphi Auto Systems - North America | 1013128 | 09/21/05 | 10/01/05 | 15,100.00 | 0.00 | 15,100.00 | 18080 | 550054565 | 550054565 | enclosed | | enclosed |
| MS | Delphi Auto Systems - North America | 1013129 | 09/21/05 | 10/01/05 | 9,630.72 | 0.00 | 9,630.72 | 17323 | 550015795 | 550015795 | enclosed | | enclosed |
| MS | Delphi Auto Systems - North America | 1013125 | 09/21/05 | 10/01/05 | 460.25 | 0.00 | 460.25 | 17026 | 550049084 | 550049084 | enclosed | | enclosed |
| MS | Delphi Auto Systems - North America | 1013153 | 09/22/05 | 10/02/05 | 9,630.72 | 0.00 | 9,630.72 | 17323 | 550015795 | 550015795 | enclosed | | enclosed |

**ENERGY CONVERSION SYSTEMS - NORTH AMERICA**
**DELPHI ACCOUNTS RECEIVABLE**
**OCTOBER 8, 2005**

**UNSECURED CLAIM**
(ISSUED PRIOR TO SEPTEMBER 28, 2006)

| Shipping Location | Customer | Invoice Number | Invoice Date | Due Date | Original Invoice Amount | Amount Paid | Open Invoice Amount | Sales Order | Customer PO No. | Contract No. | Bill of Lading | Packing List | Delivery Confirmation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS | Delphi Auto Systems - North America | 1013154 | 09/22/05 | 10/02/05 | 9,437.50 | 0.00 | 9,437.50 | 18228 | 550054565 | 550054565 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1013152 | 09/22/05 | 10/02/05 | 2,761.50 | 0.00 | 2,761.50 | 17026 | 550046084 | 550046084 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1013167 | 09/23/05 | 10/03/05 | 11,325.00 | 0.00 | 11,325.00 | 18228 | 550054565 | 550054565 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1013165 | 09/23/05 | 10/03/05 | 1,075.90 | 0.00 | 1,075.90 | 18036 | 550053387 | 550053387 | enclosed | | enclosed |
| MS | Delphi Auto Systems - North America | 1013179 | 09/26/05 | 10/06/05 | 4,303.60 | 0.00 | 4,303.60 | 18036 | 550053387 | 550053387 | enclosed | | enclosed |

Total Unsecured A/R - Mississippi     $    183,835.39

**ENERGY CONVERSION SYSTEMS - NORTH AMERICA**
**DELPHI ACCOUNTS RECEIVABLE**
**OCTOBER 8, 2005**

**PRIORITY CLAIM**
(ISSUED AFTER SEPTEMBER 28, 2006)

| Shipping Location | Customer | Invoice Number | Invoice Date | Due Date | Original Invoice Amount | Amount Paid | Open Invoice Amount | Sales Order | Customer PO No. | Contract No. | Bill of Lading | Delivery Confirmation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS | Delphi Auto Systems - North America | 1013195 | 09/28/05 | 10/08/05 | 16,997.50 | 0.00 | 16,997.50 | 18228 | 550054565 | 550054565 | enclosed | |
| MS | Delphi Auto Systems - North America | 1013211 | 09/28/05 | 10/08/05 | 16,803.76 | 0.00 | 16,803.76 | 17545 | 550006042 | 550006042 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013204 | 09/28/05 | 10/08/05 | 9,630.72 | 0.00 | 9,630.72 | 17323 | 550015795 | 550015795 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013202 | 09/28/05 | 10/08/05 | 8,019.20 | 0.00 | 8,019.20 | 17324 | 550013358 | 550013358 | enclosed | |
| MS | Delphi Auto Systems - North America | 1013194 | 09/28/05 | 10/08/05 | 2,761.50 | 0.00 | 2,761.50 | 17026 | 550049084 | 550049084 | enclosed | |
| MS | Delphi Auto Systems - North America | 1013196 | 09/28/05 | 10/08/05 | 2,151.80 | 0.00 | 2,151.80 | 18036 | 550053387 | 550053387 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013215 | 09/28/05 | 10/08/05 | 2,151.80 | 0.00 | 2,151.80 | 18036 | 550053387 | 550053387 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013201 | 09/28/05 | 10/08/05 | 2,034.00 | 0.00 | 2,034.00 | 17325 | 550007211 | 550007211 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013189 | 09/29/05 | 10/08/05 | 13,212.50 | 0.00 | 13,212.50 | | | | enclosed | |
| MS | Delphi Auto Systems - North America | 1013215 | 09/28/05 | 10/08/05 | 1,953.35 | 0.00 | 1,953.35 | 18262 | 550016186 | 550016186 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013258 | 09/30/05 | 10/10/05 | 29,509.42 | 0.00 | 29,509.42 | 17178 | 550016187 | 550016187 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013257 | 09/30/05 | 10/10/05 | 14,786.75 | 0.00 | 14,786.75 | 18278 | 550016187 | 550016187 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013255 | 09/30/06 | 10/10/05 | 4,303.60 | 0.00 | 4,303.60 | 18036 | 550053387 | 550053387 | enclosed | |
| MS | Delphi Auto Systems - North America | 1013270 | 10/03/05 | 10/13/05 | 14,446.08 | 0.00 | 14,446.08 | 17323 | 550015795 | 550015795 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013271 | 10/03/05 | 10/13/05 | 6,019.20 | 0.00 | 6,019.20 | 17324 | 550013358 | 550013358 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013285 | 10/04/05 | 10/14/05 | 11,325.00 | 0.00 | 11,325.00 | 18228 | 550054565 | 550054565 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013279 | 10/04/05 | 10/14/05 | 6,019.20 | 0.00 | 6,019.20 | 17324 | 550013358 | 550013358 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013278 | 10/04/05 | 10/14/05 | 4,815.36 | 0.00 | 4,815.36 | 17323 | 550015795 | 550015795 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013284 | 10/04/05 | 10/14/05 | 2,301.25 | 0.00 | 2,301.25 | 17026 | 550049084 | 550049084 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013280 | 10/04/05 | 10/14/05 | 495.33 | 0.00 | 495.33 | 18303 | JMS42877 | JMS42877 | enclosed | |
| MS | Delphi Auto Systems - North America | 1013291 | 10/05/05 | 10/15/05 | 16,803.76 | 0.00 | 16,803.76 | 17545 | 550006042 | 550006042 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013292 | 10/05/05 | 10/15/05 | 9,630.72 | 0.00 | 9,630.72 | 17323 | 550015795 | 550015795 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013287 | 10/05/05 | 10/15/05 | 7,550.00 | 0.00 | 7,550.00 | 18228 | 550054565 | 550054565 | enclosed | |
| MS | Delphi Auto Systems - North America | 1013283 | 10/05/05 | 10/15/05 | 2,465.28 | 0.00 | 2,465.28 | 18212 | 550052549 | 550052549 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013296 | 10/05/05 | 10/15/05 | 1,380.75 | 0.00 | 1,380.75 | 17028 | 550049094 | 550049084 | enclosed | |
| MS | Delphi Auto Systems - North America | 1013295 | 10/05/05 | 10/15/05 | 349.78 | 0.00 | 349.78 | 17030 | 550016187 | 550016187 | enclosed | |
| MS | Delphi Auto Systems - North America | 1013316 | 10/06/05 | 10/16/05 | 9,630.72 | 0.00 | 9,630.72 | 17323 | 550015795 | 550015795 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013311 | 10/06/05 | 10/16/05 | 5,379.50 | 0.00 | 5,379.50 | 18036 | 550053387 | 550053387 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013312 | 10/06/05 | 10/16/05 | 2,761.50 | 0.00 | 2,761.50 | 17026 | 550049084 | 550049084 | enclosed | |
| MS | Delphi Auto Systems - North America | 1013317 | 10/06/05 | 10/16/05 | 410.88 | 0.00 | 410.88 | 18212 | 550052549 | 550052549 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013331 | 10/07/05 | 10/17/05 | 4,815.36 | 0.00 | 4,815.36 | 17323 | 550015795 | 550015795 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013330 | 10/07/05 | 10/17/05 | 2,214.72 | 0.00 | 2,214.72 | 17026 | 550049094 | 550049094 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | Misc Debits | 01/0/00 | | 7,240.51 | (7,240.51) | 7,240.51 | | | | | |

Total Priority A/R - Mississippi                                              $    238,360.80

# B-13

05-44481-rdd    Doc 11892-2    Filed 01/10/08    Entered 01/10/08 18:14:35    Exhibit B
JUL-07-2006  13:06    JABIL CIRCUIT  Pg 65 of 105    248 292 6920    P.03

JAN-10-2006  19:10    JABIL CIRCUIT    248 292 6920    P.10

| United States Bankruptcy Court | District Of | PROOF OF CLAIM |
|---|---|---|

| | | This Space For Court Use Only |
|---|---|---|

Name of Debtor:
**Delphi Corporation, et al**

Case Number
**05-44481**

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

Name of Creditor (The person or other entity to whom the debtor owes money or property):
**Jabil Circuit, Inc.**

Name and Address where notices should be sent:

**Jabil Circuit, Inc.
3800 Giddings Rd.
Auburn Hills, MI  48326
Attention:  Jonathan Taylor**

Telephone Number: **(248) 292-6260**

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☑ Check box if the address differs from the address on the envelope sent to you by the court.

This Space For Court Use Only

Account or other number by which creditor identifies debtor:    Check here if this claim ☐ replaces or ☐ amends a previously filed claim
dated:

**1. Basis for Claim**
☑ Goods sold
☐ Services performed
☐ Money loaned
☐ Personal injury/wrongful death
☐ Taxes
☐ Other _____

☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
☐ Wages, salaries, and compensation (fill out below)
  Last four digits of SS #: _____
  Unpaid compensation for services performed
  from _____ to _____
        (date)              (date)

**2. Date debt was incurred:**
  **Various**

**3. If court judgment, date obtained:**

**4. Total Amount of Claim at Time Case Filed:  $  1,641,742.91**
    (Unsecured Nonpriority)    (Secured)    (Unsecured Priority)    (Total)
    * If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:
☐ Real Estate  ☐ Motor Vehicle
☐ Other _____

Value of Collateral $ _____

Amount of arrearage and other charges at time case filed included in secured claim, if any: $ _____

**6. Unsecured Nonpriority Claim  $  1,641,742.91**
☑ Check this box if a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**7. Unsecured Priority Claim.**
☐ Check this box if you have an unsecured priority claim
  Amount entitled to priority $ _____
  Specify the priority of the claim:
☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. § 507(a)(3).
☐ Contributions to an employee benefit plan – 11 U.S.C. § 507(a)(4).
☐ Up to $1,800* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. § 507(a)(6).
☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child – 11 U.S.C. § 507(a)(7).
☐ Taxes or penalties owed to governmental units – 11 U.S.C. § 507(a)(8).
☐ Other – Specify applicable paragraph of 11 U.S.C. § 507(a)(___).
  * Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

**8. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**9. Supporting Documents:** Attach copies of supporting documents, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**10. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.

This Space For Court Use Only

RECEIVED
NOV 2 2 2005
CLAIMS PROCESSING CENTER
USBC, SDNY

Date:
**11/16/05**

Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any):
**Jonathan Taylor, Plant Controller**

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both  18 U.S.C. §§ 152 and 3571

United States Bankruptcy Court
Southern District of New York

| | | |
|---|---|---|
| | ) | Chapter 11 |
| In re | ) | |
|     Delphi Corporation., et al ) | ) | Case No. 05-44481 (RDD) |
|     ) | ) | (Jointly Administered) |
| | ) | |
| Debtor | ) | |

## NOTICE: FILING OF TRANSFER OF CLAIM PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 3001(e)(2) or (4)

NOTE: For purposes of this form, **transferor** refers to the claimant who is selling or otherwise assigning its claim, while **transferee** refers to the party who is purchasing or otherwise being assigned the claim.

> To:    Jabil Circuit, Inc
>        Attn Jonathan Taylor
>        3800 Giddings Road
>        Auburn Hills, MI  48326

Please note that your claim number 801 in the amount of $1,641,742.91 has been transferred (unless previously expunged by court order) to:

> SPCP Group, LLC
> Attn Brian Jarmain
> 2 Greenwich Plz
> Greenwich, CT 06830

No action is required if you do not object to the transfer of your claim.  However, **IF YOU OBJECT TO THE TRANSFER OF YOUR CLAIM, YOU MUST, WITHIN 20 DAYS OF THE DATE OF THIS NOTICE, FILE A WRITTEN OBJECTION TO THE TRANSFER WITH:**

> US Bankruptcy Court                    Kurtzman Carson Consultants LLC
> Southern District of New York          Delphi Transfer Objections
> One Bowling Green                      12910 Culver Blvd., Ste. I
> New York, NY  10004                    Los Angeles, CA 90066

Send a copy of your objection to the transferee.  If you file an objection, a hearing may be scheduled.  **IF YOUR OBJECTION IS NOT TIMELY FILED, THE TRANSFEREE WILL BE SUBSTITUTED ON OUR RECORDS AS THE CLAIMANT.**

Date: <u>April 27, 2006</u>

            By:    _____/s/_____
                              Matthew Bloom

# B-14

| UNITED STATES BANKRUPTCY COURT | PROOF OF CLAIM | |
|---|---|---|

**Southern District of New York**

| Name of Debtor | Bankruptcy Case No. | |
|---|---|---|
| **Delphi Corporation** | 05-44481 (Jointly Administered) | |

### A. Creditor Information

(The creditor is the person or other entity to whom the debtor owes money or property)

| Name and Address of Creditor | | THIS SPACE IS FOR COURT USE ONLY |
|---|---|---|

**Parker Hannifin Corporation**
Divisions:
Compumotor, O'Seal, Tech Seal (JBL & Goshen), Automotive,
Pneutronics, Steering Drive, Seal Co. Store, Nichols Portland,
Packing (EPS), Porter Instruments, Eng. Seals, Thermoplastics,
Chomerics Ref. & A/C, Powertrain & O-Ring:
**6035 Parkland Blvd.**
**Cleveland, OH  44124**

☐ Check box if you never received any notices from the bankruptcy court in this case.

☑ Check box if this address differs from the address on the envelopes sent to you by the court.

☐ Checks boxes and attach copy of assignment if claim has been assigned to you.

Number by creditor identifies debtor:

**243300**

Check here if this claim
☐ Replaces
☐ amends a previously-filed claim dated: _____
☐ supplements

### B. CLAIM INFORMATION

**1. BASIS FOR CLAIM:**
☑ Goods Purchased
☐ Services Performed
☐ Monies loaned
☐ Other forms of contract (identify)
☐ Personal injury/Wrongful death/Property damage
☐ Other (Describe briefly)

Date debt was incurred:  03/10/2005

☐ Wages, Salaries and Commissions (Fill out below)

Your social security number _____

Unpaid services performed from _____ to _____

Nature of services (Describe briefly)

☐ **3. CLASSIFICATION OF CLAIM:** number the Bankruptcy Code all claims are classified as one or more of the following: (1) Unsecured nonpriority, (2) Priority, (3) Secured.  It is possible for a claim to be partly in one category and partly in another – such as wage claim which may be a priority claim for the first $2,000 and an unsecured nonpriority claim for the balance.  Classify the nature of the claim by CHECKING THE APPROPRIATE BOX OR BOXES, which you believe best, describes the claim.  STATE THE AMOUNT OF THE CLAIM.

☑ **UNSECURED  NONPRIORITY  CLAIM  $   2,492,426.58   .  For the purposes of this form, a claim is unsecured if there is no collateral, or to the extent the value of collateral is less than the amount of debt.**

☐ **SECURED CLAIM $_____**
Attach evidence of perfection of security
Brief Describe the Collateral:
☐ Real Estate
☐ Motor Vehicle
☐ Other

☐ **PRIORITY CLAIM $_____ 73,045.69**
Specify the priority of the claim by checking the appropriate box(es)
☐ Wages, salaries or commissions (up to $2000, earned not more than 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier)—11 U.S.C. 507(a)(3)
☐ Contributions to an employee benefit plan—11 U.S.C. 507(a)(4)
☐ Up to $900 of deposits toward purchases, lease, or rental of property or services for personal, family or household use—11 U.S.C. 507 (a)(6)
☐ Taxes or penalties of governmental units—11 U.S.C. 507 (a)(7)
☑ Other specify:)  RECLAMATION

| 4. TOTAL AMOUNT OF CLAIM | $ | 2,492,426.58 | + $ | 73,045.69 | + $ | | = $ | 2,565,472.27 |
|---|---|---|---|---|---|---|---|---|
| | | (Unsecured) | | (Secured) | | (Priority) | | (Total) |

5. Attach copies of documents in support of this claim, such as purchase orders, invoices, itemized statements of running accounts, contracts, court judgements, or evidence of security interests.  If the documents are not available, explain.  If the documents are voluminous, attach a summary.

6. This form should not be used to make a claim for expenses incurred after the filing of the bankruptcy petition.  Such expenses may be paid only upon proper application and notice pursuant to 11 U.S.C. 503.

7. CREDITS AND SETOFFS.  Attach an itemization of all amounts and dates of payments which have been credited against the debt.  Set forth any setoff or counterclaim, which the debtor may have against your claim.

8. To receive an acknowledgement of the receipt of your claim, enclose a stamped, self-addressed envelope and a copy of your claim.

THIS SPACE IS FOR
COURT USE ONLY

### C. CERTIFICATION

The undersigned certifies under penalty of perjury that the debtor named above is indebted to the claimant in the amount shown, that there is no security for the claim other than that stated above or in an attachment to this form, that no unmatured interest is included, and that the undersigned is authorized to make this claim.

| 4/19/2006 | Sign and Print the Name and Title, if any, of the Creditor or Other Person Authorized to File this Claim (attach copy of power of attorney, if any) |
|---|---|
| | Elizabeth A. Vilkas, Credit Coordinator |

Penalty for Presenting Fraudulent Claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both.  Title 18 U.S.C. 152 & 3623.

**Parker Hannifin Corporation - Statement of Reclamation Claim**

Delphi Corporation - Case # 05-44481

| Cust. | Name | Div | Date | Item # | Amount | Reference | Reclamation | # |
|-------|------|-----|------|--------|--------|-----------|-------------|---|
| 243911 | DELPHI PACKARD ELECTR MI | 06029 | 10/06/05 | 29830067 | 903.60 | P4020164 | 903.60 | 526 |
| | | | | | | | 903.60 | 526 Total |
| D09321 | DELPHI SAGINAW STEER MI | 06120 | 10/03/05 | 2U642323 | 7,861.00 | SAG90I0556 | 3,410.92 | 530 |
| D09321 | DELPHI SAGINAW STEER MI | 06120 | 10/05/05 | 2U642534 | 273.75 | SAG90I0556 | 237.75 | 530 |
| | | | | | | | 3,648.67 | 530 Total |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 10/03/05 | 29829320 | 2,010.15 | 550027064 | 202.20 | 594 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 10/04/05 | 29829472 | 831.50 | 550027068 | 103.25 | 594 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 10/04/05 | 29829576 | 652.00 | 550004446 | 652.00 | 594 |
| | | | | | | | 957.45 | 594 Total |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/27/05 | 24P2370 | 518.55 | 550008763 | 513.10 | 596 |
| | | | | | | | 513.10 | 596 Total |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 09/30/05 | 22404564 | 2,098.50 | SAG90I2906 | 54.69 | 608 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 10/04/05 | 22404774 | 1,158.00 | SAG90I2906 | 646.00 | 608 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 10/05/05 | 22404980 | 523.20 | SAG90I2906 | 231.20 | 608 |
| D13062 | DELPHI SAGINAW STEERG MI | 06120 | 10/06/05 | 2U642639 | 106.00 | SAG90I0556 | 106.00 | 608 |
| | | | | | | | 1,037.89 | 608 Total |
| C33700 | DELPHI MEDICAL SYSTEM CO | 03047 | 09/29/05 | 4705743 | 12,352.32 | 706128 | 386.01 | 609 |
| | | | | | | | 386.01 | 609 Total |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 09/27/05 | 23J0574 | 1,081.85 | 550027050 | 1,039.70 | 615 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 09/28/05 | 23J0695 | 4,050.00 | 550033467 | 3,600.00 | 615 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 09/29/05 | 23J0849 | 554.00 | 550027051 | 130.89 | 615 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 09/29/05 | 23J0865 | 1,042.00 | 550033466 | 1,000.00 | 615 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 09/30/05 | 23J0899 | 363.33 | 550027051 | 271.58 | 615 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 09/30/05 | 23J0897 | 1,042.00 | 550033466 | 1,000.00 | 615 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 10/03/05 | 23J1136 | 521.00 | 550033466 | 500.00 | 615 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 10/03/05 | 23J1135 | 4,050.00 | 550033467 | 3,600.00 | 615 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 10/04/05 | 23J1210 | 521.00 | 550033466 | 500.00 | 615 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 10/05/05 | 23J1302 | 1,042.00 | 550033466 | 1,000.00 | 615 |
| | | | | | | | 12,642.17 | 615 Total |
| D13062 | DELPHI SAGINAW STEERG MI | 06120 | 09/30/05 | 2U642240 | 397.04 | SAG90I0556 | 397.04 | 680 |
| | | | | | | | 397.04 | 680 Total |
| D25388 | DELPHI SAGINAW STEERI MI | 06120 | 09/27/05 | 2U641906 | 2,340.00 | SAG90I4185 | 1,306.63 | 701 |
| | | | | | | | 1,306.63 | 701 Total |
| 243490 | DELPHI CHASSIS SYSTEM OH | 06022 | 09/27/05 | 222FH177 | 163.98 | 1050076147 | 159.70 | 723 |
| 243490 | DELPHI CHASSIS SYSTEM OH | 06022 | 10/05/05 | 22002559 | 482.93 | 550076147 | 269.83 | 723 |
| | | | | | | | 429.53 | 723 Total |
| 079112 | B O C | 06023 | 09/30/05 | 23J0898 | 718.76 | 550072361 | 714.00 | 753 |
| 243968 | DELPHI AUTO EL PASO T TX | 06120 | 09/27/05 | 2U641884 | 14,220.00 | 550054718 | 6,098.01 | 753 |
| 243968 | DELPHI AUTO EL PASO T TX | 06120 | 09/28/05 | 2U641977 | 3,484.00 | 550051020 | 12.96 | 753 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 09/22/05 | 22403735 | 5,481.48 | 550016006 | 3,344.22 | 753 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 09/26/05 | 22404008 | 5,480.31 | 550016006 | 2,242.57 | 753 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 09/28/05 | 22404302 | 141.89 | 550015646 | 116.84 | 753 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 09/29/05 | 22404370 | 2,976.54 | 550015646 | 83.27 | 753 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 09/30/05 | 22404516 | 668.00 | 550033472 | 668.00 | 753 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 10/07/05 | 22405145 | 1,328.30 | 550058459 | 1,328.30 | 753 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 09/23/05 | 23J0182 | 4,752.00 | 550033477 | 4,752.00 | 753 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 09/27/05 | 23J0490 | 800.26 | 550033475 | 692.20 | 753 |
| | | | | | | | 20,052.37 | 753 Total |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06120 | 09/27/05 | 2U641846 | 5,304.00 | 550056807 | 2,373.15 | 758 |

Delphi Corporation - Case # 05-44481

| Cust. | Name | Div | Date | Item # | Amount | Reference | Reclamation | # |
|-------|------|-----|------|--------|--------|-----------|-------------|---|
| | | | | | | | 2,373.15 | 758 Total |
| | | | | | | | | |
| D14329 | DELPHI ENERGY ENGINE  MI | 06022 | 10/03/05 | 22404644 | 4,662.00 | 550023989 | 4,662.00 | 782 |
| D14329 | DELPHI ENERGY ENGINE  MI | 06022 | 10/04/05 | 22404860 | 2,076.50 | 550023989 | 2,076.50 | 782 |
| D14329 | DELPHI ENERGY ENGINE  MI | 06022 | 10/05/05 | 22404991 | 345.00 | 550016302 | 330.00 | 782 |
| D14329 | DELPHI ENERGY ENGINE  MI | 06022 | 10/05/05 | 22404975 | 1,188.00 | 550023989 | 1,188.00 | 782 |
| D09280 | DELPHI ENERGY ENGINE  MI | 06420 | 10/05/05 | 2R097737 | 2,520.00 | | 2,520.00 | 782 |
| D09280 | DELPHI ENERGY ENGINE  MI | 06120 | 10/06/05 | 2U642637 | 780.74 | 550024945 | 770.16 | 782 |
| 001540 | DELPHI PONTIAC MI    MI | 07017 | 09/30/05 | 17078542 | 8,170.85 | 550012764 | 8,170.85 | 782 |
| | | | | | | | 19,717.51 | 782 Total |
| | | | | | | | | |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/03/05 | 31072445 | 10,988.16 | 550039091 | 3,151.81 | 884 |
| | | | | | | | 3,151.81 | 884 Total |
| | | | | | | | | |
| A98764 | DELPHI CORP TROY MI  MI | 06022 | 09/28/05 | 222FH755 | 111.79 | 550063057 | 111.79 | 887 |
| A98764 | DELPHI CORP TROY MI  MI | 06022 | 09/29/05 | 222FJ717 | 114.08 | 550063057 | 114.08 | 887 |
| A98764 | DELPHI CORP TROY MI  MI | 06022 | 09/30/05 | 222FK415 | 114.08 | 550063057 | 114.08 | 887 |
| | | | | | | | 339.95 | 887 Total |
| | | | | | | | | |
| A95023 | DELPHI AUTOMOTIVE BED NH | 06026 | 10/05/05 | 26192346 | 1,440.00 | 550072158 | 998.52 | 888 |
| | | | | | | | 998.52 | 888 Total |
| | | | | | | | | |
| 403553 | DELPHI THERMAL SYSTEM NY | 04033 | 10/03/05 | 33465975 | 2,402.48 | 550035188 | 2,402.48 | 889 |
| | | | | | | | 2,402.48 | 889 Total |
| | | | | | | | | |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 09/30/05 | 22404524 | 15.10 | 550003775 | 0.75 | 892 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 09/30/05 | 22404519 | 81.22 | 550027066 | 77.60 | 892 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 10/03/05 | 22404717 | 11.98 | 550027071 | 4.56 | 892 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 10/03/05 | 22404691 | 599.72 | 550027063  MO | 596.10 | 892 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 10/04/05 | 22404859 | 12.75 | 550003775 | 12.40 | 892 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 10/05/05 | 22404914 | 116.40 | 550027066 | 116.40 | 892 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 10/05/05 | 22404915 | 175.00 | 550033450 | 175.00 | 892 |
| 243952 | DELPHI DELCO ELECTRON IN | 06022 | 09/29/05 | 22404343 | 805.00 | 550057398 | 805.00 | 892 |
| | | | | | | | 1,787.81 | 892 Total |
| | | | | | | | | |
| | | | | | | | 73,045.69 | Grand Total |

**Parker Hannifin Corporation - Statement of Claim**

**Delphi Corporation - Case # 05-44481**

| Cust. # | Name | Div | Date | Item # | Amount | Reference | Reclamation | # | General |
|---------|------|-----|------|--------|--------|-----------|-------------|---|---------|
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 10/26/04 | 2498579 | 10,920.00 | SAG90I5074 | | | 10,920.00 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 11/23/04 | 23F4319 | 2,084.00 | 550033466 | | | 2,084.00 |
| D14329 | DELPHI ENERGY ENGINE  MI | 06021 | 01/12/05 | 210A9467 | 1,392.00 | 550059634 | | | 1,392.00 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 03/10/05 | 23G3084 | 2,084.00 | 550033466 | | | 2,084.00 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 03/11/05 | 23G3194 | 2,605.00 | 550033466 | | | 2,605.00 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 03/17/05 | 23G3796 | 925.30 | 550033475 | | | 925.30 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 03/23/05 | 24E3459 | 504.00 | 53531019 | | | 504.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 03/28/05 | 24E4814 | 728.00 | SAG90I5074 | | | 728.00 |
| 403553 | DELPHI THERMAL SYSTEM NY | 04033 | 03/31/05 | 33489164 | 12,272.23 | 33489164 | | | 12,272.23 |
| 079112 | B O C | 06023 | 04/05/05 | 23G5445 | 1,000.00 | LPS94478 | | | 1,000.00 |
| 243490 | DELPHI CHASSIS SYSTEM OH | 06022 | 04/12/05 | 222AU315 | 333.28 | 550006432 | | | 333.28 |
| 079112 | B O C | 06023 | 04/12/05 | 23G6133 | 1.44 | LPS94478 | | | 1.44 |
| 079112 | B O C | 06023 | 04/12/05 | 23G6134 | 429.00 | LPS94478 | | | 429.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 04/12/05 | 24E9928 | 518.55 | 550008763 | | | 518.55 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 04/15/05 | 31059184 | 3,216.00 | 550036091 | | | 3,216.00 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 04/15/05 | 23G6470 | 1,563.00 | 550033466 | | | 1,563.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 04/15/05 | 24F1505 | 552.50 | 90I4130 | | | 552.50 |
| 243968 | DELPHI AUTO EL PASO T TX | 06022 | 04/19/05 | 222BA214 | 3,000.00 | JMS40039 | | | 3,000.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 04/19/05 | 24F2570 | 1,032.43 | 550008763 | | | 1,032.43 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 04/22/05 | 24F3788 | 1,032.43 | 550008763 | | | 1,032.43 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 04/22/05 | 24F4230 | 364.00 | SAG90I5074 | | | 364.00 |
| 243853 | DELPHI AUTOMOTIVE SYS MI | 05031 | 04/25/05 | 31059825 | 372.90 | 550059837 | | | 372.90 |
| D09297 | DELPHI ENERGY ENGINE  MI | 06220 | 04/25/05 | 2T872957 | 1,450.00 | AES35719 | | | 1,450.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 04/26/05 | 222BD979 | 275.76 | 550025899 | | | 275.76 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 04/26/05 | 23G7325 | 84.50 | 450030951 | | | 84.50 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 05/03/05 | 24F6958 | 1,031.58 | 550008763 | | | 1,031.58 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 05/06/05 | 22390830 | 514.60 | SAG90I2499 | | | 514.60 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 05/09/05 | 23G8423 | 1,042.00 | 550033466 | | | 1,042.00 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 05/13/05 | 31061053 | 3,216.00 | 550036091 | | | 3,216.00 |
| D14329 | DELPHI ENERGY ENGINE  MI | 06022 | 05/13/05 | 22391406 | 162.05 | 550038105 | | | 162.05 |
| 001540 | DELPHI PONTIAC MI   MI | 07017 | 05/16/05 | 17075688 | 4,085.42 | 550004852 | | | 4,085.42 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 05/17/05 | 22391648 | 22.95 | 550054791 | | | 22.95 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 05/19/05 | 31061400 | 151.14 | TF | | | 151.14 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 05/24/05 | 24G4031 | 364.00 | SAG90I5074 | | | 364.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 05/25/05 | 24G4248 | 728.00 | SAG90I5074 | | | 728.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 05/26/05 | 24G4936 | 364.00 | SAG90I5074 | | | 364.00 |
| A45672 | DELPHI PACKARD AUTOMO OH | 06021 | 05/27/05 | 210B3916 | 445.00 | P4020140 | | | 445.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 05/27/05 | 24G4940 | 10,920.00 | SAG90I5074 | | | 10,920.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 05/27/05 | 24G5243 | 676.00 | SAG90I5074 | | | 676.00 |
| D13990 | CHASSIS SYSTEMS TEST CENTER | 06029 | 05/27/05 | 29804667 | 9.45 | 550003548 | | | 9.45 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 05/28/05 | 23H0215 | 450.00 | 550033467 | | | 450.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 05/31/05 | 24G5527 | 364.00 | SAG90I5074 | | | 364.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 05/31/05 | 24G5531 | 552.50 | 90I4130 | | | 552.50 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 05/31/05 | 24G5532 | 552.50 | SAG90I5074 | | | 552.50 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 06/01/05 | 24G6140 | 728.00 | SAG90I5074 | | | 728.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 06/02/05 | 24G6423 | 10,920.00 | SAG90I5074 | | | 10,920.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 06/02/05 | 24G6775 | 364.00 | SAG90I5074 | | | 364.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 06/03/05 | 24G7261 | 364.00 | SAG90I5074 | | | 364.00 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 06/06/05 | 31062601 | 3,216.00 | 550036091 | | | 3,216.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 06/06/05 | 24G7743 | 364.00 | SAG90I5074 | | | 364.00 |

Delphi Corporation - Case # 05-44481

| Cust. | Name | Div | Date | Item # | Amount | Reference | Reclamation | # | General |
|-------|------|-----|------|--------|--------|-----------|-------------|---|---------|
| 243969 | DELPHI SAGINAW BOX 15 MI | 06029 | 06/06/05 | 29806076 | 702.50 | SAG90I2906 | | | 702.50 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 06/07/05 | 23H0990 | 521.00 | 550033466 | | | 521.00 |
| 079112 | B O C | 06023 | 06/07/05 | 23H1020 | 96.12 | 550072363 | | | 96.12 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 06/07/05 | 24G8362 | 364.00 | SAG90I5074 | | | 364.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 06/08/05 | 24G9079 | 364.00 | SAG90I5074 | | | 364.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 06/08/05 | 24G9429 | 303.63 | DCS07991 | | | 303.63 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 06/08/05 | 24G9430 | 300.00 | DCS07991 | | | 300.00 |
| D09280 | DELPHI ENERGY ENGINE MI | 06420 | 06/08/05 | 2R092096 | 287.70 | | | | 287.70 |
| 243853 | DELPHI AUTOMOTIVE SYS MI | 05031 | 06/09/05 | 31062957 | 372.90 | 550059837 | | | 372.90 |
| 243853 | DELPHI AUTOMOTIVE SYS MI | 05031 | 06/09/05 | 31062959 | 1,090.45 | 550056158 | | | 1,090.45 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 06/09/05 | 31062975 | 3,465.62 | 550064570 | | | 3,465.62 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 06/09/05 | 31062976 | 1,116.36 | 550064570 | | | 1,116.36 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 06/09/05 | 24H0083 | 364.00 | SAG90I5074 | | | 364.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 06/09/05 | 24H0121 | 10,920.00 | SAG90I5074 | | | 10,920.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 06/10/05 | 24H1082 | 364.00 | SAG90I5074 | | | 364.00 |
| 243401 | DELPHI AUTOMOTIVE SYS MI | 07017 | 06/10/05 | 17076285 | 2,750.00 | AES35597 | | | 2,750.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 06/13/05 | 24H2082 | 364.00 | SAG90I5074 | | | 364.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 06/13/05 | 29807496 | 316.50 | 550069796 | | | 316.50 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 06/13/05 | 29807499 | 360.00 | 550069797 | | | 360.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 06/13/05 | 29807629 | 360.00 | 550035275 | | | 360.00 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 06/14/05 | 22394303 | 112.89 | SAG90I2906 | | | 112.89 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 06/14/05 | 24H2840 | 364.00 | SAG90I5074 | | | 364.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 06/14/05 | 24H3232 | 135.32 | 550008763 | | | 135.32 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 06/14/05 | 24H3233 | 170.86 | 550008763 | | | 170.86 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 06/14/05 | 24H3234 | 342.24 | 550008763 | | | 342.24 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 06/14/05 | 24H3235 | 513.10 | 550008763 | | | 513.10 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 06/15/05 | 24H4123 | 364.00 | SAG90I5074 | | | 364.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 06/15/05 | 24H4124 | 552.50 | SAG90I5074 | | | 552.50 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 06/16/05 | 24H4927 | 364.00 | SAG90I5074 | | | 364.00 |
| 243853 | DELPHI AUTOMOTIVE SYS MI | 05031 | 06/17/05 | 31063626 | 746.10 | 550059836 | | | 746.10 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 06/17/05 | 24H5709 | 364.00 | SAG90I5074 | | | 364.00 |
| 079112 | B O C | 06023 | 06/20/05 | 23H2196 | 27.03 | 550072361 | | | 27.03 |
| 079112 | B O C | 06023 | 06/20/05 | 23H2198 | 26.06 | 550072363 | | | 26.06 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 06/20/05 | 24H6232 | 111.63 | DCS08227 | | | 111.63 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 06/20/05 | 24H6725 | 364.00 | SAG90I5074 | | | 364.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 06/20/05 | 24H6726 | 1,105.00 | SAG90I5074 | | | 1,105.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 06/20/05 | 29808986 | 754.20 | 550027088 | | | 754.20 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 06/21/05 | 24H7812 | 364.00 | SAG90I5074 | | | 364.00 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 06/22/05 | 31063920 | 3,030.62 | 550064570 | | | 3,030.62 |
| 243853 | DELPHI AUTOMOTIVE SYS MI | 05031 | 06/23/05 | 31064014 | 345.30 | 550059836 | | | 345.30 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 06/23/05 | 24H9100 | 728.00 | SAG90I5074 | | | 728.00 |
| 244095 | DELPHI MECHATRONIC SY TX | 06022 | 06/27/05 | 222CW516 | 253.62 | 9570-512339 | | | 253.62 |
| 243853 | DELPHI AUTOMOTIVE SYS MI | 05031 | 06/30/05 | 31064689 | 72.45 | 550059836 | | | 72.45 |
| D13990 | CHASSIS SYSTEMS TEST CENTER | 06029 | 06/30/05 | 29811267 | 9.45 | 550003548 | | | 9.45 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 07/01/05 | 22362522 | 2,916.50 | 22362522 | | | 2,916.50 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 07/06/05 | 31064972 | 2,425.08 | 5062108 | | | 2,425.08 |
| 079112 | B O C | 06023 | 07/06/05 | 23A14338 | 750.00 | SAMPLES | | | 750.00 |
| D13990 | CHASSIS SYSTEMS TEST CENTER | 06029 | 07/11/05 | 29812691 | 9.45 | 550003548 | | | 9.45 |
| 243951 | DELPHI HARRISON TH MI | 07015 | 07/13/05 | 15390235 | 1,525.00 | CK 900521922 | | | 1,525.00 |
| D13990 | CHASSIS SYSTEMS TEST CENTER | 06029 | 07/13/05 | 29813385 | 9.45 | 550003548 | | | 9.45 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 07/14/05 | 31065632 | 290.00 | 550064570 | | | 290.00 |

| Cust. | Name | Div | Date | Item # | Amount | Reference | Reclamation | # | General |
|-------|------|-----|------|--------|--------|-----------|-------------|---|---------|
| | Delphi Corporation - Case # 05-44481 | | | | | | | | |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 07/14/05 | 31065706 | 3,853.60 | WM030139 | | | 3,853.60 |
| 243853 | DELPHI AUTOMOTIVE SYS MI | 05031 | 07/20/05 | 31066101 | 1,579.99 | 550059835 | | | 1,579.99 |
| D13990 | CHASSIS SYSTEMS TEST CENTER | 06029 | 07/20/05 | 29814737 | 9.45 | 550003548 | | | 9.45 |
| D13062 | DELPHI SAGINAW STEERG MI | 06120 | 07/20/05 | 2U637147 | 295.20 | SAG9TI1375 | | | 295.20 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 07/21/05 | 29814889 | 180.00 | 550072264 | | | 180.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 07/22/05 | 24K5212 | 193.20 | 9014660 | | | 193.20 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 07/22/05 | 24K5213 | 552.50 | 9014130 | | | 552.50 |
| 079112 | B O C | 06023 | 07/25/05 | 23H5068 | 115.83 | 550072363 | | | 115.83 |
| D13990 | CHASSIS SYSTEMS TEST CENTER | 06029 | 07/25/05 | 29815661 | 18.90 | 550003548 | | | 18.90 |
| D13062 | DELPHI SAGINAW STEERG MI | 06120 | 07/25/05 | 2U637387 | 113.94 | SAG90I0556 | | | 113.94 |
| 243968 | DELPHI AUTO EL PASO T TX | 06120 | 07/26/05 | 2U637553 | 81.39 | 550052859 | | | 81.39 |
| 001540 | DELPHI PONTIAC MI   MI | 07017 | 07/26/05 | 17077188 | 8,170.85 | 550012764 | | | 8,170.85 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 07/27/05 | 31066800 | 5,159.04 | 550039091 | | | 5,159.04 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 07/27/05 | 24K7684 | 670.00 | 9FI5633 | | | 670.00 |
| D13990 | CHASSIS SYSTEMS TEST CENTER | 06029 | 07/27/05 | 29816191 | 8.79 | 550003548 | | | 8.79 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 07/28/05 | 31066953 | 5,159.04 | 550039091 | | | 5,159.04 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 07/28/05 | 31067069 | 404.80 | 550036091 | | | 404.80 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 07/29/05 | 31067101 | 5,159.04 | 550039091 | | | 5,159.04 |
| 243853 | DELPHI AUTOMOTIVE SYS MI | 05031 | 07/29/05 | 31067226 | 2,221.37 | 550059834 | | | 2,221.37 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 07/29/05 | 24K9670 | 96.60 | 9014660 | | | 96.60 |
| 243968 | DELPHI AUTO EL PASO T TX | 06120 | 07/29/05 | 2U637830 | 66.96 | 550051020 | | | 66.96 |
| 243968 | DELPHI AUTO EL PASO T TX | 06120 | 07/29/05 | 2U637899 | 3,000.00 | DCS90528 | | | 3,000.00 |
| 001540 | DELPHI PONTIAC MI   MI | 07017 | 07/29/05 | 17077262 | 8,170.85 | 550012764 | | | 8,170.85 |
| DELP03 | DELPHI AUTOMOTIVE MS | SSD | 07/29/05 | 214462 | 1,899.72 | P2S44971 | | | 1,899.72 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/01/05 | 31067253 | 5,159.04 | 550039091 | | | 5,159.04 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/01/05 | 31067384 | 14,943.00 | 550071733 | | | 14,943.00 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/01/05 | 31067367 | 2,425.08 | 5062108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/01/05 | 31067368 | 2,042.11 | 5062108 | | | 2,042.11 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/01/05 | 31067369 | 3,291.60 | WM030139 | | | 3,291.60 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/01/05 | 31067370 | 9,065.06 | 5062103 | | | 9,065.06 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/01/05 | 31067371 | 8,583.22 | 5062103 | | | 8,583.22 |
| 243968 | DELPHI AUTO EL PASO T TX | 06120 | 08/01/05 | 2U637957 | 945.69 | 550052859 | | | 945.69 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/02/05 | 31067456 | 5,159.04 | 550039091 | | | 5,159.04 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/02/05 | 31067501 | 2,425.08 | 5062108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/02/05 | 31067502 | 2,425.08 | 5062108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/02/05 | 31067503 | 8,704.12 | 5062103 | | | 8,704.12 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/02/05 | 31067504 | 8,252.94 | 5062103 | | | 8,252.94 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/02/05 | 24L0614 | 518.25 | 550008763 | | | 518.25 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/03/05 | 31067516 | 3,551.04 | 550039091 | | | 3,551.04 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/03/05 | 31067627 | 2,425.08 | 5062108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/03/05 | 31067628 | 1,999.69 | 5062108 | | | 1,999.69 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/03/05 | 31067629 | 3,234.46 | WM030139 | | | 3,234.46 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/03/05 | 31067631 | 8,496.59 | 5062103 | | | 8,496.59 |
| 079112 | B O C | 06023 | 08/03/05 | 23H5912 | 220.32 | 550072363 | | | 220.32 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/04/05 | 31067714 | 3,551.04 | 550039091 | | | 3,551.04 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/04/05 | 31067768 | 2,425.08 | 5062108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/04/05 | 31067769 | 2,042.11 | 5062108 | | | 2,042.11 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/04/05 | 31067771 | 8,490.63 | 5062103 | | | 8,490.63 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/04/05 | 31067772 | 7,898.82 | 5062103 | | | 7,898.82 |
| 243853 | DELPHI AUTOMOTIVE SYS MI | 05031 | 08/04/05 | 31067775 | 468.70 | 550059836 | | | 468.70 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/05/05 | 31067790 | 5,159.04 | 550039091 | | | 5,159.04 |

**Delphi Corporation - Case # 05-44481**

| Cust. | Name | Div | Date | Item # | Amount | Reference | Reclamation | # | General |
|-------|------|-----|------|--------|--------|-----------|-------------|---|---------|
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/05/05 | 31067900 | 14,430.57 | 550074248 | | | 14,430.57 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/05/05 | 31067901 | 26,748.78 | 550074248 | | | 26,748.78 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/05/05 | 31067903 | 2,425.08 | 5062108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/05/05 | 31067904 | 2,233.60 | 5062108 | | | 2,233.60 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/05/05 | 31067905 | 3,234.46 | WM030139 | | | 3,234.46 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/05/05 | 31067906 | 9,840.70 | 5062103 | | | 9,840.70 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/05/05 | 31067907 | 8,593.39 | 5062103 | | | 8,593.39 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/05/05 | 24L2962 | 193.20 | 9014660 | | | 193.20 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/06/05 | 31067915 | 2,425.08 | 5062108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/06/05 | 31067916 | 2,425.08 | 5062108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/06/05 | 31067918 | 8,838.75 | 5062103 | | | 8,838.75 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/06/05 | 31067919 | 8,918.28 | 5062103 | | | 8,918.28 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/08/05 | 31067961 | 5,159.04 | 550039091 | | | 5,159.04 |
| 243853 | DELPHI AUTOMOTIVE SYS MI | 05031 | 08/08/05 | 31067994 | 2,608.20 | 550027357 | | | 2,608.20 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/08/05 | 31068033 | 2,297.81 | 5062108 | | | 2,297.81 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/08/05 | 31068034 | 1,818.52 | 5062108 | | | 1,818.52 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/08/05 | 31068035 | 3,234.46 | WM030139 | | | 3,234.46 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/08/05 | 31068036 | 8,706.74 | 5062103 | | | 8,706.74 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/08/05 | 31068037 | 8,023.17 | 5062103 | | | 8,023.17 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/09/05 | 31068055 | 5,159.04 | 550039091 | | | 5,159.04 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/09/05 | 31068164 | 2,425.08 | 5062108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/09/05 | 31068165 | 1,733.67 | 5062108 | | | 1,733.67 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/09/05 | 31068167 | 8,113.39 | 5062103 | | | 8,113.39 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/09/05 | 31068168 | 6,519.20 | 5062103 | | | 6,519.20 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/09/05 | 31068170 | 1,220.84 | 5062102 | | | 1,220.84 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 08/09/05 | 22399421 | 1,689.80 | SAG90I2499 | | | 1,689.80 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/09/05 | 24L4401 | 518.25 | 550008763 | | | 518.25 |
| C33239 | DELPHI AUTO SYS LLC A NY | 06029 | 08/09/05 | 29818366 | 1,050.00 | 10018 DELPHI | | | 1,050.00 |
| D09280 | DELPHI ENERGY ENGINE MI | 06120 | 08/09/05 | 2U638527 | 96.66 | 550024945 | | | 96.66 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/10/05 | 31068199 | 1,943.04 | 550039091 | | | 1,943.04 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/10/05 | 31068240 | 13,601.28 | 550039091 | | | 13,601.28 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/10/05 | 31068273 | 2,425.08 | 5062108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/10/05 | 31068274 | 2,425.08 | 5062108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/10/05 | 31068275 | 3,234.46 | WM030139 | | | 3,234.46 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/10/05 | 31068276 | 8,622.57 | 5062103 | | | 8,622.57 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/10/05 | 31068277 | 8,230.18 | 5062103 | | | 8,230.18 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/11/05 | 31068272 | 25,491.00 | 550071733 | | | 25,491.00 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/11/05 | 31068300 | 1,943.04 | 550039091 | | | 1,943.04 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/11/05 | 31068365 | 13,601.28 | 550039091 | | | 13,601.28 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/11/05 | 31068402 | 2,425.08 | 5062108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/11/05 | 31068403 | 1,999.69 | 5062108 | | | 1,999.69 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/11/05 | 31068404 | 3,185.63 | WM030139 | | | 3,185.63 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/11/05 | 31068405 | 8,774.40 | 5062103 | | | 8,774.40 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/11/05 | 31068406 | 8,349.93 | 5062103 | | | 8,349.93 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/12/05 | 31068426 | 1,943.04 | 550039091 | | | 1,943.04 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/12/05 | 31068486 | 20,021.75 | 550074248 | | | 20,021.75 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/12/05 | 31068487 | 35,144.67 | 550074248 | | | 35,144.67 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/12/05 | 31068527 | 6,314.88 | 550039091 | | | 6,314.88 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/12/05 | 31068528 | 2,425.08 | 5062108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/12/05 | 31068529 | 2,042.11 | 5062108 | | | 2,042.11 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/12/05 | 31068530 | 3,350.28 | WM030139 | | | 3,350.28 |

| Cust . | Name | Div | Date | Item # | Amount | Reference | Reclamation | # | General |
|--------|------|-----|------|--------|--------|-----------|-------------|---|---------|
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/12/05 | 31068531 | 6,636.61 | 5062103 | | | 6,636.61 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/12/05 | 31068532 | 6,516.19 | 5062103 | | | 6,516.19 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/15/05 | 31068558 | 1,943.04 | 550039091 | | | 1,943.04 |
| D14329 | DELPHI ENERGY ENGINE MI | 06022 | 08/15/05 | 22399977 | 492.50 | 550023902 | | | 492.50 |
| 243490 | DELPHI CHASSIS SYSTEM OH | 06022 | 08/15/05 | 222ED482 | 163.98 | 550076147 | | | 163.98 |
| 079112 | B O C | 06023 | 08/15/05 | 23H6847 | 312.57 | 550072361 | | | 312.57 |
| 075258 | AUTOMOTIVE COMP. GRP. | 06420 | 08/15/05 | 2R095162 | 2,615.11 | | | | 2,615.11 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/16/05 | 31068642 | 2,425.08 | 5062108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/16/05 | 31068643 | 1,999.69 | 5062108 | | | 1,999.69 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/16/05 | 31068644 | 3,185.63 | WM030139 | | | 3,185.63 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/16/05 | 31068646 | 9,349.22 | 5062103 | | | 9,349.22 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/16/05 | 31068647 | 9,154.51 | 5062103 | | | 9,154.51 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/16/05 | 31068694 | 1,943.04 | 550039091 | | | 1,943.04 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/16/05 | 31068748 | 2,425.08 | 5062108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/16/05 | 31068749 | 1,808.20 | 5062108 | | | 1,808.20 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/16/05 | 31068750 | 3,234.46 | WM030139 | | | 3,234.46 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/16/05 | 31068751 | 8,343.45 | 5062108 | | | 8,343.45 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/16/05 | 31068752 | 7,499.80 | 5062103 | | | 7,499.80 |
| 001540 | DELPHI PONTIAC MI    MI | 07017 | 08/16/05 | 17077595 | 8,170.85 | 550012764 | | | 8,170.85 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/17/05 | 31068776 | 2,914.56 | 550039091 | | | 2,914.56 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/17/05 | 31068815 | 2,425.08 | 5062108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/17/05 | 31068817 | 3,136.79 | WM030139 | | | 3,136.79 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/18/05 | 31068902 | 2,914.56 | 550039091 | | | 2,914.56 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/18/05 | 31068953 | 2,425.08 | 5062108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/18/05 | 31068954 | 2,191.17 | 5062108 | | | 2,191.17 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/18/05 | 31068955 | 3,234.46 | WM030139 | | | 3,234.46 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/18/05 | 31068956 | 9,560.76 | 5062103 | | | 9,560.76 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/18/05 | 31068957 | 9,157.13 | 5062103 | | | 9,157.13 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/19/05 | 31069015 | 2,914.56 | 550039091 | | | 2,914.56 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/19/05 | 31069083 | 2,425.08 | 5062108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/19/05 | 31069084 | 2,116.64 | 5062108 | | | 2,116.64 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/19/05 | 31069085 | 3,395.19 | WM030139 | | | 3,395.19 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/19/05 | 31069086 | 9,347.27 | 5062103 | | | 9,347.27 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/19/05 | 31069087 | 8,898.74 | 5062103 | | | 8,898.74 |
| D14329 | DELPHI ENERGY ENGINE MI | 06022 | 08/19/05 | 22400434 | 3,677.50 | 0550011184 FLI | | | 3,677.50 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/20/05 | 31069006 | 22,645.49 | 550074248 | | | 22,645.49 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/20/05 | 31069007 | 41,441.57 | 550074248 | | | 41,441.57 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/22/05 | 31069147 | 6,130.56 | 550039091 | | | 6,130.56 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/22/05 | 31069207 | 2,425.08 | 5062108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/22/05 | 31069208 | 1,925.16 | 5062108 | | | 1,925.16 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/22/05 | 31069209 | 3,234.46 | WM030139 | | | 3,234.46 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/22/05 | 31069210 | 9,346.60 | 5062103 | | | 9,346.60 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/22/05 | 31069211 | 9,108.30 | 5062103 | | | 9,108.30 |
| A66814 | DELPHI AUTOMOTIVE SYS OH | 06022 | 08/22/05 | 222EH906 | 9.55 | JMS42387 | | | 9.55 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/23/05 | 31069246 | 6,130.56 | 550039091 | | | 6,130.56 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/23/05 | 31069331 | 2,425.08 | 5062108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/23/05 | 31069332 | 1,925.16 | 5062108 | | | 1,925.16 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/23/05 | 31069333 | 3,185.63 | WM030139 | | | 3,185.63 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/23/05 | 31069334 | 8,919.55 | 5062103 | | | 8,919.55 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/23/05 | 31069335 | 8,606.96 | 5062103 | | | 8,606.96 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 08/23/05 | 22400696 | 1,332.00 | 0550015646-CHI | | | 1,332.00 |

Delphi Corporation - Case # 05-44481

**Delphi Corporation - Case # 05-44481**

| Cust. | Name | Div | Date | Item # | Amount | Reference | Reclamation | # | General |
|-------|------|-----|------|--------|--------|-----------|-------------|---|---------|
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/23/05 | 24M2319 | 518.55 | 550008763 | | | 518.55 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/23/05 | 24M2724 | 1,657.50 | SAG90I5074 | | | 1,657.50 |
| A95023 | DELPHI AUTOMOTIVE BED NH | 06026 | 08/23/05 | 261B4837 | 900.00 | 550072158 | | | 900.00 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/24/05 | 31069353 | 6,130.56 | 550039091 | | | 6,130.56 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/24/05 | 31069443 | 2,425.08 | 5062108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/24/05 | 31069444 | 2,233.60 | 5062108 | | | 2,233.60 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/24/05 | 31069445 | 4,827.28 | WM030139 | | | 4,827.28 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/24/05 | 31069447 | 8,873.25 | 5062103 | | | 8,873.25 |
| 243848 | DELPHI ENERGY ENGINE TX | 06021 | 08/24/05 | 210B6429 | 370.60 | 550059547 | | | 370.60 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 08/24/05 | 22400854 | 1,960.00 | 550016006 | | | 1,960.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 08/24/05 | 222EK940 | 2,501.65 | SAG90I5513 | | | 2,501.65 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/24/05 | 24M3327 | 193.20 | 9014660 | | | 193.20 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/24/05 | 24M4008 | 10,920.00 | SAG90I5074 | | | 10,920.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/24/05 | 24M4010 | 552.50 | 90I4130 | | | 552.50 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06120 | 08/24/05 | 2U639632 | 2,164.50 | 550056807 | | | 2,164.50 |
| 001540 | DELPHI PONTIAC MI    MI | 07017 | 08/24/05 | 17077774 | 16,341.70 | 550012764 | | | 16,341.70 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/25/05 | 31069529 | 6,130.56 | 550039091 | | | 6,130.56 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/25/05 | 31069562 | 2,425.08 | 5062108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/25/05 | 31069563 | 1,733.67 | 5062108 | | | 1,733.67 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/25/05 | 31069564 | 4,943.10 | WM030139 | | | 4,943.10 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/25/05 | 31069565 | 8,345.39 | 5062103 | | | 8,345.39 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/25/05 | 31069566 | 7,780.29 | 5062103 | | | 7,780.29 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/25/05 | 31069584 | 2,060.80 | 550059244 | | | 2,060.80 |
| A95023 | DELPHI AUTOMOTIVE BED NH | 06026 | 08/25/05 | 263B5044 | 3,121.55 | 550056049 | | | 3,121.55 |
| A95023 | DELPHI AUTOMOTIVE BED NH | 06026 | 08/25/05 | 263B5065 | 2,493.05 | 550056049 | | | 2,493.05 |
| A95023 | DELPHI AUTOMOTIVE BED NH | 06026 | 08/25/05 | 263B5074 | 5,488.90 | 550056049 | | | 5,488.90 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/26/05 | 31069604 | 2,914.56 | 550039091 | | | 2,914.56 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/26/05 | 31069625 | 9,183.09 | 550074248 | | | 9,183.09 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/26/05 | 31069627 | 20,504.15 | 550074248 | | | 20,504.15 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/26/05 | 31069733 | 2,552.35 | 5062108 | | | 2,552.35 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/26/05 | 31069735 | 3,185.63 | WM030139 | | | 3,185.63 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 08/26/05 | 22401144 | 1,314.00 | 550015646 | | | 1,314.00 |
| D14329 | DELPHI ENERGY ENGINE MI | 06022 | 08/26/05 | 22401147 | 700.00 | 550006507 | | | 700.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 08/26/05 | 22401184 | 12.75 | 550003775 | | | 12.75 |
| 243911 | DELPHI PACKARD ELECTR MI | 06022 | 08/26/05 | 22401190 | 2,409.60 | P4020138 | | | 2,409.60 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 08/26/05 | 22401195 | 1,584.00 | 0550015646-CHI | | | 1,584.00 |
| 243911 | DELPHI PACKARD ELECTR MI | 06022 | 08/26/05 | 22401208 | 621.00 | PEDP4020138 | | | 621.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/26/05 | 24M5264 | 364.00 | SAG90I5074 | | | 364.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/26/05 | 24M5295 | 96.60 | 9014660 | | | 96.60 |
| 243968 | DELPHI AUTO EL PASO T TX | 06120 | 08/26/05 | 2U639786 | 8,799.00 | 550064181 | | | 8,799.00 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/29/05 | 31069757 | 6,130.56 | 550039091 | | | 6,130.56 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/29/05 | 31069788 | 50,833.00 | 550071733 | | | 50,833.00 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/29/05 | 31069847 | 3,234.46 | WM030139 | | | 3,234.46 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 08/29/05 | 23H8014 | 3,150.00 | 550033467 | | | 3,150.00 |
| 079112 | B O C | 06023 | 08/29/05 | 23H8025 | 264.55 | 550072361 | | | 264.55 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 08/29/05 | 23H8110 | 3,126.00 | 550033466 | | | 3,126.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/29/05 | 24M6116 | 728.00 | SAG90I5074 | | | 728.00 |
| A95023 | DELPHI AUTOMOTIVE BED NH | 06026 | 08/29/05 | 263B5335 | 6,000.32 | 550056049 | | | 6,000.32 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/30/05 | 31069921 | 2,233.60 | 5062108 | | | 2,233.60 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/30/05 | 31069922 | 2,425.08 | 5062108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/30/05 | 31069923 | 3,234.46 | WM030139 | | | 3,234.46 |

Delphi Corporation - Case # 05-44481

| Cust . | Name | Div | Date | Item # | Amount | Reference | Reclamation | # | General |
|--------|------|-----|------|--------|--------|-----------|-------------|---|---------|
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/30/05 | 31069925 | 8,772.45 | 5062103 | | | 8,772.45 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 08/30/05 | 22401529 | 1,261.30 | SAG90I2499 | | | 1,261.30 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 08/30/05 | 22401564 | 236.42 | 550027066 | | | 236.42 |
| D14329 | DELPHI ENERGY ENGINE MI | 06022 | 08/30/05 | 22401566 | 11,782.40 | 550011177 | | | 11,782.40 |
| D14329 | DELPHI ENERGY ENGINE MI | 06022 | 08/30/05 | 22401599 | 396.00 | 0550023989 FLI | | | 396.00 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 08/30/05 | 22401602 | 323.00 | SAG90I2499 | | | 323.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/30/05 | 24M6616 | 364.00 | SAG90I5074 | | | 364.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/30/05 | 24M6884 | 518.55 | 550008763 | | | 518.55 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/30/05 | 24M7269 | 96.60 | 9014660 | | | 96.60 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/30/05 | 24M7277 | 10,920.00 | SAG90I5074 | | | 10,920.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 08/30/05 | 29822683 | 1,080.00 | 550033456 | | | 1,080.00 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06029 | 08/30/05 | 29822724 | 2,107.50 | SAG90I2906 | | | 2,107.50 |
| D09280 | DELPHI ENERGY ENGINE MI | 06420 | 08/30/05 | 2R095959 | 762.00 | | | | 762.00 |
| 075258 | AUTOMOTIVE COMP. GRP. | 06420 | 08/30/05 | 2R095961 | 74.45 | | | | 74.45 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/31/05 | 31069982 | 160.97 | 550064570 | | | 160.97 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/31/05 | 31069990 | 4,211.20 | 550059244 | | | 4,211.20 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/31/05 | 31070040 | 2,425.08 | BP-43280 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/31/05 | 31070041 | 2,382.66 | BP-43280 | | | 2,382.66 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/31/05 | 31070042 | 3,444.02 | WM030139 | | | 3,444.02 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/31/05 | 31070043 | 8,771.78 | 5060344 | | | 8,771.78 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/31/05 | 31070044 | 9,426.08 | 5060344 | | | 9,426.08 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 08/31/05 | 210B6616 | 2,112.00 | SAG90I0541 | | | 2,112.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 08/31/05 | 210B6617 | 2,016.00 | SAG90I0541 | | | 2,016.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 08/31/05 | 210B6618 | 2,096.00 | SAG90I0541 | | | 2,096.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 08/31/05 | 210B6633 | 163.09 | SAG90I0541 | | | 163.09 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 08/31/05 | 210B6642 | 938.12 | SAG90I0541 | | | 938.12 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 08/31/05 | 22401655 | 907.50 | SAG90I2906 | | | 907.50 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 08/31/05 | 22401658 | 1,628.90 | SAG90I2906 | | | 1,628.90 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 08/31/05 | 22401681 | 1,397.70 | SAG90I2906 | | | 1,397.70 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 08/31/05 | 222EP954 | 1,785.60 | SAG90I5513 | | | 1,785.60 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/31/05 | 24M8389 | 364.00 | SAG90I5074 | | | 364.00 |
| A95023 | DELPHI AUTOMOTIVE BED NH | 06026 | 08/31/05 | 263B5696 | 6,618.00 | 550056049 | | | 6,618.00 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06029 | 08/31/05 | 29823111 | 702.50 | SAG90I2906 | | | 702.50 |
| D09280 | DELPHI ENERGY ENGINE MI | 06120 | 08/31/05 | 2U640089 | 184.50 | 550035461 | | | 184.50 |
| D09280 | DELPHI ENERGY ENGINE MI | 06120 | 08/31/05 | 2U640090 | 1,057.66 | 550024945 | | | 1,057.66 |
| 243968 | DELPHI AUTO EL PASO T TX | 06120 | 08/31/05 | 2U640142 | 33,654.00 | 550054718 | | | 33,654.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 08/31/05 | 2S787087 | 1,778.54 | | | | 1,778.54 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 08/31/05 | 2S787104 | 1,778.54 | | | | 1,778.54 |
| 243403 | DELPHI CHASSIS SYSTEM OH | 06320 | 08/31/05 | 2S787106 | 532.44 | | | | 532.44 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 08/31/05 | 2S787111 | 1,283.69 | | | | 1,283.69 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/01/05 | 210B6676 | 1,386.00 | SAG90I0541 | | | 1,386.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 09/01/05 | 22401775 | 1,332.00 | 0550015646-CHI | | | 1,332.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/01/05 | 24M8600 | 364.00 | SAG90I5074 | | | 364.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 09/01/05 | 29823383 | 727.20 | 550027068 | | | 727.20 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06029 | 09/01/05 | 29823393 | 1,405.00 | SAG90I2906 | | | 1,405.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 09/01/05 | 2S787122 | 2,964.24 | | | | 2,964.24 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 09/01/05 | 2S787128 | 2,567.38 | | | | 2,567.38 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/02/05 | 31070148 | 10,350.20 | 5060344 | | | 10,350.20 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/02/05 | 31070249 | 39,342.60 | 550074248 | | | 39,342.60 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/02/05 | 210B6701 | 1,048.00 | SAG90I0541 | | | 1,048.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/02/05 | 210B6702 | 1,980.00 | SAG90I0541 | | | 1,980.00 |

Delphi Corporation - Case # 05-44481

| Cust . | Name | Div | Date | Item # | Amount | Reference | Reclamation | # | General |
|--------|------|-----|------|--------|--------|-----------|-------------|---|---------|
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/02/05 | 210B6712 | 525.00 | SAG90I0541 | | | 525.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/02/05 | 210B6713 | 2,112.00 | SAG90I0541 | | | 2,112.00 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 09/02/05 | 22401947 | 907.50 | SAG90I2906 | | | 907.50 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 09/02/05 | 22401948 | 618.80 | SAG90I2906 | | | 618.80 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 09/02/05 | 22401950 | 190.20 | SAG90I2906 | | | 190.20 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 09/02/05 | 222ET204 | 95.50 | SAG90I4791 | | | 95.50 |
| D09321 | DELPHI SAGINAW STEER MI | 06120 | 09/02/05 | 2U640294 | 3,564.00 | SAG90I0556 | | | 3,564.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 09/02/05 | 2S787147 | 1,778.54 | | | | 1,778.54 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 09/02/05 | 2S787157 | 2,567.38 | | | | 2,567.38 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 09/06/05 | 22402070 | 1,177.90 | SAG90I2906 | | | 1,177.90 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 09/06/05 | 22402087 | 24.25 | SAG90I2499 | | | 24.25 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 09/06/05 | 222ET891 | 95.50 | SAG90I4791 | | | 95.50 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/06/05 | 24M9781 | 364.00 | SAG90I5074 | | | 364.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/06/05 | 24M9783 | 193.20 | 9014660 | | | 193.20 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06029 | 09/06/05 | 29823926 | 702.50 | SAG90I2906 | | | 702.50 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06029 | 09/06/05 | 29823931 | 702.50 | SAG90I2906 | | | 702.50 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 09/06/05 | 2S787189 | 2,567.38 | | | | 2,567.38 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/07/05 | 31070384 | 1,202.62 | 550064570 | | | 1,202.62 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/07/05 | 210B6780 | 1,008.00 | SAG90I0541 | | | 1,008.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/07/05 | 210B6781 | 2,376.00 | SAG90I0541 | | | 2,376.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/07/05 | 210B6782 | 1,048.00 | SAG90I0541 | | | 1,048.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/07/05 | 210B6805 | 649.44 | SAG90I0541 | | | 649.44 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/07/05 | 210B6809 | 544.50 | SAG90I0541 | | | 544.50 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 09/07/05 | 22402163 | 909.73 | SAG90I2906 | | | 909.73 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 09/07/05 | 22402164 | 1,778.10 | SAG90I2906 | | | 1,778.10 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 09/07/05 | 22402167 | 1,488.80 | SAG90I2906 | | | 1,488.80 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/07/05 | 24N0589 | 728.00 | SAG90I5074 | | | 728.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/07/05 | 24N0594 | 364.00 | SAG90I5074 | | | 364.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/07/05 | 24N0717 | 10,920.00 | SAG90I5074 | | | 10,920.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/07/05 | 24N0719 | 1,105.00 | SAG90I5074 | | | 1,105.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/07/05 | 24N0721 | 364.00 | SAG90I5074 | | | 364.00 |
| 243968 | DELPHI AUTO EL PASO T TX | 06024 | 09/07/05 | 24N0925 | 8,027.07 | 550016042 | | | 8,027.07 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06029 | 09/07/05 | 29824125 | 702.50 | SAG90I2906 | | | 702.50 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 09/07/05 | 2S787184 | 592.85 | | | | 592.85 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 09/07/05 | 2S787209 | 2,567.38 | | | | 2,567.38 |
| 075258 | AUTOMOTIVE COMP. GRP. | 06420 | 09/07/05 | 2R096292 | 139.10 | | | | 139.10 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 09/08/05 | 22402355 | 634.60 | SAG90I2906 | | | 634.60 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 09/08/05 | 222EV577 | 95.50 | 1AG90I4791 | | | 95.50 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/08/05 | 24N0718 | 1,958.00 | SAG90I5074 | | | 1,958.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/08/05 | 24N1351 | 364.00 | SAG90I5074 | | | 364.00 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06029 | 09/08/05 | 29824525 | 1,405.00 | SAG90I2906 | | | 1,405.00 |
| C33700 | DELPHI MEDICAL SYSTEM CO | Porter | 09/08/05 | 215388 | 227.25 | 6635043 | | | 227.25 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/09/05 | 210B6866 | 1,623.60 | SAG90I0541 | | | 1,623.60 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/09/05 | 210B6868 | 2,096.00 | SAG90I0541 | | | 2,096.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/09/05 | 210B6869 | 2,376.00 | SAG90I0541 | | | 2,376.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/09/05 | 210B6878 | 1,512.00 | SAG90I0541 | | | 1,512.00 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 09/09/05 | 22402428 | 190.20 | SAG90I2906 | | | 190.20 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 09/09/05 | 22402437 | 954.70 | SAG90I2906 | | | 954.70 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/09/05 | 24N2162 | 304.25 | DCS10007 | | | 304.25 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/09/05 | 24N2163 | 318.00 | DCS10007 | | | 318.00 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06029 | 09/09/05 | 29824725 | 702.50 | SAG90I2906 | | | 702.50 |

Delphi Corporation - Case # 05-44481

| Cust. | Name | Div | Date | Item # | Amount | Reference | Reclamation | # | General |
|-------|------|-----|------|--------|--------|-----------|-------------|---|---------|
| 243968 | DELPHI AUTO EL PASO T TX | 06120 | 09/09/05 | 2U640667 | 1,404.00 | 550051096 | | | 1,404.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 09/09/05 | 2S787257 | 1,778.54 | | | | 1,778.54 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 09/09/05 | 2S787262 | 3,851.06 | | | | 3,851.06 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/12/05 | 210B6911 | 811.80 | SAG90I0541 | | | 811.80 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 09/12/05 | 22402589 | 1,648.70 | SAG90I2906 | | | 1,648.70 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/12/05 | 24N3475 | 300.00 | S3S3268 | | | 300.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/12/05 | 24N3481 | 193.20 | 9014660 | | | 193.20 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06029 | 09/12/05 | 29825013 | 702.50 | SAG90I2906 | | | 702.50 |
| D13062 | DELPHI SAGINAW STEERG MI | 06220 | 09/12/05 | 2T878540 | 134.50 | SAG90I0698 | | | 134.50 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/13/05 | 210B6963 | 811.80 | SAG90I0541 | | | 811.80 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 09/13/05 | 22402726 | 190.20 | SAG90I2906 | | | 190.20 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 09/13/05 | 222EX447 | 1,296.65 | 550025899 | | | 1,296.65 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06029 | 09/13/05 | 29825413 | 702.50 | SAG90I2906 | | | 702.50 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 09/13/05 | 2S787280 | 2,964.24 | | | | 2,964.24 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 09/13/05 | 2S787289 | 7,702.13 | | | | 7,702.13 |
| 403553 | DELPHI THERMAL SYSTEM NY | 04033 | 09/14/05 | 33464268 | 3,114.99 | 550074463 | | | 3,114.99 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/14/05 | 210B6977 | 2,112.20 | SAG90I0541 | | | 2,112.20 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/14/05 | 210B6980 | 551.68 | SAG90I0541 | | | 551.68 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/14/05 | 210B6981 | 1,020.96 | SAG90I0541 | | | 1,020.96 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/14/05 | 210B6984 | 811.80 | SAG90I0541 | | | 811.80 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/14/05 | 24N4683 | 420.00 | SAG90I5074 | | | 420.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/14/05 | 24N4684 | 364.00 | SAG90I5074 | | | 364.00 |
| D13062 | DELPHI SAGINAW STEERG MI | 06220 | 09/14/05 | 2T878662 | 403.50 | SAG90I0698 | | | 403.50 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 09/14/05 | 2S787325 | 1,778.54 | | | | 1,778.54 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 09/14/05 | 2S787331 | 7,702.13 | | | | 7,702.13 |
| 243403 | DELPHI CHASSIS SYSTEM OH | 06320 | 09/14/05 | 2S787346 | 106.20 | | | | 106.20 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 09/15/05 | 2S787354 | 1,778.54 | | | | 1,778.54 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 09/15/05 | 2S787357 | 3,851.06 | | | | 3,851.06 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/16/05 | 210B7059 | 1,048.00 | SAG90I0541 | | | 1,048.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/16/05 | 210B7060 | 1,008.00 | SAG90I0541 | | | 1,008.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/16/05 | 210B7061 | 1,056.00 | SAG90I0541 | | | 1,056.00 |
| D13062 | DELPHI SAGINAW STEERG MI | 06220 | 09/16/05 | 2T878766 | 269.00 | SAG90I0698 | | | 269.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 09/16/05 | 2S787381 | 2,371.39 | | | | 2,371.39 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 09/16/05 | 2S787393 | 3,851.06 | | | | 3,851.06 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/16/05 | 210B7102 | 851.40 | SAG90I0541 | | | 851.40 |
| D25388 | DELPHI SAGINAW STEERI MI | 06120 | 09/19/05 | 2U641239 | 11,700.00 | SAG90I4185 | | | 11,700.00 |
| D13062 | DELPHI SAGINAW STEERG MI | 06220 | 09/19/05 | 2T878832 | 134.50 | SAG90I0698 | | | 134.50 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 09/19/05 | 2S787411 | 3,851.06 | | | | 3,851.06 |
| 243401 | DELPHI AUTOMOTIVE SYS MI | 07017 | 09/19/05 | 17078281 | 950.00 | AES37057 | | | 950.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/20/05 | 210B7130 | 811.80 | SAG90I0541 | | | 811.80 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 09/20/05 | 22403484 | 15.10 | 550003775 | | | 15.10 |
| 243968 | DELPHI AUTO EL PASO T TX | 06024 | 09/20/05 | 24N8266 | 6,421.92 | 550016042 | | | 6,421.92 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06120 | 09/20/05 | 2U641357 | 128.50 | 550056807 | | | 128.50 |
| 243976 | DELPHI PACKARD ELEC S TX | 06120 | 09/20/05 | 2U641456 | 24.00 | 450131395 | | | 24.00 |
| 243976 | DELPHI PACKARD ELEC S TX | 06120 | 09/20/05 | 2U641457 | 1,000.00 | 450131395 | | | 1,000.00 |
| D01538 | DELPHI DELCO ELECT MC IN | 06120 | 09/20/05 | 2U641459 | 1,850.00 | 450131391 | | | 1,850.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 09/20/05 | 2S787434 | 1,778.54 | | | | 1,778.54 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 09/20/05 | 2S787435 | 312.00 | | | | 312.00 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 09/20/05 | 2S787436 | 3,851.06 | | | | 3,851.06 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/21/05 | 210B7163 | 792.00 | SAG90I0541 | | | 792.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/21/05 | 210B7172 | 1,848.00 | SAG90I0541 | | | 1,848.00 |

Delphi Corporation - Case # 05-44481

| Cust . | Name | Div | Date | Item # | Amount | Reference | Reclamation | # | General |
|--------|------|-----|------|--------|--------|-----------|-------------|---|---------|
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/21/05 | 210B7173 | 1,048.00 | SAG90I0541 | | | 1,048.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/21/05 | 210B7174 | 1,008.00 | SAG90I0541 | | | 1,008.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/21/05 | 24N8886 | 193.20 | 9014660 | | | 193.20 |
| D25388 | DELPHI SAGINAW STEERI MI | 06120 | 09/21/05 | 2U641479 | 4,680.00 | SAG90I4185 | | | 4,680.00 |
| D13062 | DELPHI SAGINAW STEERG MI | 06220 | 09/21/05 | 2T878942 | 538.00 | SAG90I0698 | | | 538.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 09/21/05 | 2S787454 | 3,557.09 | | | | 3,557.09 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 09/21/05 | 2S787455 | 312.00 | | | | 312.00 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 09/21/05 | 2S787465 | 2,567.38 | | | | 2,567.38 |
| C33700 | DELPHI MEDICAL SYSTEM CO | 03047 | 09/22/05 | 4705618 | 12,352.32 | 706128 | | | 12,352.32 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/22/05 | 210B7211 | 112.95 | SAG90I0541 | | | 112.95 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/22/05 | 210B7221 | 792.00 | SAG90I0541 | | | 792.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 09/22/05 | 22403735 | 5,481.48 | 550016006 | 3,344.22 | 753 | 2,137.26 |
| 243969 | DELPHI SAGINAW BOX 15 Mi | 06029 | 09/22/05 | 29827292 | 702.50 | SAG90I2906 | | | 702.50 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 09/22/05 | 29827366 | 256.20 | 550003775 | | | 256.20 |
| D13062 | DELPHI SAGINAW STEERG MI | 06120 | 09/22/05 | 2U641601 | 155.50 | SAG90I0556 | | | 155.50 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 09/22/05 | 2S787483 | 2,371.39 | | | | 2,371.39 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 09/22/05 | 2S787491 | 2,567.38 | | | | 2,567.38 |
| C33700 | DELPHI MEDICAL SYSTEM CO | Porter | 09/22/05 | 216151 | 1,680.42 | 700139 | | | 1,680.42 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/23/05 | 210B7263 | 3,168.00 | SAG90I0541 | | | 3,168.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/23/05 | 210B7264 | 1,008.00 | SAG90I0541 | | | 1,008.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/23/05 | 210B7265 | 1,048.00 | SAG90I0541 | | | 1,048.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/23/05 | 210B7277 | 811.80 | SAG90I0541 | | | 811.80 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 09/23/05 | 22403827 | 3,342.94 | 550016006 | | | 3,342.94 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 09/23/05 | 222FF310 | 2,315.46 | 550025899 | | | 2,315.46 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 09/23/05 | 23J0182 | 4,752.00 | 550033477 | 4,752.00 | 753 | 0.00 |
| C33239 | DELPHI AUTO SYS LLC A NY | 06029 | 09/23/05 | 29827547 | 3,320.94 | 10018 DELPHI | | | 3,320.94 |
| 243968 | DELPHI AUTO EL PASO T TX | 06120 | 09/23/05 | 2U641660 | 1,904.00 | 550051020 | | | 1,904.00 |
| D13062 | DELPHI SAGINAW STEERG MI | 06220 | 09/23/05 | 2T879035 | 134.50 | SAG90I0698 | | | 134.50 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 09/23/05 | 2S787510 | 2,371.39 | | | | 2,371.39 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 09/23/05 | 2S787515 | 3,851.06 | | | | 3,851.06 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/26/05 | 210B7319 | 811.80 | SAG90I0541 | | | 811.80 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 09/26/05 | 22404008 | 5,480.31 | 550016006 | 2,242.57 | 753 | 3,237.74 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 09/26/05 | 22404048 | 130.45 | SAG90I2906 | | | 130.45 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 09/26/05 | 222FG366 | 231.98 | 550025899 | | | 231.98 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 09/26/05 | 222FG383 | 362.22 | 550059967 | | | 362.22 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/26/05 | 24P1397 | 728.00 | SAG90I5074 | | | 728.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/26/05 | 24P1400 | 552.50 | SAG90I5074 | | | 552.50 |
| 243968 | DELPHI AUTO EL PASO T TX | 06120 | 09/26/05 | 2U641765 | 3,160.00 | 550054718 | | | 3,160.00 |
| D09280 | DELPHI ENERGY ENGINE  MI | 06120 | 09/26/05 | 2U641768 | 67.21 | 550035471 | | | 67.21 |
| 243968 | DELPHI AUTO EL PASO T TX | 06120 | 09/26/05 | 2U641816 | 3,000.00 | JMS42307 | | | 3,000.00 |
| D13062 | DELPHI SAGINAW STEERG MI | 06220 | 09/26/05 | 2T879090 | 269.00 | SAG90I0698 | | | 269.00 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 09/26/05 | 2S787539 | 3,851.06 | | | | 3,851.06 |
| 001540 | DELPHI PONTIAC MI    MI | 07017 | 09/26/05 | 17078400 | 8,170.85 | 550012764 | | | 8,170.85 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/27/05 | 31071933 | 1,403.45 | BP-43280 | | | 1,403.45 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/27/05 | 31071934 | 2,265.70 | BP-43280 | | | 2,265.70 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/27/05 | 31071935 | 3,234.46 | WM030139 | | | 3,234.46 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/27/05 | 31071936 | 6,424.47 | 5060344 | | | 6,424.47 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/27/05 | 31071937 | 8,308.99 | 5060344 | | | 8,308.99 |
| 243848 | DELPHI ENERGY ENGINE  MI | 06021 | 09/27/05 | 210B7344 | 369.48 | 550059547 | | | 369.48 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/27/05 | 210B7363 | 811.80 | SAG90I0541 | | | 811.80 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 09/27/05 | 22404088 | 3,633.50 | 550016006 | | | 3,633.50 |

Delphi Corporation - Case # 05-44481

| Cust. | Name | Div | Date | Item # | Amount | Reference | Reclamation | # | General |
|-------|------|-----|------|--------|--------|-----------|-------------|---|---------|
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 09/27/05 | 22404167 | 160.00 | 550033454 | | | 160.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 09/27/05 | 222FG841 | 1,842.88 | 550025899 | | | 1,842.88 |
| 243490 | DELPHI CHASSIS SYSTEM OH | 06022 | 09/27/05 | 222FH177 | 163.98 | 1050076147 | 159.70 | 723 | 4.28 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 09/27/05 | 23J0490 | 800.26 | 550033475 | 692.20 | 753 | 108.06 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 09/27/05 | 23J0574 | 1,081.85 | 550027050 | 1,039.70 | 615 | 42.15 |
| 243968 | DELPHI AUTO EL PASO T TX | 06024 | 09/27/05 | 24P2017 | 4,816.44 | 550016042 | | | 4,816.44 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/27/05 | 24P2370 | 518.55 | 550008763 | 513.10 | 596 | 5.45 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/27/05 | 24P2429 | 728.00 | SAG90I5074 | | | 728.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/27/05 | 24P2432 | 552.50 | SAG90I5074 | | | 552.50 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/27/05 | 24P2439 | 90.00 | SAG90I5074 | | | 90.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/27/05 | 24P2440 | 93.78 | SAG90I5074 | | | 93.78 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/27/05 | 24P2441 | 93.78 | SAG90I5074 | | | 93.78 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/27/05 | 24P2442 | 94.32 | SAG90I5074 | | | 94.32 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 09/27/05 | 29828199 | 540.00 | 550072264 | | | 540.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06120 | 09/27/05 | 2U641846 | 5,304.00 | 550058807 | 2,373.15 | 758 | 2,930.85 |
| 243968 | DELPHI AUTO EL PASO T TX | 06120 | 09/27/05 | 2U641884 | 14,220.00 | 550054718 | 6,098.01 | 753 | 8,121.99 |
| D09280 | DELPHI ENERGY ENGINE MI | 06120 | 09/27/05 | 2U641885 | 223.74 | 550024945 | | | 223.74 |
| D13062 | DELPHI SAGINAW STEERG MI | 06120 | 09/27/05 | 2U641886 | 1,656.12 | SAG90I0556 | | | 1,656.12 |
| D25388 | DELPHI SAGINAW STEERI MI | 06120 | 09/27/05 | 2U641906 | 2,340.00 | SAG90I4185 | 1,306.63 | 701 | 1,033.37 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 09/27/05 | 2S787560 | 4,742.78 | | | | 4,742.78 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 09/27/05 | 2S787563 | 3,851.06 | | | | 3,851.06 |
| 403553 | DELPHI THERMAL SYSTEM NY | 04033 | 09/28/05 | 33465598 | 7,418.43 | 550074463 | | | 7,418.43 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/28/05 | 3107206 | 10,738.56 | 550039091 | | | 10,738.56 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/28/05 | 31072049 | 2,425.08 | BP-43280 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/28/05 | 31072051 | 2,425.08 | BP-43280 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/28/05 | 31072052 | 3,399.12 | WM030139 | | | 3,399.12 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/28/05 | 31072053 | 8,985.46 | 5060344 | | | 8,985.46 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/28/05 | 31072054 | 8,951.03 | 5060344 | | | 8,951.03 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/28/05 | 31072100 | 2,999.53 | BP-43280 | | | 2,999.53 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/28/05 | 31072101 | 1,967.58 | BP-43280 | | | 1,967.58 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/28/05 | 31072102 | 3,541.69 | WM030139 | | | 3,541.69 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/28/05 | 31072103 | 9,133.79 | 5060344 | | | 9,133.79 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/28/05 | 31072104 | 8,750.97 | 5060344 | | | 8,750.97 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/28/05 | 210B7386 | 811.80 | SAG90I0541 | | | 811.80 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/28/05 | 210B7390 | 1,117.20 | SAG90I0541 | | | 1,117.20 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/28/05 | 210B7391 | 2,112.00 | SAG90I0541 | | | 2,112.00 |
| D14329 | DELPHI ENERGY ENGINE MI | 06022 | 09/28/05 | 22404213 | 1,400.00 | 550006507 | | | 1,400.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 09/28/05 | 22404245 | 3,195.50 | 550016006 | | | 3,195.50 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 09/28/05 | 22404302 | 141.89 | 550015646 | 116.84 | 753 | 25.05 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 09/28/05 | 222FH686 | 807.75 | 550025899 | | | 807.75 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 09/28/05 | 222FH690 | 297.82 | 550025899 | | | 297.82 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 09/28/05 | 222FH752 | 358.00 | 550059967 | | | 358.00 |
| A98764 | DELPHI CORP TROY MI  MI | 06022 | 09/28/05 | 222FH755 | 111.79 | 550063057 | 111.79 | 887 | 0.00 |
| 243968 | DELPHI AUTO EL PASO T TX | 06022 | 09/28/05 | 222FH993 | 154.48 | 550010090 | | | 154.48 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 09/28/05 | 23J0695 | 4,050.00 | 550033467 | 3,600.00 | 615 | 450.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/28/05 | 24P3102 | 364.00 | SAG90I5074 | | | 364.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/28/05 | 24P3113 | 450.09 | SAG90I5074 | | | 450.09 |
| A95023 | DELPHI AUTOMOTIVE BED NH | 06026 | 09/28/05 | 26192345 | 720.00 | 550072158 | | | 720.00 |
| A95023 | DELPHI AUTOMOTIVE BED NH | 06026 | 09/28/05 | 263B8434 | 5,956.20 | 550056049 | | | 5,956.20 |
| 243968 | DELPHI AUTO EL PASO T TX | 06120 | 09/28/05 | 2U641977 | 3,484.00 | 550051020 | 12.96 | 753 | 3,471.04 |
| D09280 | DELPHI ENERGY ENGINE MI | 06120 | 09/28/05 | 2U642031 | 85.10 | 550026068 | | | 85.10 |

Delphi Corporation - Case # 05-44481

| Cust . | Name | Div | Date | Item # | Amount | Reference | Reclamation | # | General |
|--------|------|-----|------|--------|--------|-----------|-------------|---|---------|
| D13062 | DELPHI SAGINAW STEERG MI | 06220 | 09/28/05 | 2T879206 | 403.50 | SAG90I0698 | | | 403.50 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 09/28/05 | 2S787584 | 2,371.39 | | | | 2,371.39 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 09/28/05 | 2S787585 | 312.00 | | | | 312.00 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 09/28/05 | 2S787593 | 3,851.06 | | | | 3,851.06 |
| C33700 | DELPHI MEDICAL SYSTEM CO | 03047 | 09/29/05 | 4705743 | 12,352.32 | 706128 | 386.01 | 609 | 11,966.31 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/29/05 | 31072181 | 10,988.16 | 550039091 | | | 10,988.16 |
| D14329 | DELPHI ENERGY ENGINE  MI | 06021 | 09/29/05 | 210B7447 | 244.50 | 550059637 | | | 244.50 |
| D14329 | DELPHI ENERGY ENGINE  MI | 06021 | 09/29/05 | 210B7448 | 225.00 | 550059635 | | | 225.00 |
| D14329 | DELPHI ENERGY ENGINE  MI | 06021 | 09/29/05 | 210B7449 | 1,072.50 | 550059641 | | | 1,072.50 |
| D14329 | DELPHI ENERGY ENGINE  MI | 06021 | 09/29/05 | 210B7450 | 1,160.00 | 550059634 | | | 1,160.00 |
| 243848 | DELPHI ENERGY ENGINE  TX | 06021 | 09/29/05 | 210B7457 | 370.60 | 550059547 | | | 370.60 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/29/05 | 210B7462 | 811.80 | SAG90I0541 | | | 811.80 |
| A45672 | DELPHI PACKARD AUTOMO OH | 06021 | 09/29/05 | 210B7471 | 1,344.00 | P4020140 | | | 1,344.00 |
| 243952 | DELPHI DELCO ELECTRON IN | 06022 | 09/29/05 | 22404343 | 805.00 | 550057398 | 805.00 | 892 | 0.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 09/29/05 | 22404370 | 2,976.54 | 550015646 | 83.27 | 753 | 2,893.27 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 09/29/05 | 22404375 | 1,013.90 | SAG90I2906 | | | 1,013.90 |
| D14329 | DELPHI ENERGY ENGINE  MI | 06022 | 09/29/05 | 22404377 | 6,217.84 | 550016302 | | | 6,217.84 |
| D14329 | DELPHI ENERGY ENGINE  MI | 06022 | 09/29/05 | 22404408 | 1,247.50 | 550023902 | | | 1,247.50 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 09/29/05 | 22404453 | 1,017.50 | 550015894 | | | 1,017.50 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 09/29/05 | 222FJ443 | 356.00 | 550059967 | | | 356.00 |
| 243968 | DELPHI AUTO EL PASO T TX | 06022 | 09/29/05 | 222FJ484 | 543.45 | 550010090 | | | 543.45 |
| A98764 | DELPHI CORP TROY MI  MI | 06022 | 09/29/05 | 222FJ717 | 114.08 | 550063057 | 114.08 | 887 | 0.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 09/29/05 | 222FK012 | 229.80 | 1050025899 | | | 229.80 |
| D25285 | DELPHI CHASSIS BOX 10 OH | 06022 | 09/29/05 | 222FK034 | 1,153.67 | DCS10078 | | | 1,153.67 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 09/29/05 | 23J0849 | 554.00 | 550027051 | 130.89 | 615 | 423.11 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 09/29/05 | 23J0865 | 1,042.00 | 550033466 | 1,000.00 | 615 | 42.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/29/05 | 24P4085 | 364.00 | SAG90I5074 | | | 364.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/29/05 | 24P4086 | 552.50 | SAG90I5074 | | | 552.50 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06029 | 09/29/05 | 29826689 | 1,405.00 | SAG90I2906 | | | 1,405.00 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06029 | 09/29/05 | 29828751 | 702.50 | SAG90I2906 | | | 702.50 |
| 243968 | DELPHI AUTO EL PASO T TX | 06120 | 09/29/05 | 2U642083 | 3,160.00 | 550054718 | | | 3,160.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 09/29/05 | 2S787611 | 1,778.54 | | | | 1,778.54 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 09/29/05 | 2S787615 | 1,560.00 | | | | 1,560.00 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 09/29/05 | 2S787624 | 3,851.06 | | | | 3,851.06 |
| D09280 | DELPHI ENERGY ENGINE MI | 06420 | 09/29/05 | 2R097423 | 1,524.00 | | | | 1,524.00 |
| 075258 | AUTOMOTIVE COMP. GRP. | 06420 | 09/29/05 | 2r097424 | 69.55 | | | | 69.55 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/30/05 | 31072137 | 44,026.08 | 550074248 | | | 44,026.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/30/05 | 31072138 | 29,892.24 | 550074248 | | | 29,892.24 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/30/05 | 31072239 | 2,425.08 | BP-43280 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/30/05 | 31072240 | 2,425.08 | BP-43280 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/30/05 | 31072241 | 3,283.30 | WM030139 | | | 3,283.30 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/30/05 | 31072242 | 8,920.31 | 5060344 | | | 8,920.31 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/30/05 | 31072243 | 8,609.87 | 5060344 | | | 8,609.87 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/30/05 | 31072311 | 12,127.20 | 550039091 | | | 12,127.20 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/30/05 | 31072319 | 2,425.08 | BP-43280 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/30/05 | 31072320 | 2,116.64 | BP-43280 | | | 2,116.64 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/30/05 | 31072321 | 3,541.69 | WM030139 | | | 3,541.69 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/30/05 | 31072322 | 9,347.94 | 5060344 | | | 9,347.94 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/30/05 | 31072323 | 8,488.66 | 5060344 | | | 8,488.66 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/30/05 | 210B7495 | 792.00 | SAG90I0541 | | | 792.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/30/05 | 210B7497 | 112.95 | SAG90I0541 | | | 112.95 |

Delphi Corporation - Case # 05-44481

| Cust. | Name | Div | Date | Item # | Amount | Reference | Reclamation | # | General |
|-------|------|-----|------|--------|--------|-----------|-------------|---|---------|
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/30/05 | 210B7500 | 1,008.00 | SAG90I0541 | | | 1,008.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/30/05 | 210B7501 | 1,048.00 | SAG90I0541 | | | 1,048.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/30/05 | 210B7503 | 2,904.00 | SAG90I0541 | | | 2,904.00 |
| D14329 | DELPHI ENERGY ENGINE MI | 06022 | 09/30/05 | 22404514 | 669.60 | 550016302 | | | 669.60 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 09/30/05 | 22404516 | 668.00 | 550033472 | 668.00 | 753 | 0.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 09/30/05 | 22404519 | 81.22 | 550027066 | 77.60 | 892 | 3.62 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 09/30/05 | 22404524 | 15.10 | 550003775 | 0.75 | 892 | 14.35 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 09/30/05 | 22404548 | 386.40 | SAG90I2906 | | | 386.40 |
| 243911 | DELPHI PACKARD ELECTR MI | 06022 | 09/30/05 | 22404559 | 2,108.40 | P4020138 | | | 2,108.40 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 09/30/05 | 22404564 | 2,098.50 | SAG90I2906 | 54.69 | 608 | 2,043.81 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 09/30/05 | 22404581 | 190.20 | SAG90I2906 | | | 190.20 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 09/30/05 | 22404583 | 3,617.00 | 550016006 | | | 3,617.00 |
| 243911 | DELPHI PACKARD ELECTR MI | 06022 | 09/30/05 | 22404593 | 602.40 | P4020138 | | | 602.40 |
| 243911 | DELPHI PACKARD ELECTR MI | 06022 | 09/30/05 | 22404631 | 301.20 | P4020138 | | | 301.20 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 09/30/05 | 22404641 | 510.30 | SAG90I2499 | | | 510.30 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 09/30/05 | 222FK130 | 123.20 | 150025807 | | | 123.20 |
| 243968 | DELPHI AUTO EL PASO T TX | 06022 | 09/30/05 | 222FK339 | 113.87 | 550010090 | | | 113.87 |
| A98764 | DELPHI CORP TROY MI  MI | 06022 | 09/30/05 | 222FK415 | 114.08 | 550063057 | 114.08 | 687 | 0.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 09/30/05 | 222FK433 | 356.00 | 1050059967 | | | 356.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 09/30/05 | 222FK436 | 356.00 | 550059967 | | | 356.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 09/30/05 | 222FK438 | 356.00 | 1050059967 | | | 356.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 09/30/05 | 222FK997 | 1,700.52 | 50025899 | | | 1,700.52 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 09/30/05 | 23J0896 | 554.40 | 550027050 | | | 554.40 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 09/30/05 | 23J0897 | 1,042.00 | 550033466 | 1,000.00 | 615 | 42.00 |
| 079112 | B O C | 06023 | 09/30/05 | 23J0898 | 718.76 | 550072361 | 714.00 | 753 | 4.76 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 09/30/05 | 23J0899 | 363.33 | 550027051 | 271.58 | 615 | 91.75 |
| 243968 | DELPHI AUTO EL PASO T TX | 06024 | 09/30/05 | 24P5147 | 3,210.96 | 550016042 | | | 3,210.96 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/30/05 | 24P5270 | 364.00 | SAG90I5074 | | | 364.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/30/05 | 24P5272 | 147.50 | S3S33263 | | | 147.50 |
| A95023 | DELPHI AUTOMOTIVE BED NH | 06026 | 09/30/05 | 263B8731 | 4,301.70 | 550056049 | | | 4,301.70 |
| A95023 | DELPHI AUTOMOTIVE BED NH | 06026 | 09/30/05 | 263B8732 | 3,309.00 | 550056049 | | | 3,309.00 |
| A95023 | DELPHI AUTOMOTIVE BED NH | 06026 | 09/30/05 | 263B8733 | 2,388.30 | 550049684 | | | 2,388.30 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06029 | 09/30/05 | 29828896 | 702.50 | SAG90I2906 | | | 702.50 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 09/30/05 | 29828901 | 163.00 | 550004446 | | | 163.00 |
| 243968 | DELPHI AUTO EL PASO T TX | 06120 | 09/30/05 | 2U642236 | 3,160.00 | 550026227 | | | 3,160.00 |
| D09280 | DELPHI ENERGY ENGINE MI | 06120 | 09/30/05 | 2U642237 | 5,249.04 | 550071454 | | | 5,249.04 |
| D13062 | DELPHI SAGINAW STEERG MI | 06120 | 09/30/05 | 2U642240 | 397.04 | SAG90I0556 | 397.04 | 680 | 0.00 |
| D13062 | DELPHI SAGINAW STEERG MI | 06220 | 09/30/05 | 2T879315 | 134.50 | SAG90I0698 | | | 134.50 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 09/30/05 | 2S787651 | 2,371.39 | | | | 2,371.39 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 09/30/05 | 2S787653 | 3,851.06 | | | | 3,851.06 |
| 002032 | DELPHI ENERGY ENGINE MI | 06320 | 09/30/05 | 2S787655 | 7,077.12 | | | | 7,077.12 |
| D09280 | DELPHI ENERGY ENGINE MI | 06420 | 09/30/05 | 2R097579 | 2,064.00 | | | | 2,064.00 |
| 001540 | DELPHI PONTIAC MI   MI | 07017 | 09/30/05 | 17078542 | 8,170.85 | 550012764 | 8,170.85 | 782 | 0.00 |
| 403553 | DELPHI THERMAL SYSTEM NY | 04033 | 10/03/05 | 33465975 | 2,402.48 | 550035188 | 2,402.48 | 889 | 0.00 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/03/05 | 31072445 | 10,988.16 | 550039091 | 3,151.81 | 884 | 7,836.35 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/03/05 | 31072464 | 2,425.08 | BP-43280 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/03/05 | 31072467 | 1,925.16 | BP-43280 | | | 1,925.16 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/03/05 | 31072468 | 3,399.12 | WM030139 | | | 3,399.12 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/03/05 | 31072469 | 8,558.97 | 5060344 | | | 8,558.97 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/03/05 | 31072470 | 8,450.30 | 5060344 | | | 8,450.30 |

**Delphi Corporation - Case # 05-44481**

| Cust . | Name | Div | Date | Item # | Amount | Reference | Reclamation | # | General |
|--------|------|-----|------|--------|--------|-----------|-------------|---|---------|
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 10/03/05 | 210B7556 | 792.00 | SAG90I0541 | | | 792.00 |
| A45672 | DELPHI PACKARD AUTOMO OH | 06021 | 10/03/05 | 210B7571 | 1,344.00 | P4020140 | | | 1,344.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 10/03/05 | 22000855 | 275.76 | 50025899 | | | 275.76 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 10/03/05 | 22000856 | 551.52 | 50025899 | | | 551.52 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 10/03/05 | 22000858 | 551.52 | 50025899 | | | 551.52 |
| D19767 | DELPHI AUTO SYS BOX 9 NY | 06022 | 10/03/05 | 00000967 | 155.00 | 450134876 | | | 155.00 |
| D14329 | DELPHI ENERGY ENGINE MI | 06022 | 10/03/05 | 22404644 | 4,662.00 | 550023989 | 4,662.00 | 782 | 0.00 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 10/03/05 | 22404679 | 1,465.00 | SAG90I2499 | | | 1,465.00 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 10/03/05 | 22404681 | 907.50 | SAG90I2906 | | | 907.50 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 10/03/05 | 22404691 | 599.72 | 550027063 MO | 596.10 | 892 | 3.62 |
| D14329 | DELPHI ENERGY ENGINE MI | 06022 | 10/03/05 | 22404706 | 700.00 | 550006507 | | | 700.00 |
| D14329 | DELPHI ENERGY ENGINE MI | 06022 | 10/03/05 | 22404709 | 345.00 | 550016302 | | | 345.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 10/03/05 | 22404717 | 11.98 | 550027071 | 4.56 | 892 | 7.42 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 10/03/05 | 22404739 | 599.50 | 550016006 | | | 599.50 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 10/03/05 | 22404745 | 2,190.00 | 550015846 | | | 2,190.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 10/03/05 | 22404751 | 792.00 | 0550015646-CHI | | | 792.00 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 10/03/05 | 23J1135 | 4,050.00 | 550033467 | 3,600.00 | 615 | 450.00 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 10/03/05 | 23J1136 | 521.00 | 550033466 | 500.00 | 615 | 21.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 10/03/05 | 24P5921 | 728.00 | SAG90I5074 | | | 728.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 10/03/05 | 24P5922 | 1,105.00 | SAG90I5074 | | | 1,105.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 10/03/05 | 29829209 | 2,346.00 | 550033456 | | | 2,346.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 10/03/05 | 29829320 | 2,010.15 | 550027064 | 202.20 | 594 | 1,807.95 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06029 | 10/03/05 | 29829397 | 702.50 | SAG90I2906 | | | 702.50 |
| D09280 | DELPHI ENERGY ENGINE MI | 06120 | 10/03/05 | 2U642321 | 225.00 | 550035465 | | | 225.00 |
| D09321 | DELPHI SAGINAW STEER MI | 06120 | 10/03/05 | 2U642323 | 7,861.00 | SAG90I0556 | 3,410.92 | 530 | 4,450.08 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06120 | 10/03/05 | 2U642352 | 1,950.00 | 550056807 | | | 1,950.00 |
| D13062 | DELPHI SAGINAW STEERG MI | 06220 | 10/03/05 | 2T879404 | 403.50 | SAG90I0698 | | | 403.50 |
| 243403 | DELPHI CHASSIS SYSTEM OH | 06320 | 10/03/05 | 2S787679 | 106.20 | | | | 106.20 |
| 243403 | DELPHI CHASSIS SYSTEM OH | 06320 | 10/03/05 | 2S787682 | 603.43 | | | | 603.43 |
| 002032 | DELPHI ENERGY ENGINE MI | 06320 | 10/03/05 | 2S787683 | 7,077.12 | | | | 7,077.12 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 10/03/05 | 2S787688 | 1,283.69 | | | | 1,283.69 |
| D09280 | DELPHI ENERGY ENGINE MI | 06420 | 10/03/05 | 2R097600 | 762.00 | | | | 762.00 |
| 075258 | AUTOMOTIVE COMP. GRP. | 06420 | 10/03/05 | 2R097612 | 139.10 | | | | 139.10 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/04/05 | 31072143 | 375.63 | 550074248 | | | 375.63 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/04/05 | 31072362 | 42,464.92 | 550074248 | | | 42,464.92 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/04/05 | 31072363 | 20,021.75 | 550074248 | | | 20,021.75 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/04/05 | 31072532 | 12,494.23 | 550074248 | | | 12,494.23 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/04/05 | 31072533 | 17,381.84 | 550074248 | | | 17,381.84 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 10/04/05 | 210B7592 | 851.40 | SAG90I0541 | | | 851.40 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 10/04/05 | 22404765 | 1,020.60 | SAG90I2499 | | | 1,020.60 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 10/04/05 | 22404774 | 1,158.00 | SAG90I2906 | 646.00 | 608 | 512.00 |
| 243911 | DELPHI PACKARD ELECTR MI | 06022 | 10/04/05 | 22404778 | 2,108.40 | P4020138 | | | 2,108.40 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 10/04/05 | 22404847 | 1,971.00 | 550015846 | | | 1,971.00 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 10/04/05 | 22404853 | 1,207.50 | SAG90I2906 | | | 1,207.50 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 10/04/05 | 22404854 | 1,584.00 | 0550015646-CHI | | | 1,584.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 10/04/05 | 22404859 | 12.75 | 550003775 | 12.40 | 892 | 0.35 |
| D14329 | DELPHI ENERGY ENGINE MI | 06022 | 10/04/05 | 22404860 | 2,076.50 | 550023989 | 2,076.50 | 782 | 0.00 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 10/04/05 | 23J1210 | 521.00 | 580033466 | 500.00 | 615 | 21.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 10/04/05 | 24P6780 | 1,032.43 | 550008763 | | | 1,032.43 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 10/04/05 | 29829423 | 180.00 | 550033473 | | | 180.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 10/04/05 | 29829472 | 831.50 | 550027068 | 103.25 | 594 | 728.25 |

Delphi Corporation - Case # 05-44481

| Cust. # | Name | Div | Date | Item # | Amount | Reference | Reclamation | # | General |
|---|---|---|---|---|---|---|---|---|---|
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 10/04/05 | 29829576 | 652.00 | 550004446 | 652.00 | 594 | 0.00 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06029 | 10/04/05 | 29829579 | 702.50 | SAG90I2906 | | | 702.50 |
| D09280 | DELPHI ENERGY ENGINE MI | 06120 | 10/04/05 | 2U642437 | 3,616.54 | 550026243 | | | 3,616.54 |
| D13062 | DELPHI SAGINAW STEERG MI | 06120 | 10/04/05 | 2U642439 | 1,106.64 | SAG90I3363 | | | 1,106.64 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 10/04/05 | 2S787707 | 4,149.94 | | | | 4,149.94 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 10/04/05 | 2S787713 | 2,567.38 | | | | 2,567.38 |
| 243403 | DELPHI CHASSIS SYSTEM OH | 06320 | 10/04/05 | 2S787715 | 603.43 | | | | 603.43 |
| 075258 | AUTOMOTIVE COMP. GRP. | 06420 | 10/04/05 | 2R097869 | 352.65 | | | | 352.65 |
| 403553 | DELPHI THERMAL SYSTEM NY | 04033 | 10/05/05 | 33466304 | 666.68 | 550036319 | | | 666.68 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/05/05 | 31072577 | 2,308.13 | BP-43280 | | | 2,308.13 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/05/05 | 31072580 | 2,425.08 | BP-43280 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/05/05 | 31072581 | 3,492.86 | WM030139 | | | 3,492.86 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/05/05 | 31072582 | 9,070.69 | 5080344 | | | 9,070.69 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/05/05 | 31072583 | 7,932.72 | WM031055 | | | 7,932.72 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/05/05 | 31072647 | 131.19 | 550074248 | | | 131.19 |
| 243848 | DELPHI ENERGY ENGINE TX | 06021 | 10/05/05 | 210B7600 | 555.90 | 550059547 | | | 555.90 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 10/05/05 | 210B7619 | 1,008.00 | SAG90I0541 | | | 1,008.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 10/05/05 | 210B7620 | 2,112.00 | SAG90I0541 | | | 2,112.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 10/05/05 | 22002552 | 95.50 | SAG90I4791 | | | 95.50 |
| 243490 | DELPHI CHASSIS SYSTEM OH | 06022 | 10/05/05 | 22002555 | 482.93 | 550076147 | 269.83 | 723 | 213.10 |
| D19767 | DELPHI AUTO SYS BOX 9 NY | 06022 | 10/05/05 | 22003044 | 126.50 | 450134876 | | | 126.50 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 10/05/05 | 22003089 | 454.89 | 50025899 | | | 454.89 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 10/05/05 | 22404914 | 116.40 | 550027066 | 116.40 | 892 | 0.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 10/05/05 | 22404915 | 175.00 | 550033450 | 175.00 | 892 | 0.00 |
| D14329 | DELPHI ENERGY ENGINE MI | 06022 | 10/05/05 | 22404975 | 1,188.00 | 550023989 | 1,188.00 | 782 | 0.00 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 10/05/05 | 22404980 | 523.20 | SAG90I2906 | 231.20 | 608 | 292.00 |
| D14329 | DELPHI ENERGY ENGINE MI | 06022 | 10/05/05 | 22404991 | 345.00 | 550016302 | 330.00 | 782 | 15.00 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 10/05/05 | 22404992 | 1,360.80 | SAG90I2499 | | | 1,360.80 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 10/05/05 | 23J1302 | 1,042.00 | 550033466 | 1,000.00 | 615 | 42.00 |
| A95023 | DELPHI AUTOMOTIVE BED NH | 06026 | 10/05/05 | 26192346 | 1,440.00 | 550072158 | 998.52 | 888 | 441.48 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 10/05/05 | 29829711 | 1,080.00 | 550033456 | | | 1,080.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 10/05/05 | 29829733 | 746.10 | 550027064 | | | 746.10 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06029 | 10/05/05 | 29829799 | 702.50 | SAG90I2906 | | | 702.50 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 10/05/05 | 29829908 | 213.50 | 550003775 | | | 213.50 |
| D13990 | CHASSIS SYSTEMS TEST CENTER | 06029 | 10/05/05 | 29829913 | 345.60 | 550077711 | | | 345.60 |
| D09280 | DELPHI ENERGY ENGINE MI | 06120 | 10/05/05 | 2U642532 | 378.00 | 550071454 | | | 378.00 |
| D13062 | DELPHI SAGINAW STEERG MI | 06120 | 10/05/05 | 2U642533 | 1,153.35 | AG90I0556 | | | 1,153.35 |
| D09321 | DELPHI SAGINAW STEER MI | 06120 | 10/05/05 | 2U642534 | 273.75 | SAG90I0556 | 237.75 | 530 | 36.00 |
| D13062 | DELPHI SAGINAW STEERG MI | 06120 | 10/05/05 | 2U642535 | 1,106.64 | SAG90I3363 | | | 1,106.64 |
| D13062 | DELPHI SAGINAW STEERG MI | 06120 | 10/05/05 | 2U642536 | 106.00 | SAG90I0556 | | | 106.00 |
| D13062 | DELPHI SAGINAW STEERG MI | 06220 | 10/05/05 | 2T879500 | 403.50 | SAG90I0698 | | | 403.50 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 10/05/05 | 2S787729 | 1,778.54 | | | | 1,778.54 |
| 243403 | DELPHI CHASSIS SYSTEM OH | 06320 | 10/05/05 | 2S787733 | 532.44 | | | | 532.44 |
| 002032 | DELPHI ENERGY ENGINE MI | 06320 | 10/05/05 | 2S787734 | 5,307.84 | | | | 5,307.84 |
| D09280 | DELPHI ENERGY ENGINE MI | 06420 | 10/05/05 | 2R097737 | 2,520.00 | | 2,520.00 | 782 | 0.00 |
| DELP03 | DELPHI AUTOMOTIVE MS | SSD | 10/05/05 | 217644 | 1,636.00 | RMA 271221 | | | 1,636.00 |
| 403553 | DELPHI THERMAL SYSTEM NY | 04033 | 10/05/05 | 33466368 | 4,800.00 | 550027707 | | | 4,800.00 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/06/05 | 31072652 | 42,464.92 | 550074248 | | | 42,464.92 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/06/05 | 31072653 | 44,322.81 | 550074248 | | | 44,322.81 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/06/05 | 31072674 | 1,967.58 | BP-43280 | | | 1,967.58 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/06/05 | 31072676 | 2,925.00 | BP-43280 | | | 2,925.00 |

**Delphi Corporation - Case # 05-44481**

| Cust. | Name | Div | Date | Item # | Amount | Reference | Reclamation | # | General |
|---|---|---|---|---|---|---|---|---|---|
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/06/05 | 31072677 | 3,283.30 | WM030139 | | | 3,283.30 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/06/05 | 31072678 | 9,062.13 | 5060344 | | | 9,062.13 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/06/05 | 31072679 | 9,054.19 | 5060344 | | | 9,054.19 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/06/05 | 31072693 | 2,425.08 | BP-43280 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/06/05 | 31072731 | 2,042.11 | BP-43280 | | | 2,042.11 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/06/05 | 31072732 | 3,541.69 | WM030139 | | | 3,541.69 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/06/05 | 31072733 | 9,426.79 | 5060344 | | | 9,426.79 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/06/05 | 31072734 | 8,659.85 | 5060344 | | | 8,659.85 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/06/05 | 31072779 | 6,559.35 | Delivered 10/6 | | | 6,559.35 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/06/05 | 31072780 | 22,065.31 | Delivered 10/6 | | | 22,065.31 |
| D14329 | DELPHI ENERGY ENGINE  MI | 06021 | 10/06/05 | 210B7657 | 893.75 | 550059641 | | | 893.75 |
| D14329 | DELPHI ENERGY ENGINE  MI | 06021 | 10/06/05 | 210B7658 | 1,392.00 | 550059634 | | | 1,392.00 |
| D14329 | DELPHI ENERGY ENGINE  MI | 06021 | 10/06/05 | 210B7659 | 225.00 | 550059635 | | | 225.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 10/06/05 | 22002811 | 95.50 | SAG90I4791 | | | 95.50 |
| D14329 | DELPHI ENERGY ENGINE  MI | 06022 | 10/06/05 | 22405032 | 700.00 | 550006507 | | | 700.00 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 10/06/05 | 22405080 | 772.80 | SAG90I2906 | | | 772.80 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 10/06/05 | 24P8119 | 364.00 | SAG90I5074 | | | 364.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 10/06/05 | 24P8121 | 552.50 | 90I4130 | | | 552.50 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 10/06/05 | 29830061 | 1,639.65 | 550027064 | | | 1,639.65 |
| 243911 | DELPHI PACKARD ELECTR MI | 06029 | 10/06/05 | 29830067 | 903.60 | P4020184 | 903.60 | 526 | 0.00 |
| D09280 | DELPHI ENERGY ENGINE  MI | 06120 | 10/06/05 | 2U642637 | 780.74 | 550024945 | 770.16 | 782 | 10.58 |
| D13062 | DELPHI SAGINAW STEERG MI | 06120 | 10/06/05 | 2U642638 | 1,106.64 | SAG90I3363 | | | 1,106.64 |
| D13062 | DELPHI SAGINAW STEERG MI | 06120 | 10/06/05 | 2U642639 | 106.00 | SAG90I0556 | 106.00 | 608 | 0.00 |
| 243968 | DELPHI AUTO EL PASO T TX | 06120 | 10/06/05 | 2U642728 | 6,000.00 | JMS42307 | | 753 | 6,000.00 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 10/06/05 | 2S787757 | 5,134.75 | | | 608 | 5,134.75 |
| C33700 | DELPHI MEDICAL SYSTEM CO | Porter | 10/06/05 | 216898 | 757.50 | 700441 | | | 757.50 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/07/05 | 31072910 | 2,425.08 | BP-43280 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/07/05 | 31072911 | 1,999.69 | BP-43280 | | | 1,999.69 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/07/05 | 31072912 | 3,283.30 | WM030139 | | | 3,283.30 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/07/05 | 31072913 | 8,823.27 | 5060344 | | | 8,823.27 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/07/05 | 31072914 | 8,918.91 | 5060344 | | | 8,918.91 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/07/05 | 31072925 | 20,504.15 | Delivered 10/7 | | | 20,504.15 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/07/05 | 31072926 | 4,966.71 | Delivered 10/7 | | | 4,966.71 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 10/07/05 | 22405145 | 1,328.30 | 550056459 | 1,328.30 | 753 | 0.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 10/07/05 | 24P9074 | 728.00 | SAG9015074 | | | 728.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 10/07/05 | 29830375 | 2,412.40 | | | | 2,412.40 |
| D13062 | DELPHI SAGINAW STEERG MI | 06220 | 10/07/05 | 2T879589 | 134.50 | SAG9010698 | | | 134.50 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 10/07/05 | 2S787774 | 592.85 | | | | 592.85 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 10/07/05 | 2S787784 | 3,851.06 | | | | 3,851.06 |
| | | | | | 2,565,472.27 | | 73,045.69 | | 2,492,426.58 |

# B-15

FORM B10 (Official Form 10) (04/05)

| UNITED STATES BANKRUPTCY COURT Southern    DISTRICT OF New York | PROOF OF CLAIM |
|---|---|

| Name of Debtor  Delphi Automotive Systems LLC | Case Number  05-44640 |
|---|---|

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case.   A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

Claim #14144
USBC SDNY
Delphi Corporation, et al.
05-44481 (RDD)

Name of Creditor (The person or other entity to whom the debtor owes money or property): SPCP Group, LLC, as assignee of: Textron Fastening Systems Canada Ltd.

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

Name and address where notices should be sent:
Two Greenwich Plaza, 1st Floor
Greenwich, CT 06830
Attn: Brian Jarmain
e-mail: bjarmain@silverpointcapital.com
Telephone number: (203) 542-4032

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☑ Check box if the address differs from the address on the envelope sent to you by the court.

**Received**

AUG 09 2006

Kurtzman Carson

THIS SPACE IS FOR COURT USE ONLY

Account or other number by which creditor identifies debtor:

Check here ☐ replaces
if this claim ☐ amends    a previously filed claim, dated:_____

**1. Basis for Claim**
- ☑ Goods Sold / Services Performed
- ☐ Customer Claim
- ☐ Taxes
- ☐ Money Loaned
- ☐ Personal Injury
- ☐ Other

☐ Date Stamped Copy Returned
☑ No self addressed stamped envelope
☐ No copy to return

- ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
- ☐ Wages, salaries, and compensation (fill out below)
  Last four digits of SS #:
  Unpaid compensation for services performed
  from _____ to _____
       (date)         (date)

**2. Date debt was incurred:**

**3. If court judgment, date obtained:**

**4. Total Amount of Claim at Time Case Filed:** $ 1,174 Canadian
| (unsecured) | (secured) | (priority) | 1,174 Canadian (Total) |

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:
- ☐ Real Estate   ☐ Motor Vehicle
- ☐ Other _____

Value of Collateral: $_____

Amount of arrearage and other charges at time case filed included in secured claim, if any: $_____

**6. Unsecured Nonpriority Claim** $ 1,174 Canadian

☑ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**7. Unsecured Priority Claim.**
☐ Check this box if you have an unsecured priority claim

Amount entitled to priority $_____
Specify the priority of the claim:
- ☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).
- ☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4).
- ☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).
- ☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).
- ☐ Taxes or penalties owed to governmental units-11 U.S.C. § 507(a)(8).
- ☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(___).
*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. $10,000 and 180-day limits apply to cases filed on or after 4/20/05. Pub. L. 109-8.

**8. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**9. Supporting Documents:**   *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**10. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim

THIS SPACE IS FOR COURT USE ONLY

| Date  7/28/06 | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any):  Michael A. Gatto  Authorized Signatory |
|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

0544640060731000000000103

**EXHIBIT A TO**
**ASSIGNMENT OF CLAIM**

## EVIDENCE OF TRANSFER OF CLAIM

**TO: THE DEBTOR AND THE BANKRUPTCY COURT**

For value received, the adequacy and sufficiency of which are hereby acknowledged, **TEXTRON INC.** ("Assignor") hereby unconditionally and irrevocably sells, transfers and assigns to **SPCP GROUP, L.L.C.**, as agent for Silver Point Capital Fund, L.P. and Silver Point Capital Offshore Fund, Ltd., ("Assignee") all of its right, title, interest, claims and causes of action in and to, or arising under or in connection with, the accounts receivable of Assignor set forth on Exhibit B hereto in the aggregate amounts of US $5,430,121.66 and CDN $19,168.31 (the "Assigned Claim"), against Delphi Automotive Systems LLC, a wholly-owned subsidiary of Delphi Corp. ("Debtor"), the debtor-in-possession in Case No. 05-44481 (the "Case") under Chapter 11 of the Bankruptcy Code (11 U.S.C. § 101 et. seq.) (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), and any and all proofs of claim filed by Assignor with the Bankruptcy Court in respect of the foregoing claim.

Assignor hereby waives any objection to the transfer of the Assigned Claim to Assignee on the books and records of the Debtor and the Bankruptcy Court, and hereby waives to the fullest extent permitted by law any notice or right to a hearing as may be imposed by Rule 3001 of the Federal Rules of Bankruptcy Procedure, the Bankruptcy Code, applicable local bankruptcy rules or applicable law. Assignor acknowledges and understands, and hereby stipulates, that an order of the Bankruptcy Court may be entered without further notice to Assignor transferring to Assignee the foregoing claim and recognizing the Assignee as the sole owner and holder of the Assigned Claim. Assignor further directs the Debtor, the Bankruptcy Court and all other interested parties that all further notices relating to the Assigned Claim, and all payments or distributions of money or property in respect of claim, shall be delivered or made to the Assignee.

IN WITNESS WHEREOF, this Evidence of Transfer of Claim is executed on June 6, 2006

TEXTRON INC.

By: _____

Name:  John R. Curran
Title:  Vice President – Mergers & Acquisitions

Copy of Exhibit B to Assignment of Claims Agreement FINAL.xls

**Textron Fastening Systems**
**Delphi Bankruptcy Claim**

| Plant | Net Open Invoices |
|---|---|
| PFPD | 1,101,037.65 |
| Elco HQ (Logansport) | 1,208,615.71 |
| Stanfield (ACT) | 33,859.28 |
| Wythville (Amsco) | 323,084.04 |
| Decorah | 106,301.89 |
| Flexalloy | 26,162.82 |
| Ring Screw | 811,060.83 |
| Belvedere (Taptite) | 972,733.57 |
| Spencer (TEP) | 454,076.27 |
| Rochester (Torx) | 393,189.59 |
| Total - US | $ 5,430,121.66 |
| Gananoque - CDN $ | 19,168.31 |

# B-16

# 14145

FORM B10 (Official Form 10) (04/05)

| UNITED STATES BANKRUPTCY COURT Southern   DISTRICT OF New York | PROOF OF CLAIM |
|---|---|

Name of Debtor **Delphi Automotive Systems LLC**
Case Number **05-44640**

Claim #14145
USBC SDNY
Delphi Corporation, et al.
05-44481 (RDD)

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

Name of Creditor (The person or other entity to whom the debtor owes money or property): **SPCP Group, LLC, as assignee of: Textron Fastening Systems Canada Ltd.**

☑ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

**Received**

**AUG 09 2006**

**Kurtzman Carson**

Name and address where notices should be sent:
**Two Greenwich Plaza, 1st Floor
Greenwich, CT 06830
Attn: Brian Jarmain
e-mail: bjarmain@silverpointcapital.com**
Telephone number: **(203) 542-4032**

☐ Check box if you have never received any notices from the bankruptcy court in this case.

✓ Check box if the address differs from the address on the envelope sent to you by the court.

THIS SPACE IS FOR COURT USE ONLY

Account or other number by which creditor identifies debtor:

Check here ☐ replaces ☐ amends   if this claim   a previously filed claim, dated:_____

**1. Basis for Claim**
☑ Goods Sold / Services Performed
☐ Customer Claim
☐ Taxes
☐ Money Loaned
☐ Personal Injury
☐ Other

☐ Date Stamped Copy Returned
☑ No self addressed stamped envelope
☐ No copy to return

☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
☐ Wages, salaries, and compensation (fill out below)
Last four digits of SS #: _____
Unpaid compensation for services performed
from _____ to _____
(date)   (date)

**2. Date debt was incurred:**

**3. If court judgment, date obtained:**

**4. Total Amount of Claim at Time Case Filed:** $ 17,994 Canadian   #17,994 Canadian
(unsecured)   (secured)   (priority)   (Total)
If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).
Brief Description of Collateral:
☐ Real Estate ☐ Motor Vehicle ☐ Other
Value of Collateral: $_____
Amount of arrearage and other charges at time case filed included in secured claim, if any: $_____

**6. Unsecured Nonpriority Claim** $ 17,994 Canadian
☑ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**7. Unsecured Priority Claim.**
☐ Check this box if you have an unsecured priority claim
Amount entitled to priority $_____
Specify the priority of the claim:
☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).
☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4).
☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).
☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).
☐ Taxes or penalties owed to governmental units-11 U.S.C. § 507(a)(8).
☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(___).
*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. $10,000 and 180-day limits apply to cases filed on or after 4/20/05. Pub. L. 109-8.

**8. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**9. Supporting Documents:** Attach copies of supporting documents, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**10. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim

THIS SPACE IS FOR COURT USE ONLY

Date **7/28/06**
Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any):

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for

0544640060731000000000104

**EXHIBIT A TO**
**ASSIGNMENT OF CLAIM**

## EVIDENCE OF TRANSFER OF CLAIM

### TO: THE DEBTOR AND THE BANKRUPTCY COURT

For value received, the adequacy and sufficiency of which are hereby acknowledged, **TEXTRON INC.** ("Assignor") hereby unconditionally and irrevocably sells, transfers and assigns to **SPCP GROUP, L.L.C.,** as agent for Silver Point Capital Fund, L.P. and Silver Point Capital Offshore Fund, Ltd., ("Assignee") all of its right, title, interest, claims and causes of action in and to, or arising under or in connection with, the accounts receivable of Assignor set forth on Exhibit B hereto in the aggregate amounts of US $5,430,121.66 and CDN $19,168.31 (the "Assigned Claim"), against Delphi Automotive Systems LLC, a wholly-owned subsidiary of Delphi Corp. ("Debtor"), the debtor-in-possession in Case No. 05-44481 (the "Case") under Chapter 11 of the Bankruptcy Code (11 U.S.C. § 101 et. seq.) (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), and any and all proofs of claim filed by Assignor with the Bankruptcy Court in respect of the foregoing claim.

Assignor hereby waives any objection to the transfer of the Assigned Claim to Assignee on the books and records of the Debtor and the Bankruptcy Court, and hereby waives to the fullest extent permitted by law any notice or right to a hearing as may be imposed by Rule 3001 of the Federal Rules of Bankruptcy Procedure, the Bankruptcy Code, applicable local bankruptcy rules or applicable law. Assignor acknowledges and understands, and hereby stipulates, that an order of the Bankruptcy Court may be entered without further notice to Assignor transferring to Assignee the foregoing claim and recognizing the Assignee as the sole owner and holder of the Assigned Claim. Assignor further directs the Debtor, the Bankruptcy Court and all other interested parties that all further notices relating to the Assigned Claim, and all payments or distributions of money or property in respect of claim, shall be delivered or made to the Assignee.

IN WITNESS WHEREOF, this Evidence of Transfer of Claim is executed on June 16, 2006

TEXTRON INC.

By: _____

Name:  John R. Curran
Title:  Vice President – Mergers & Acquisitions

Copy of Exhibit B to Assignment of Claims Agreement FINAL.xls

**Textron Fastening Systems**
**Delphi Bankruptcy Claim**

| Plant | Net Open Invoices |
|---|---|
| PFPD | 1,101,037.66 |
| Elco HQ (Logansport) | 1,208,615.71 |
| Stanfield (ACT) | 33,859.28 |
| Wythville (Amsco) | 323,084.04 |
| Decorah | 106,301.89 |
| Flexalloy | 26,162.82 |
| Ring Screw | 811,060.83 |
| Belvedere (Taptite) | 972,733.57 |
| Spencer (TEP) | 454,076.27 |
| Rochester (Torx) | 393,189.59 |
| Total - US | $ 5,430,121.66 |
| Gananoque - CDN $ | 19,168.31 |

# B-17

# 14147

FORM B10 (Official Form 10) (04/05)

| UNITED STATES BANKRUPTCY COURT _Southern_    DISTRICT OF _New York_ | PROOF OF CLAIM |
|---|---|

| Name of Debtor  _Delphi Automotive Systems LLC_ | Case Number  _05-44640_ |
|---|---|

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

Name of Creditor (The person or other entity to whom the debtor owes money or property): _SPCP Group, LLC, as assignee of: Textron Fastening Systems, Inc_

☑ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☑ Check box if the address differs from the address on the envelope sent to you by the court.

Name and address where notices should be sent:
_Two Greenwich Plaza, 1st Floor_
_Greenwich, CT 06830_
_Attn: Brian Jarmain_
_e-mail: bjarmain@silverpointcapital.com_
Telephone number: _(203) 542-4032_

Claim #14147
USBC SDNY
Delphi Corporation, et al.
05-44481 (RDD)

**Received**

AUG 0 9 2006

Kurtzman Carson
THIS SPACE IS FOR COURT USE ONLY

| Account or other number by which creditor identifies debtor: | Check here ☐ replaces   ☐ amends   if this claim  a previously filed claim, dated:_____ |
|---|---|

**1. Basis for Claim**
- ☑ Goods Sold / Services Performed
- ☐ Customer Claim
- ☐ Taxes
- ☐ Money Loaned
- ☐ Personal Injury
- ☐ Other

☐ Date Stamped Copy Returned
☑ No self addressed stamped envelope
☐ No copy to return

- ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
- ☐ Wages, salaries, and compensation (fill out below)
  Last four digits of SS #:_____
  Unpaid compensation for services performed
  from_____ to_____
  (date)                    (date)

**2. Date debt was incurred:**
_2004 - 2005_

**3. If court judgment, date obtained:**

**4. Total Amount of Claim at Time Case Filed:** $ _5,430,121.66_ _____ _____ $_5,430,121.66_
(unsecured)      (secured)      (priority)      (Total)

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:
☐ Real Estate   ☐ Motor Vehicle
☐ Other_____

Value of Collateral:   $_____

Amount of arrearage and other charges at time case filed included in secured claim, if any:  $_____

**6. Unsecured Nonpriority Claim** $ _5,430,121.66_

☑ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**7. Unsecured Priority Claim.**
☐ Check this box if you have an unsecured priority claim

Amount entitled to priority  $_____
Specify the priority of the claim:
- ☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).
- ☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4).
- ☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).
- ☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).
- ☐ Taxes or penalties owed to governmental units-11 U.S.C. § 507(a)(8).
- ☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(___).
*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. $10,000 and 180-day limits apply to cases filed on or after 4/20/05. Pub. L. 109-8.

**8. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**9. Supporting Documents:** _Attach copies of supporting documents,_ such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**10. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim

THIS SPACE IS FOR COURT USE ONLY

| Date  _7/28/06_ | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): |
|---|---|

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for ...

0544640060731000000000096

## EVIDENCE OF TRANSFER OF CLAIM

### TO: THE DEBTOR AND THE BANKRUPTCY COURT

For value received, the adequacy and sufficiency of which are hereby acknowledged, **TEXTRON INC.** ("Assignor") hereby unconditionally and irrevocably sells, transfers and assigns to **SPCP GROUP, L.L.C.**, as agent for Silver Point Capital Fund, L.P. and Silver Point Capital Offshore Fund, Ltd., ("Assignee") all of its right, title, interest, claims and causes of action in and to, or arising under or in connection with, the accounts receivable of Assignor set forth on Exhibit B hereto in the aggregate amounts of US $5,430,121.66 and CDN $19,168.31 (the "Assigned Claim"), against Delphi Automotive Systems LLC, a wholly-owned subsidiary of Delphi Corp. ("Debtor"), the debtor-in-possession in Case No. 05-44481 (the "Case") under Chapter 11 of the Bankruptcy Code (11 U.S.C. § 101 et. seq.) (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), and any and all proofs of claim filed by Assignor with the Bankruptcy Court in respect of the foregoing claim.

Assignor hereby waives any objection to the transfer of the Assigned Claim to Assignee on the books and records of the Debtor and the Bankruptcy Court, and hereby waives to the fullest extent permitted by law any notice or right to a hearing as may be imposed by Rule 3001 of the Federal Rules of Bankruptcy Procedure, the Bankruptcy Code, applicable local bankruptcy rules or applicable law. Assignor acknowledges and understands, and hereby stipulates, that an order of the Bankruptcy Court may be entered without further notice to Assignor transferring to Assignee the foregoing claim and recognizing the Assignee as the sole owner and holder of the Assigned Claim. Assignor further directs the Debtor, the Bankruptcy Court and all other interested parties that all further notices relating to the Assigned Claim, and all payments or distributions of money or property in respect of claim, shall be delivered or made to the Assignee.

IN WITNESS WHEREOF, this Evidence of Transfer of Claim is executed on June 6, 2006

TEXTRON INC.

By: _____

Name:  John R. Curran

Title:  Vice President – Mergers & Acquisitions

Copy of Exhibit B to Assignment of Claims Agreement FINAL.xls

**Textron Fastening Systems**
**Delphi Bankruptcy Claim**

| Plant | Net Open Invoices |
| --- | --- |
| PFPD | 1,101,037.66 |
| Elco HQ (Logansport) | 1,208,615.71 |
| Stanfield (ACT) | 33,859.28 |
| Wythville (Amsco) | 323,084.04 |
| Decorah | 106,301.89 |
| Flexalloy | 26,162.82 |
| Ring Screw | 811,060.83 |
| Belvedere (Taptite) | 972,733.57 |
| Spencer (TEP) | 454,076.27 |
| Rochester (Torx) | 393,189.59 |
| Total - US | $ 5,430,121.66 |
| Gananoque - CDN $ | 19,168.31 |

# B-18

FORM B10 (Official Form 10)(10/05)

| UNITED STATES BANKRUPTCY COURT SOUTHERN DISTRICT OF NEW YORK (MANHATTAN) | PROOF OF CLAIM |
|---|---|

| **Name of Debtor:** (See Reverse Side) | **Case Number:** (See Reverse Side) |
|---|---|
| Delphi Automotive Systems LLC | 05-44640 |

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

**Name of Creditor** (The person or other entity to whom the debtor owes money or property):
Technical Materials, Inc.

**Name and address where notices should be sent:**

Technical Materials, Inc.
c/o Jean Robertson
McDonald Hopkins Co., LPA
600 Superior Avenue East, Suite 2100
Cleveland, OH  44114

Telephone number: 216-348-5400

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☒ Check box if the address differs from the address on the envelope sent to you by the court.

*This Space is for Court Use Only*

Last four digits of account or other number by which creditor identifies debtor:
P4490031

Check here if this claim ☐ replaces ☐ amends   a previously filed claim, dated _____

**1.   Basis for Claim**
☒ Goods sold
☐ Services performed
☐ Money loaned
☐ Personal injury/wrongful death
☐ Taxes
☐ Other _____ (explain)

☐ Retiree benefits as defined in 11 U.S.C. §1114(a)
☐ Wages, salaries, and compensation (fill out below)
Last four digits of your SS #: _____
Unpaid compensation for services performed
from _____ to _____
        (date)              (date)

**2. Date debt was incurred:**
9/8/2005 – 10/05/2005

**3. If court judgment, date obtained:**

**4. Classification of Claim.** Check the appropriate box or boxes that best describe your claim and state the amount of the claim at the time case filed. See reverse side for important explanations.

Unsecured Nonpriority Claim. $407,748.06
☒ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority

**Unsecured Priority Claim.**

☐ Check this box if you have an unsecured priority claim, all or part of which is entitled to priority.

Amount entitled to priority $_____

Specify the priority of the claim:
☐ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries, or commissions (up to $10,000)*, earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(4).

☐ Contributions to an employee benefit plan - 11 U.S.C. §507(a)(5).

Secured Claim.
☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:
☐ Real Estate     ☐ Motor Vehicle   ☐ Other_____

Value of Collateral:   $_____

Amount of arrearage and other charges at time case filed included in secured claim, if any: $_____

☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).

☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).

☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(__).

*Amounts are subject to adjustment on 4/1/07 and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**5.   Total Amount of Claim at Time Case Filed:**   $407,748.06              $407,748.06
                                          (unsecured)      (secured)      (priority)      (Total)

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges

**6.   Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**7.   Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**8. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.

*This Space is for Court Use Only*

| Date | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): |
|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

{892410:}

## ATTACHMENT

Technical Materials, Inc. ("Technical") files this proof of claim asserting a total general unsecured claim in the amount of $407,748.06. This figure is comprised of a Demand for Reclamation ("Reclamation Demand") submitted by Technical against Delphi Corporation[1] and also a general unsecured claim for prepetition debts owed (the "Unsecured Claim"). Both the Reclamation Demand and Unsecured Claim are subject to a price adjustment that was applied towards certain precious metals supplied from Technical to Delphi.[2]

The price adjustments were premised upon fluctuations in the market price for precious metals that were supplied to Delphi from Technical. During the course of business between Technical and Delphi, Technical supplied Delphi with precious metals and correspondingly quoted the market value of the precious metals. Subsequently, if the price of the metal increased or decreased, Technical quarterly invoiced Delphi to reflect the change in the market price. Specifically, if the markets increased by more than 3% of Technical's quoted markets, Technical issued an invoice to Delphi for the difference. Likewise, if the markets decreased more than 3% of the quoted markets, Technical credited Delphi the difference and correspondingly issued a credit memo. A copy of the relevant credit memo for the August and September 2005 invoices is attached hereto as Exhibit B.

The proper amount of the adjustment for Technical's Reclamation Demand and the Unsecured Claim was calculated by multiplying the metal adjustment amount and the net weight of metal shipped to Delphi. Because Delphi was over-invoiced for the precious metal prices, the resulting figure was then subtracted from the overall invoice amount. The metal price adjustment applies to both portions of Technical's proof of claim (the Reclamation Demand and the Unsecured Claim), as set forth below.

On October 17, 2005, and pursuant to 11 U.S.C. § 546, § 2-702 of the Uniform Commercial Code and § 1302.76(B) of the Ohio Revised Code, Technical timely asserted a Reclamation Demand against Delphi, a copy of which is attached hereto as Exhibit C, in the amount of $156,114.54.[3] Subsequent to

---

[1] Although Technical's Reclamation Demand was filed in Delphi Corporation's main bankruptcy case (case number 05-44481), the actual debtor entity subject to Technical's Reclamation Demand and Unsecured Claim is Delphi Automotive Systems, LLC (hereinafter "Delphi"), case number 05-44640.

[2] A copy of the Long Term Contract (the "Contract") and also the relevant purchase order between Technical and Delphi that provides for the mutual agreement for metal price adjustments is attached hereto as Exhibit A.

[3] Technical's Reclamation Demand is currently undergoing testing with Delphi representatives. To the extent Technical's Reclamation Demand is accepted, in whole or in part, Technical will amend its proof of claim to reflect the disposition of its Reclamation Demand. Pursuant to the Amended Final Order Under 11 U.S.C. §§ 362, 503, and 546 and Fed. R. Bankr. P. 9019 Establishing Procedures for the Treatment of Reclamation Claims, vendors shall have administrative expense priority status for undisputed obligations arising from the shipment of goods received and accepted by Delphi Corporation on or after October 8, 2005 (the date the bankruptcy petition was filed).

{892410:}

filing the Reclamation Demand, on or about June 22, 2006, Technical submitted an Amended Notice of Reclamation Demand ("Amended Reclamation Demand") which asserted a total demand in the amount of $144,093.53. (A copy of Technical's Amended Reclamation Demand is attached hereto as Exhibit D). The Amended Reclamation Demand includes the price adjustment for metal shipped from Technical to Delphi prior the petition date. Technical's Amended Reclamation Demand is premised upon goods sold to Delphi as follows.

| Invoice Date | Invoice Number[4] | Invoice Amount Due | Net Weight of Metal Shipped | TMI/Pn Number | Total Adjustment p/Lbs | Total Amount of Credit to Delphi | Reclamation Total |
|---|---|---|---|---|---|---|---|
| 09/30/2005 | 162260 | $109,746.77 | 6406.70lbs | 39528 | $1.29 | $8264.64 | $101,482.13 |
| 09/30/2005 | 162261 | 33,284.56 | 1182.40lbs | 13433 | 2.84 | 3,358.01 | 29,926.55 |
| 10/05/2005 | 162348 | 7976.80 | 6592.40lbs | 36985 | N/A | N/A | 7976.80 |
| 10/05/2005 | 162349[5] | 5106.41 | 181.40lbs | 13433 | 2.19 | 398.36 | 4708.05 |
| | | | | Reclamation Claim Amount: | | | $144,093.53 |

In addition, Technical has a general unsecured claim in the amount of $263,654.53 against Delphi for goods sold to Delphi as follows.

| Invoice Date | Invoice Number[6] | Invoice Amount Due | Net Weight of Metal Shipped | TMI/Pn Number | Total Adjustment p/Lbs | Total Amount of Credit to Delphi | Reclamation Total |
|---|---|---|---|---|---|---|---|
| 09/08/2005 | 161928 | $9,911.62 | 352.10lbs | 13433 | $2.84 | $999.96 | $8,911.66 |
| 09/08/2005 | 161929 | 59,026.55 | 3445.80lbs | 39528 | 1.29 | 4445.08 | 54,581.47 |
| 09/15/2005 | 161994 | 6,778.78 | 5602.30lbs | 36985 | N/A | N/A | 6,778.78 |
| 09/20/2005 | 162063 | 6,203.07 | 5126.50lbs | 36985 | N/A | N/A | 6,203.07 |
| 09/23/2005 | 162122 | 5,959.61 | 4925.30lbs | 36985 | N/A | N/A | 5,959.61 |
| 09/23/2005 | 162123 | 53,204.07 | 3105.90lbs | 39528 | 1.29 | 4,006.61 | 49,197.46 |
| 09/26/2005 | 162157 | 65,637.02 | 3831.70lbs | 39528 | 1.29 | 4,942.89 | 60,694.13 |
| 09/26/2005 | 162158 | 3,161.61 | 2612.90lbs | 36985 | N/A | N/A | 3,161.61 |
| 09/27/2005 | 162180 | 71,838.08 | 4193.70lbs | 39528 | 1.29 | 5409.8 | 66,428.21 |
| 09/27/2005 | 162181 | 1,738.53 | 1436.80lbs | 36985 | N/A | N/A | 1,738.53 |
| | | | | Unsecured Claim Amount: | | | $263,654.53 |

**TOTAL CLAIM AMOUNT: $407,748.06**

---

[4] Attached hereto as Exhibit E are copies of the invoices supporting the Reclamation Demand.

[5] A separate credit memo was issued for Invoice Number 162349 which reflects a credit in the amount of $398.36 and is attached hereto as Exhibit F.

[6] Attached hereto as Exhibit G are copies of the invoices supporting the Unsecured Claim.

{892410:}

# B-19

FORM B10 (Official Form 10)(10/05)

| UNITED STATES BANKRUPTCY COURT SOUTHERN DISTRICT OF NEW YORK (MANHATTAN) | PROOF OF CLAIM |
|---|---|

| Name of Debtor: (See Reverse Side)<br><br>Delphi Automotive Systems LLC | Case Number: (See Reverse Side)<br><br>05-44640 |
|---|---|

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

| Name of Creditor (The person or other entity to whom the debtor owes money or property):<br>Zentrix Technologies, Inc.<br><br>Name and address where notices should be sent:<br><br>Zentrix Technologies, Inc.<br>c/o Jean Robertson<br>McDonald Hopkins Co., LPA<br>600 Superior Avenue East, Suite 2100<br>Cleveland, OH  44114<br><br>Telephone number:  216-348-5400 | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check box if you have never received any notices from the bankruptcy court in this case.<br><br>☒ Check box if the address differs from the address on the envelope sent to you by the court. | This Space is for Court Use Only |
|---|---|---|

| Last four digits of account or other number by which creditor identifies debtor:<br>15604 | Check here if this    ☐ replaces<br>claim           ☐ amends    a previously filed claim, dated _____ |
|---|---|

| 1.  Basis for Claim<br>☒  Goods sold<br>☐  Services performed<br>☐  Money loaned<br>☐  Personal injury/wrongful death<br>☐  Taxes<br>☐  Other _____ (explain) | ☐ Retiree benefits as defined in 11 U.S.C. §1114(a)<br>☐ Wages, salaries, and compensation (fill out below)<br>Last four digits of your SS #: _____<br>Unpaid compensation for services performed<br>from _____ to _____<br>      (date)          (date) |
|---|---|

| 2. Date debt was incurred:<br>9/2005 through 10/2005 | 3. If court judgment, date obtained: |
|---|---|

4. Classification of Claim.  Check the appropriate box or boxes that best describe your claim and state the amount of the claim at the time case filed.  See reverse side for important explanations.

| Unsecured Nonpriority Claim. $98,067.90 _____<br>☒  Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority<br><br>Unsecured Priority Claim.<br><br>☐  Check this box if you have an unsecured priority claim, all or part of which is entitled to priority.<br><br>Amount entitled to priority $_____<br><br>Specify the priority of the claim:<br>☐  Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).<br><br>☐  Wages, salaries, or commissions (up to $10,000)*, earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(4).<br><br>☐  Contributions to an employee benefit plan - 11 U.S.C. §507(a)(5). | Secured Claim.<br>☐  Check this box if your claim is secured by collateral (including a right of setoff).<br><br>Brief Description of Collateral:<br>☐  Real Estate    ☐  Motor Vehicle    ☐  Other_____<br><br>Value of Collateral:  $_____<br><br>Amount of arrearage and other charges at time case filed included in secured claim, if any: $_____<br><br>☐  Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).<br><br>☐  Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).<br><br>☐  Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(__).<br><br>*Amounts are subject to adjustment on 4/1/07 and every three years thereafter with respect to cases commenced on or after the date of adjustment.* |
|---|---|

| 5.   Total Amount of Claim at Time Case Filed: | $98,067.90 _____<br>(unsecured) | _____<br>(secured) | _____<br>(priority) | $98,067.90<br>(Total) |
|---|---|---|---|---|

☐   Check this box if claim includes interest or other charges in addition to the principal amount of the claim.  Attach itemized statement of all interest or additional charges

| 6.  Credits:  The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.<br>7.  Supporting Documents: Attach copies of supporting documents, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS.  If the documents are not available, explain.  If the documents are voluminous, attach a summary.<br>8. Date-Stamped Copy: To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim. | This Space is for Court Use Only |
|---|---|

| Date | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): |
|---|---|

*Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.*

{892311:}

## ATTACHMENT

Zentrix Technologies, Inc. ("Zentrix") files this proof of claim asserting a general unsecured claim in the total amount of $98,067.90. This figure is comprised of Zentix's Demand for Reclamation ("Reclamation Demand") and also a general unsecured claim ("Unsecured Claim") for prepetition debts owed. On October 17, 2005, and pursuant to 11 U.S.C. § 546, § 2-702 of the Uniform Commercial Code and § 1302.76(B) of the Ohio Revised Code, Zentrix asserted a timely Reclamation Demand against Delphi Corporation[1], a copy of which is attached hereto as Exhibit A, in the amount of $53,989.19.[2] Subsequently, on or about June 14, 2006, Zentrix submitted an Amended Notice of Reclamation ("Amended Reclamation Demand") that incorporated a credit adjustment for invoice number 90234935 in the total amount of $4,050.00. A copy of Zentrix's Amended Reclamation Demand is attached hereto as Exhibit B. Zentrix's Amended Reclamation Demand totals $49,939.19 for goods sold to Delphi as set forth below.

| Invoice Date | Invoice Number[3] | Amount |
|---|---|---|
| 09/28/2005 | 90234935 | $26,994.60 |
| | | -4,050.00 |
| 10/07/2005 | 90235845 | 26,994.59 |
| **Reclamation Claim Amount:** | | **$49,939.19** |

In addition, Zentrix has an Unsecured Claim against Delphi in the amount of $48,128.71 for goods sold to Delphi as follows.

| Invoice Date | Invoice Number[4] | Amount |
|---|---|---|
| 09/08/2005 | 90233308 | $2,239.51 |
| 09/16/2005 | 90234083 | 26,994.60 |
| 09/23/2005 | 90234645 | 26,994.60 |
| **General Unsecured Claim:** | | **$48,128.71**[5] |

### TOTAL CLAIM AMOUNT: $98,067.90

---

[1] Although Zentrix's Reclamation Demand was filed in Delphi Corporation's main bankruptcy case (case number 05-44481), the actual debtor entity subject to Zentrix's Reclamation Demand and Unsecured Claim is Delphi Automotive Systems, LLC (hereinafter "Delphi"), case number, 05-44640.

[2] Zentrix's Reclamation Demand is currently undergoing testing with Delphi representatives. To the extent Zentrix's Reclamation Demand is accepted, in whole or in part, Zentrix will amend its proof of claim to reflect the disposition of its Reclamation Demand. Pursuant to the Amended Final Order Under 11 U.S.C. §§ 362, 503, and 546 and Fed. R. Bankr. P. 9019 Establishing Procedures for the Treatment of Reclamation Claims, vendors shall have administrative expense priority status for undisputed obligations arising from the shipment of goods received and accepted by Delphi on or after October 8, 2005 (the date the bankruptcy petition was filed).

[3] Attached hereto as Exhibit C are copies of the invoices.

[4] Attached hereto as Exhibit D are copies of the invoices.

[5] Amount is inclusive of credits.

{892311:}