EXHIBIT 2

Hearing Date and Time: September 27, 2007 at 10:00 a.m.
Response Date and Time: September 21, 2007 at 5:00 p.m.[1]

Elena Lazarou (EL-5681)
REED SMITH LLP
599 Lexington Avenue
New York, New York 10022
Telephone: 212.521.5400
Facsimile: 212.521.5450

Attorneys for General Electric Capital Corporation

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------x
                        :
      In re                  :                 Chapter 11
                        :
DELPHI CORPORATION, et al.,    :
                        :                 Case No. 05-444481 (RDD)
          Debtors.       :
                        :                 (Jointly Administered)
                        :
                        :
------------------------------------------------------x

**RESPONSE OF GENERAL ELECTRIC CAPITAL CORPORATION TO THE
DEBTORS' TWENTIETH OMNIBUS OBJECTION PURSUANT TO 11 U.S.C. § 502(b)
AND FED. R. BANKR. P. 3007 TO CERTAIN (A) DUPLICATE AND AMENDED
CLAIMS, (B) INSUFFICIENTLY DOCUMENTED CLAIMS, (C) CLAIMS NOT
REFLECTED ON DEBTORS' BOOKS AND RECORDS, (D) UNTIMELY CLAIMS,
AND (E) CLAIMS SUBJECT TO MODIFICATION, TAX CLAIMS SUBJECT TO
MODIFICATION, MODIFIED CLAIMS ASSERTING RECLAMATION,
CONSENSUALLY MODIFIED AND REDUCED TORT CLAIMS, AND LIFT STAY
PROCEDURES CLAIMS SUBJECT TO MODIFICATION
("TWENTIETH OMNIBUS CLAIM OBJECTION")**

General Electric Capital Corporation ("GE") respectfully responds to the Debtors'

Twentieth Omnibus Claim Objection as follows:

        1.      This is the Debtors' second attempt to expunge GE's claims in these proceedings.

---

[1] The Debtors extended the response date and time vis a vis General Electric Capital Corporation from September 20, 2007 at 4:00 p.m. to close of business on September 21, 2007.

On or about July 31, 2006 GE filed five claims, Claim Numbers 15449, 15450, 15451, 15452, and 15453 (the "GE Claims"), against the Debtors pursuant to various master lease agreements and over 1100 related schedules (collectively, the "Leases").

2.      The GE Claims were filed against various Delphi entities as a precaution in the event of, among other things, a rejection of the Leases, and were comprised of, among other things, pre-petition and post-petition amounts due or to be due under the Leases totaling $11,565,841.91.

3.      On February 15, 2007 the Debtors filed their Ninth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims, And (D) Claims Subject To Modification (the "Ninth Omnibus Claim Objection") objecting to the GE Claims.

4.      In an effort to reconcile the GE Claims and resolve the Ninth Omnibus Claim Objection, GE prepared and provided to counsel for Debtors a comprehensive spreadsheet regarding each of the 1128 lease schedules, organized by, among other things, pre-petition and post-petition amounts due under the Leases including, among other things, schedules, account numbers, plant location, fee codes, due dates, amounts, and Debtor. A copy of the spreadsheet provided to counsel on March 13, 2007 is attached hereto as Exhibit A.

5.      On or about April 13, 2007, the Debtors and GE entered into a Joint Stipulation and Agreed Order (I) Compromising and Capping Proof of Claim Number 15452 and (II) Withdrawal Without Prejudice of Proofs of Claims Nos. 15449, 15450, 15451, and 15453 (General Electric Capital Corp.) and related Settlement Agreement (together the "Joint Stipulation and Settlement"), whereby the parties agreed to, among other things, the withdrawal

of GE's protective filings and capping the pre-petition amounts due under the Leases to $651,626.18 as Claim 15452 in accordance with the spreadsheet provided by GE.  Copies of the Joint Stipulation and Settlement are attached hereto as Exhibit B.

6.      Rather than contact GE for further information (GE, in good faith, has been working with representatives of the Debtors on a monthly basis to reconcile amounts due and owing to bring post-petition payments current which are currently no less than $260,000 past due), the Debtors filed the Twentieth Omnibus Claim Objection in a disingenuous effort to again expunge Claim 15452 -- asserting that Claim 15452 is not reflected in their books and records.[2]

7.      Immediately upon receiving the Twentieth Omnibus Claim Objection, GE again provided counsel and representatives at Delphi with a detailed breakdown of the amounts comprising Claim 15452 and made its representatives and further information available to Delphi.

8.      Yesterday, counsel advised that they were only able to reconcile $484,659.55 of the $651,628.18 asserted in Claim 15452.  GE representatives have been in contact with Delphi representatives to further assist in the reconciliation of the claim.

9.      Claim 15452 constitutes prima facie evidence of the validity and amount of Claim 15452.  See Fed. R. Bankr. P. 3001(f).  Moreover, GE has supplemented Claim 15452 with the information contained in Exhibit A. The Debtors now bear the burden of presenting valid evidence to rebut the prima facie validity of the GE Claims, and have failed to do so.  As such, there is no basis to disallow the GE Claims.  See In re Irons, 343 B.R. 32 (Bankr. N.D.N.Y. 2006); See also In re Heath, 331 B.R. 424 (B.A.P. 9th Cir. 2005).

---

[2] The Leases are comprised of several thousands of pages.  As such, copies of the Leases were not attached to the GE Claims, but summarized.  Due to sheer volume and the attendant burden and costs of production, copies of the Leases have not been attached hereto but can be furnished should the Court require.  The Debtors have represented that the Twentieth Omnibus Objection is not rooted in the failure to attach copies of the Leases.

10.     GE reserves the right to amend or supplement this response to the extent the Debtors provide more details, information, or evidence regarding the basis for their objection to Claim 15452.

Therefore, GE submits that the Debtors' Twentieth Omnibus Claim Objection should be overruled, that Claim 15452 should be allowed in the amount of $651,626.18, and such other and further relief to which this Court finds just and equitable.

Dated:  September 20, 2007

Respectfully submitted,

REED SMITH LLP

s/ ElenaLazarou

Elena Lazarou (EL-5681)
599 Lexington Avenue
New York, New York 10022
Telephone: 212.521.5400
Facsimile: 212.521.5450

ATTORNEYS FOR GENERAL
ELECTRIC CAPITAL
CORPORATION

# EXHIBIT A

PRE PETITION

| GE Schedule | Equipment | Location | Fee Code | Fee Description | Due Date | Open Amt | Program | St at | T er | Cust Name | DBA Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4128780003 | 2773 | GRAND RAPIDS | 106 | 2-Month to Month | 11/01/2005 | $285.83 | SUPPLIER DIVERSITY | 9 | N | DELPHI CORPORATION | |
| 4128780006 | 2760 | ANAHEIM, CA | 100 | 1-Rent | 11/01/2005 | $649.23 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780016 | 2776 | VANDALIA, OH | 100 | 1-Rent | 11/01/2005 | $142.44 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780017 | 2777 | VANDALIA, OH | 100 | 1-Rent | 11/01/2005 | $43.66 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780018 | 2778 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $67.72 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780019 | 2779 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $893.94 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780020 | 2780 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $101.52 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780022 | 2781 | COLUMBUS, OH | 100 | 1-Rent | 11/01/2005 | $31.42 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780023 | 2735 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $126.87 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780024 | 2782 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $29.99 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780027 | 2784 | EL PASO, TX | 100 | 1-Rent | 11/01/2005 | $991.61 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780029 | 2785 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $29.99 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780030 | 2786 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $148.87 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780033 | 2789 | LOS INDIOS, TX | 100 | 1-Rent | 11/01/2005 | $133.25 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780034 | 2790 | COLUMBUS, OH | 100 | 1-Rent | 11/01/2005 | $40.37 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780035 | 2791 | LOS INDIOS, TX | 100 | 1-Rent | 11/01/2005 | $158.86 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780036 | 2792 | BROWNSVILLE, | 100 | 1-Rent | 11/01/2005 | $184.39 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780037 | 2763 | FLINT, MI | 106 | 2-Month to Month | 11/01/2005 | $343.28 | SUPPLIER DIVERSITY | 2 | N | DELPHI CORPORATION | |
| 4128780038 | 2793 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $417.59 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780039 | 2794 | BROWNSVILLE, | 100 | 1-Rent | 11/01/2005 | $2,367.74 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780040 | 2795 | BROWNSVILLE, | 100 | 1-Rent | 11/01/2005 | $5,343.19 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780042 | 2797 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $668.94 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780043 | 2798 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $80.48 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780044 | 2799 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $80.48 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780045 | 2767 | SANDUSKY, OH | 100 | 1-Rent | 11/01/2005 | $851.80 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780046 | 2800 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $80.48 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780047 | 2801 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $80.48 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780049 | 2803 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $80.48 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780050 | 2804 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $80.48 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780051 | 2805 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $80.48 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780056 | 2810 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $84.61 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780057 | 2811 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $32.40 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780058 | 2812 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $198.35 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780059 | 2813 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $179.32 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |

| GE Schedule | Equip ment | Location | Fee Code | Fee Description | Due Date | Open Amt | Program | St at | T er | Cust Name | DBA Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4128780003 | 2773 | GRAND RAPIDS | 106 | 2-Month to Month | 11/01/2005 | $285.83 | SUPPLIER DIVERSITY | 9 | N | DELPHI CORPORATION | |
| 4128780006 | 2760 | ANAHEIM, CA | 100 | 1-Rent | 11/01/2005 | $649.23 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780016 | 2776 | VANDALIA, OH | 100 | 1-Rent | 11/01/2005 | $142.44 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780017 | 2777 | VANDALIA, OH | 100 | 1-Rent | 11/01/2005 | $43.66 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780018 | 2778 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $67.72 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780019 | 2779 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $893.94 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780020 | 2780 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $101.52 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780022 | 2781 | COLUMBUS, OH | 100 | 1-Rent | 11/01/2005 | $31.42 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780023 | 2735 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $126.87 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780024 | 2782 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $29.99 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780027 | 2784 | EL PASO, TX | 100 | 1-Rent | 11/01/2005 | $991.61 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780029 | 2785 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $29.99 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780030 | 2786 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $148.87 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780033 | 2789 | LOS INDIOS, TX | 100 | 1-Rent | 11/01/2005 | $133.25 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780034 | 2790 | COLUMBUS, OH | 100 | 1-Rent | 11/01/2005 | $40.37 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780035 | 2791 | LOS INDIOS, TX | 100 | 1-Rent | 11/01/2005 | $158.86 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780036 | 2792 | BROWNSVILLE, | 100 | 1-Rent | 11/01/2005 | $184.39 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780037 | 2763 | FLINT, MI | 106 | 2-Month to Month | 11/01/2005 | $343.28 | SUPPLIER DIVERSITY | 2 | N | DELPHI CORPORATION | |
| 4128780038 | 2793 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $417.59 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780039 | 2794 | BROWNSVILLE, | 100 | 1-Rent | 11/01/2005 | $2,367.74 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780040 | 2795 | BROWNSVILLE, | 100 | 1-Rent | 11/01/2005 | $5,343.19 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780042 | 2797 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $668.94 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780043 | 2798 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $80.48 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780044 | 2799 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $80.48 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780045 | 2767 | SANDUSKY, OH | 100 | 1-Rent | 11/01/2005 | $851.80 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780046 | 2800 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $80.48 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780047 | 2801 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $80.48 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780048 | 2802 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $80.48 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780049 | 2803 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $80.48 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780050 | 2804 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $80.48 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780051 | 2805 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $80.48 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780056 | 2810 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $84.61 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780057 | 2811 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $32.40 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780058 | 2812 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $198.35 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780059 | 2813 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $179.32 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780100 | 2853 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $28.76 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780101 | 2854 | CATOOSA, OK | 100 | 1-Rent | 11/01/2005 | $42.42 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | ASEC MANUFACTURING |
| 4128780101 | 2854 | CATOOSA, OK | 120 | 3-Sales Tax | 11/01/2005 | $2.54 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | ASEC MANUFACTURING |
| 4128780104 | 2857 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $28.77 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780108 | 2861 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $23.65 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780109 | 2862 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $25.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780110 | 2863 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $23.65 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780111 | 2864 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $233.86 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780113 | 2866 | KETTERING, OH | 100 | 1-Rent | 11/01/2005 | $640.82 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780114 | 2867 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $176.27 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780118 | 2871 | CATOOSA, OK | 100 | 1-Rent | 11/01/2005 | $43.89 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | ASEC MANUFACTURING |
| 4128780123 | 2876 | COLUMBIA, TN | 100 | 1-Rent | 11/01/2005 | $163.80 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780123 | 2876 | COLUMBIA, TN | 120 | 3-Sales Tax | 11/01/2005 | $11.47 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780125 | 2878 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $96.13 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780126 | 2879 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $810.14 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780127 | 2880 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $107.45 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780129 | 2882 | COLUMBIA, TN | 100 | 1-Rent | 11/01/2005 | $163.80 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780129 | 2882 | COLUMBIA, TN | 120 | 3-Sales Tax | 11/01/2005 | $11.47 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780130 | 2883 | COTTONDALE, A | 100 | 1-Rent | 11/01/2005 | $64.33 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780131 | 2884 | COLUMBUS, OH | 100 | 1-Rent | 11/01/2005 | $434.30 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780132 | 2885 | COLUMBUS, OH | 100 | 1-Rent | 11/01/2005 | $389.11 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780133 | 2886 | COLUMBUS, OH | 100 | 1-Rent | 11/01/2005 | $179.43 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780134 | 2887 | COLUMBUS, OH | 100 | 1-Rent | 11/01/2005 | $680.04 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780135 | 2888 | COLUMBUS, OH | 100 | 1-Rent | 11/01/2005 | $149.86 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780136 | 2889 | COLUMBUS, OH | 100 | 1-Rent | 11/01/2005 | $134.94 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780137 | 2890 | COLUMBUS, OH | 100 | 1-Rent | 11/01/2005 | $579.94 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780138 | 2891 | COLUMBUS, OH | 100 | 1-Rent | 11/01/2005 | $394.41 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780139 | 2892 | COLUMBUS, OH | 100 | 1-Rent | 11/01/2005 | $280.86 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780140 | 2893 | COLUMBUS, OH | 100 | 1-Rent | 11/01/2005 | $344.73 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780141 | 2894 | COLUMBUS, OH | 100 | 1-Rent | 11/01/2005 | $119.49 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780142 | 2895 | COLUMBUS, OH | 100 | 1-Rent | 11/01/2005 | $99.68 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780143 | 2896 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $43.29 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780144 | 2897 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $188.98 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780146 | 2899 | VANDALIA, OH | 100 | 1-Rent | 11/01/2005 | $56.62 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780147 | 7000 | SAGINAW, MI | 100 | 1-Rent | 11/01/2005 | $1,294.72 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780148 | 7001 | LOS INDIOS, TX | 100 | 1-Rent | 11/01/2005 | $201.99 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780149 | 7002 | SAGINAW, MI | 100 | 1-Rent | 11/01/2005 | $567.88 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4128780153 | 7006 | TANNER, AL | 100 | 1-Rent | 11/01/2005 | $80.62 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780154 | 7007 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $24.13 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780155 | 7008 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $94.60 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780156 | 7009 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $37.11 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780157 | 7010 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $335.48 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780158 | 7011 | COLUMBUS, OH | 100 | 1-Rent | 11/01/2005 | $47.56 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780159 | 7012 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $47.56 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780161 | 7014 | SANDUSKY, OH | 100 | 1-Rent | 11/01/2005 | $180.62 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780163 | 7016 | LOS INDIOS, TX | 100 | 1-Rent | 11/01/2005 | $2,191.03 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780164 | 7017 | COLUMBUS, OH | 100 | 1-Rent | 11/01/2005 | $558.53 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780166 | 7019 | GADSDEN, AL | 100 | 1-Rent | 11/01/2005 | $137.77 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780168 | 7021 | COLUMBIA, TN | 100 | 1-Rent | 11/01/2005 | $327.61 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780168 | 7021 | COLUMBIA, TN | 120 | 3-Sales Tax | 11/01/2005 | $22.93 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780170 | 7023 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $136.44 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780171 | 7024 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $144.58 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780173 | 7026 | COLUMBUS, OH | 100 | 1-Rent | 11/01/2005 | $51.38 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780175 | 7028 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $49.87 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780176 | 7029 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $50.18 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780183 | 7033 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $154.28 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780184 | 7034 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $226.86 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780185 | 7035 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $27.40 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780186 | 7036 | LAKE ORION, MI | 100 | 1-Rent | 11/01/2005 | $93.47 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780189 | 7039 | GRAND RAPIDS | 100 | 1-Rent | 11/01/2005 | $101.46 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780196 | 7046 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $35.75 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780199 | 7049 | COLUMBUS, OH | 100 | 1-Rent | 11/01/2005 | $70.83 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780200 | 7050 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $305.53 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780202 | 7052 | COLUMBIA, TN | 100 | 1-Rent | 11/01/2005 | $129.51 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780202 | 7052 | COLUMBIA, TN | 120 | 3-Sales Tax | 11/01/2005 | $9.07 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780203 | 7053 | COLUMBIA, TN | 100 | 1-Rent | 11/01/2005 | $85.85 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780203 | 7053 | COLUMBIA, TN | 120 | 3-Sales Tax | 11/01/2005 | $6.01 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780204 | 7054 | COLUMBIA, TN | 100 | 1-Rent | 11/01/2005 | $182.66 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780204 | 7054 | COLUMBIA, TN | 120 | 3-Sales Tax | 11/01/2005 | $12.79 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780205 | 7055 | ORION, MI | 100 | 1-Rent | 11/01/2005 | $215.00 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780206 | 7056 | ORION, MI | 100 | 1-Rent | 11/01/2005 | $549.28 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780208 | 7058 | ORION, MI | 100 | 1-Rent | 11/01/2005 | $199.90 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780209 | 7059 | ORION, MI | 100 | 1-Rent | 11/01/2005 | $322.27 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780210 | 7060 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $37.97 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4128780211 | 7061 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $140.10 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780212 | 7062 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $144.22 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780213 | 7063 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $110.89 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780214 | 7064 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $110.89 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780215 | 7065 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $404.29 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780216 | 7066 | COTTONDALE, A | 100 | 1-Rent | 11/01/2005 | $110.41 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780217 | 7067 | ORION, MI | 100 | 1-Rent | 11/01/2005 | $343.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780218 | 7068 | NEW CASTLE, IN | 100 | 1-Rent | 11/01/2005 | $341.76 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780219 | 7069 | MORAINE, OH | 100 | 1-Rent | 11/01/2005 | $121.48 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780222 | 7072 | SAGINAW, MI | 100 | 1-Rent | 11/01/2005 | $1,909.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780223 | 7073 | SAGINAW, MI | 100 | 1-Rent | 11/01/2005 | $163.14 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780224 | 7074 | LOS INDIOS, TX | 100 | 1-Rent | 11/01/2005 | $331.52 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780226 | 7076 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $91.56 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780229 | 7079 | SAGINAW, MI | 100 | 1-Rent | 11/01/2005 | $140.94 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780230 | 7080 | GADSDEN, AL | 100 | 1-Rent | 11/01/2005 | $168.82 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780231 | 7081 | GADSDEN, AL | 100 | 1-Rent | 11/01/2005 | $90.34 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780232 | 7082 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $43.95 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780233 | 7083 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $34.32 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780234 | 7084 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $37.03 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780235 | 7085 | NEW BRUNSWIC | 100 | 1-Rent | 11/01/2005 | $93.53 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780236 | 7086 | NEW BRUNSWIC | 100 | 1-Rent | 11/01/2005 | $145.41 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780239 | 7089 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $43.95 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780240 | 7090 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $190.69 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780241 | 7091 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $272.91 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780242 | 7092 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $259.01 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780243 | 7093 | MORAINE, OH | 100 | 1-Rent | 11/01/2005 | $281.22 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780244 | 7094 | RAVENNA, OH | 100 | 1-Rent | 11/01/2005 | $438.72 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780245 | 7095 | COLUMBIA, TN | 100 | 1-Rent | 11/01/2005 | $70.08 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780245 | 7095 | COLUMBIA, TN | 120 | 3-Sales Tax | 11/01/2005 | $4.90 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780246 | 7096 | LOS INDIOS, TX | 100 | 1-Rent | 11/01/2005 | $67.26 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780248 | 7098 | COTTONDALE, A | 100 | 1-Rent | 11/01/2005 | $199.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780249 | 7099 | GADSDEN, AL | 100 | 1-Rent | 11/01/2005 | $116.03 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780250 | 7100 | COTTONDALE, A | 100 | 1-Rent | 11/01/2005 | $473.04 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780251 | 7101 | COTTONDALE, A | 100 | 1-Rent | 11/01/2005 | $170.72 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780252 | 7102 | COTTONDALE, A | 100 | 1-Rent | 11/01/2005 | $149.08 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780254 | 7104 | COLUMBIA, TN | 100 | 1-Rent | 11/01/2005 | $76.92 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780254 | 7104 | COLUMBIA, TN | 120 | 3-Sales Tax | 11/01/2005 | $5.38 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4128780260 | 7110 | CLINTON, MS | 100 | 1-Rent | 11/01/2005 | $145.74 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780267 | 7117 | SANDUSKY, OH | 100 | 1-Rent | 11/01/2005 | $52.35 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780271 | 7121 | SANDUSKY, OH | 100 | 1-Rent | 11/01/2005 | $52.35 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780293 | 7132 | NEW BRUNSWIC | 100 | 1-Rent | 11/01/2005 | $97.38 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780294 | 7133 | TANNER, AL | 100 | 1-Rent | 11/01/2005 | $145.41 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780295 | 7134 | NEW BRUNSWIC | 100 | 1-Rent | 11/01/2005 | $145.41 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780296 | 7135 | NEW BRUNSWIC | 100 | 1-Rent | 11/01/2005 | $145.41 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780297 | 7136 | NEW BRUNSWIC | 100 | 1-Rent | 11/01/2005 | $145.41 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780298 | 7137 | NEW BRUNSWIC | 100 | 1-Rent | 11/01/2005 | $145.41 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780299 | 7138 | NEW BRUNSWIC | 100 | 1-Rent | 11/01/2005 | $145.41 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780300 | 7139 | NEW BRUNSWIC | 100 | 1-Rent | 11/01/2005 | $145.41 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780301 | 7140 | NEW BRUNSWIC | 100 | 1-Rent | 11/01/2005 | $145.41 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780302 | 7141 | TANNER, AL | 100 | 1-Rent | 11/01/2005 | $167.14 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780303 | 7142 | NEW BRUNSWIC | 100 | 1-Rent | 11/01/2005 | $235.84 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780304 | 7143 | NEW BRUNSWIC | 100 | 1-Rent | 11/01/2005 | $97.38 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780305 | 7144 | NEW BRUNSWIC | 100 | 1-Rent | 11/01/2005 | $97.38 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780306 | 7145 | NEW BRUNSWIC | 100 | 1-Rent | 11/01/2005 | $97.38 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780307 | 7146 | NEW BRUNSWIC | 100 | 1-Rent | 11/01/2005 | $97.38 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780308 | 7147 | NEW BRUNSWIC | 100 | 1-Rent | 11/01/2005 | $97.38 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780309 | 7148 | NEW BRUNSWIC | 100 | 1-Rent | 11/01/2005 | $261.62 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780310 | 7149 | FITZGERALD, GA | 100 | 1-Rent | 11/01/2005 | $170.64 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780311 | 7150 | FITZGERALD, GA | 100 | 1-Rent | 11/01/2005 | $170.65 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780312 | 7151 | FITZGERALD, GA | 100 | 1-Rent | 11/01/2005 | $170.64 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780313 | 7152 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $110.89 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780314 | 7153 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $110.89 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780315 | 7154 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $110.89 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780316 | 7155 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $110.89 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780317 | 7156 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $110.89 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780320 | 7159 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $163.89 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780322 | 7161 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $143.67 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780324 | 7162 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $195.56 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780324 | 7163 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $195.56 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780325 | 7164 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $195.56 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780326 | 7165 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $195.56 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780327 | 7166 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $195.56 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780328 | 7167 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $195.56 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780329 | 7168 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $195.56 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |

| 4128780330 | 7169 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $195.56 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
|---|---|---|---|---|---|---|---|---|---|
| 4128780331 | 7170 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $195.56 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780332 | 7171 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $195.56 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780333 | 7172 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $195.56 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780334 | 7173 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $164.44 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780335 | 7174 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $164.44 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780336 | 7175 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $164.44 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780337 | 7176 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $164.44 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780338 | 7177 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $66.69 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780339 | 7178 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $47.28 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780340 | 7179 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $47.28 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780341 | 7180 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $47.28 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780342 | 7181 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $47.28 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780343 | 7182 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $167.89 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780344 | 7183 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $179.39 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780345 | 7185 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $160.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780346 | 7184 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $149.29 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780347 | 7186 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $149.29 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780348 | 7187 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $168.56 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780349 | 7188 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $168.56 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780350 | 7189 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $196.16 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780351 | 7190 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $180.59 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780352 | 7191 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $180.34 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780353 | 7192 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $163.89 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780354 | 7193 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $171.27 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780355 | 7194 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $171.27 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780356 | 7195 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $94.18 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780357 | 7196 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $47.28 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780358 | 7197 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $154.11 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780359 | 7198 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $64.04 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780360 | 7199 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $147.75 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780361 | 7200 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $147.75 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780362 | 7201 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $147.75 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780363 | 7202 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $143.67 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780364 | 7203 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $143.67 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780365 | 7204 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $143.67 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780366 | 7205 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $143.67 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4128780367 | 7206 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $143.67 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780368 | 7207 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $143.67 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780369 | 7208 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $143.67 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780371 | 7210 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $143.67 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780372 | 7211 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $143.67 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780373 | 7212 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $119.54 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780374 | 7213 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $119.54 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780376 | 7215 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $110.46 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780377 | 7216 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $80.05 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780378 | 7217 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $80.05 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780379 | 7218 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $80.05 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780380 | 7219 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $80.05 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780381 | 7220 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $80.05 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780382 | 7221 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $80.05 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780383 | 7222 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $80.05 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780384 | 7223 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $80.05 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780385 | 7224 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $80.05 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780386 | 7225 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $80.05 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780387 | 7226 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $80.05 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780388 | 7227 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $80.05 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780389 | 7228 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $66.69 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780390 | 7229 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $66.69 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780391 | 7230 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $66.69 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780392 | 7231 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $66.69 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780393 | 7232 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $66.69 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780394 | 7233 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $200.06 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780395 | 7234 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $64.94 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780396 | 7235 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $64.94 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780397 | 7236 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $64.94 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780398 | 7237 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $64.94 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780399 | 7238 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $66.69 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780400 | 7239 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $66.69 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780402 | 7241 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $66.69 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780403 | 7242 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $66.69 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780404 | 7243 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $66.69 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780406 | 7245 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $66.69 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780407 | 7246 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $147.75 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4128780408 | 7247 | OAK CREEK, WI | 100 | 1-Rent | 11/01/2005 | $305.64 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780409 | 7248 | OAK CREEK, WI | 100 | 1-Rent | 11/01/2005 | $305.64 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780410 | 7249 | SAGINAW, MI | 100 | 1-Rent | 11/01/2005 | $179.87 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780411 | 7250 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $208.03 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780412 | 7251 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $208.03 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780415 | 7254 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $286.03 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780416 | 7255 | MORAINE, OH | 100 | 1-Rent | 11/01/2005 | $121.48 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780417 | 7256 | MORAINE, OH | 100 | 1-Rent | 11/01/2005 | $121.48 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780418 | 7257 | MORAINE, OH | 100 | 1-Rent | 11/01/2005 | $80.99 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780419 | 7258 | MORAINE, OH | 100 | 1-Rent | 11/01/2005 | $80.99 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780420 | 7259 | EL PASO, TX | 100 | 1-Rent | 11/01/2005 | $162.90 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780421 | 7260 | KETTERING, OH | 100 | 1-Rent | 11/01/2005 | $44.60 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780422 | 7261 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $79.24 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780423 | 7262 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $200.95 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780424 | 7263 | LAUREL, MS | 100 | 1-Rent | 11/01/2005 | $116.91 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780425 | 7264 | LAUREL, MS | 100 | 1-Rent | 11/01/2005 | $55.73 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780426 | 7265 | SAGINAW, MI | 100 | 1-Rent | 11/01/2005 | $367.10 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780427 | 7266 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $313.70 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780429 | 7268 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $219.23 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780430 | 7269 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $223.33 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780431 | 7270 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $223.33 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780432 | 7271 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $223.33 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780433 | 7272 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $223.33 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780434 | 7273 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $223.33 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780435 | 7274 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $223.33 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780436 | 7275 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $126.38 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780437 | 7276 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $126.38 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780438 | 7277 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $126.38 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780439 | 7278 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $126.38 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780440 | 7279 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $200.91 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780441 | 7280 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $36.63 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780443 | 7282 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $36.63 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780444 | 7283 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $36.63 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780445 | 7284 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $36.63 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780447 | 7286 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $36.63 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780448 | 7287 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $74.05 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780449 | 7288 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $74.05 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |

| Account | No. | City, State | Code | Type | Date | Amount | | Diversity | | Company | Company 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4128780450 | 7289 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $200.91 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780451 | 7290 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $54.34 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780454 | 7293 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $471.50 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780455 | 7294 | CLINTON, MS | 100 | 1-Rent | 11/01/2005 | $87.32 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780456 | 7295 | CLINTON, MS | 100 | 1-Rent | 11/01/2005 | $13.74 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780457 | 7296 | CLINTON, MS | 100 | 1-Rent | 11/01/2005 | $83.65 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780483 | 7321 | CLINTON, MS | 100 | 1-Rent | 11/01/2005 | $36.23 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780486 | 7324 | NEW BRUNSWIC | 100 | 1-Rent | 11/01/2005 | $34.64 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 9028043004 | 2004 | BROWNSVILLE, | 106 | 2-Month to Month | 11/01/2005 | $83.26 | SUPPLIER DIVERSITY | 2 | N | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9028043110 | 2131 | WARREN, OH | 106 | 2-Month to Month | 11/01/2005 | $83.11 | SUPPLIER DIVERSITY | 2 | E | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9028043112 | 2133 | WARREN, OH | 106 | 2-Month to Month | 11/01/2005 | $927.56 | SUPPLIER DIVERSITY | 2 | N | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9028043158 | 2187 | DAYTON, OH | 106 | 2-Month to Month | 11/01/2005 | $156.66 | SUPPLIER DIVERSITY | 2 | N | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9028043630 | 2052 | NORTH KANSAS | 100 | 1-Rent | 11/01/2005 | $66.98 | SUPPLIER DIVERSITY | 2 | | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009003 | 2093 | FITZGERALD, GA | 106 | 2-Month to Month | 11/01/2005 | $543.00 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009016 | 2266 | VANDALIA, OH | 100 | 1-Rent | 11/01/2005 | $166.41 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009026 | 2710 | EL PASO, TX | 100 | 1-Rent | 11/01/2005 | $239.45 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009027 | 2712 | VANDALIA, OH | 100 | 1-Rent | 11/01/2005 | $108.06 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009044 | 2730 | ANDERSON, IN | 100 | 1-Rent | 11/01/2005 | $129.10 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009045 | 2731 | ANDERSON, IN | 100 | 1-Rent | 11/01/2005 | $156.95 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009046 | 2732 | ANDERSON, IN | 100 | 1-Rent | 11/01/2005 | $191.02 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009048 | 2734 | SAGINAW, MI | 106 | 2-Month to Month | 11/01/2005 | $327.16 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009050 | 2737 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $200.73 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009052 | 2740 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $1,273.55 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009054 | 2743 | NEW BRUNSWIC | 106 | 2-Month to Month | 11/01/2005 | $239.35 | SUPPLIER DIVERSITY | 9 | N | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009056 | 2745 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $19.67 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009059 | 2748 | CLINTON, MS | 100 | 1-Rent | 11/01/2005 | $454.90 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009062 | 2751 | CLINTON, MS | 100 | 1-Rent | 11/01/2005 | $656.25 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009063 | 2752 | CATOOSA, OK | 106 | 2-Month to Month | 11/01/2005 | $247.29 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS | ASEC MANUFACTURING |
| 9034009065 | 2754 | CATOOSA, OK | 100 | 1-Rent | 11/01/2005 | $104.62 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS | ASEC MANUFACTURING |
| 9034009073 | 2109 | KETTERING, OH | 100 | 1-Rent | 11/01/2005 | $90.98 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 4128780001 | 2771 | WICHITA FALLS | 106 | 2-Month to Month | 10/01/2004 | $467.50 | SUPPLIER DIVERSITY | 2 | N | DELPHI CORPORATION | |
| 4128780001 | 2771 | WICHITA FALLS | 140 | 4-Property Tax | 01/01/2005 | $284.77 | SUPPLIER DIVERSITY | 2 | N | DELPHI CORPORATION | |
| 4128780002 | 2772 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2005 | $90.60 | SUPPLIER DIVERSITY | 9 | N | DELPHI CORPORATION | |
| 4128780003 | 2773 | GRAND RAPIDS | 106 | 2-Month to Month | 10/01/2005 | $1,071.88 | SUPPLIER DIVERSITY | 9 | N | DELPHI CORPORATION | |
| 4128780005 | 2774 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2004 | $259.94 | SUPPLIER DIVERSITY | 2 | N | DELPHI CORPORATION | |
| 4128780006 | 2760 | ANAHEIM, CA | 105 | 1-Rent | 12/30/2002 | $1,748.61 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780006 | 2760 | ANAHEIM, CA | 206 | 7-Service & Maint | 12/01/2002 | $1,633.62 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780006 | 2760 | ANAHEIM, CA | 216 | 3-Sales Tax | 12/01/2002 | $126.61 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION |
| 4128780007 | 2739 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $2,151.25 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780007 | 2739 | WARREN, OH | 140 | 4-Property Tax | 12/01/2004 | $1,662.74 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780008 | 2761 | COLUMBIA, TN | 100 | 1-Rent | 10/01/2005 | $368.25 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780008 | 2761 | COLUMBIA, TN | 120 | 3-Sales Tax | 12/01/2002 | $8.28 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780008 | 2761 | COLUMBIA, TN | 120 | 3-Sales Tax | 10/01/2005 | $25.78 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780009 | 2757 | COLUMBUS, OH | 100 | 1-Rent | 10/01/2005 | $355.39 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780010 | 2764 | OAK CREEK, WI | 100 | 1-Rent | 10/01/2005 | $961.83 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780011 | 2775 | COLUMBIA, TN | 100 | 1-Rent | 10/01/2005 | $427.86 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780011 | 2775 | COLUMBIA, TN | 120 | 3-Sales Tax | 10/01/2005 | $29.95 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780011 | 2775 | COLUMBIA, TN | 206 | 7-Service & Maint | 12/06/2002 | $150.79 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780012 | 2765 | COLUMBUS, OH | 100 | 1-Rent | 10/01/2005 | $1,467.15 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780012 | 2765 | COLUMBUS, OH | 140 | 4-Property Tax | 12/01/2004 | $1,325.24 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780012 | 2765 | COLUMBUS, OH | 206 | 7-Service & Maint | 11/01/2002 | $307.07 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780013 | 2768 | SAGINAW, MI | 106 | 2-Month to Month | 10/01/2005 | $144.20 | SUPPLIER DIVERSITY | 9 | N | DELPHI CORPORATION |
| 4128780013 | 2768 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2005 | $87.62 | SUPPLIER DIVERSITY | 9 | N | DELPHI CORPORATION |
| 4128780015 | 2755 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $131.09 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780015 | 2755 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $141.27 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780016 | 2776 | VANDALIA, OH | 100 | 1-Rent | 10/01/2005 | $534.17 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION |
| 4128780016 | 2776 | VANDALIA, OH | 140 | 4-Property Tax | 12/01/2004 | $588.31 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION |
| 4128780017 | 2777 | VANDALIA, OH | 100 | 1-Rent | 10/01/2005 | $163.71 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION |
| 4128780017 | 2777 | VANDALIA, OH | 140 | 4-Property Tax | 12/01/2004 | $180.19 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION |
| 4128780018 | 2778 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $253.96 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780018 | 2778 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $325.86 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780019 | 2779 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $3,352.29 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780019 | 2779 | WARREN, OH | 140 | 4-Property Tax | 12/01/2004 | $2,999.61 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780020 | 2780 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $380.69 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780020 | 2780 | DAYTON, OH | 140 | 4-Property Tax | 10/01/2005 | $516.61 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780021 | 2759 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2005 | $108.42 | SUPPLIER DIVERSITY | 9 | N | DELPHI CORPORATION |
| 4128780022 | 2781 | COLUMBUS, OH | 100 | 1-Rent | 10/01/2005 | $117.83 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780022 | 2781 | COLUMBUS, OH | 140 | 4-Property Tax | 12/01/2004 | $107.63 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780023 | 2735 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $475.76 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780024 | 2782 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $112.48 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION |
| 4128780024 | 2782 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $124.19 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION |
| 4128780025 | 2783 | FLINT, MI | 140 | 4-Property Tax | 10/01/2005 | $792.53 | SUPPLIER DIVERSITY | 9 | N | DELPHI CORPORATION |
| 4128780026 | 2769 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2005 | $1,267.32 | SUPPLIER DIVERSITY | 9 | N | DELPHI CORPORATION |
| 4128780027 | 2784 | EL PASO, TX | 100 | 1-Rent | 09/01/2005 | $3,718.56 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780027 | 2784 | EL PASO, TX | 100 | 1-Rent | 10/01/2005 | $3,718.56 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780027 | 2784 | EL PASO, TX | 140 | 4-Property Tax | 11/01/2003 | $2,555.29 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780027 | 2784 | EL PASO, TX | 140 | 4-Property Tax | 04/01/2004 | $1,354.30 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780027 | 2784 | EL PASO, TX | 140 | 4-Property Tax | 01/01/2005 | $4,793.02 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780027 | 2784 | EL PASO, TX | 181 | 6-Fees | 11/01/2003 | $256.22 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780027 | 2784 | EL PASO, TX | 181 | 6-Fees | 04/01/2004 | $135.43 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780028 | 2787 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2005 | $616.35 | SUPPLIER DIVERSITY | 9 N | DELPHI CORPORATION | |
| 4128780029 | 2785 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $112.48 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780029 | 2785 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $124.19 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780030 | 2786 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $558.25 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780030 | 2786 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $757.05 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780032 | 2770 | SAGINAW, MI | 100 | 1-Rent | 10/01/2005 | $160.78 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780032 | 2770 | SAGINAW, MI | 216 | 3-Sales Tax | 10/01/2002 | $11.80 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780033 | 2789 | LOS INDIOS, TX | 100 | 1-Rent | 10/01/2005 | $499.67 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780033 | 2789 | LOS INDIOS, TX | 140 | 4-Property Tax | 01/01/2005 | $372.78 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780034 | 2790 | COLUMBUS, OH | 100 | 1-Rent | 10/01/2005 | $151.39 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780035 | 2791 | LOS INDIOS, TX | 100 | 1-Rent | 10/01/2005 | $595.73 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780035 | 2791 | LOS INDIOS, TX | 140 | 4-Property Tax | 01/01/2005 | $444.44 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780036 | 2792 | BROWNSVILLE, | 100 | 1-Rent | 10/01/2005 | $159.04 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780036 | 2792 | BROWNSVILLE, | 140 | 4-Property Tax | 01/01/2005 | $590.26 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780037 | 2763 | FLINT, MI | 106 | 2-Month to Month | 10/01/2005 | $1,287.30 | SUPPLIER DIVERSITY | 2 N | DELPHI CORPORATION | |
| 4128780037 | 2763 | FLINT, MI | 206 | 7-Service & Maint | 06/01/2002 | $476.65 | SUPPLIER DIVERSITY | 2 N | DELPHI CORPORATION | |
| 4128780038 | 2793 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $1,565.97 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780039 | 2794 | BROWNSVILLE, | 100 | 1-Rent | 10/01/2005 | $8,879.05 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780039 | 2794 | BROWNSVILLE, | 140 | 4-Property Tax | 01/01/2005 | $9,174.75 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780040 | 2795 | BROWNSVILLE, | 100 | 1-Rent | 09/01/2005 | ,$20,037.02 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780040 | 2795 | BROWNSVILLE, | 100 | 1-Rent | 10/01/2005 | $20,037.02 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780040 | 2795 | BROWNSVILLE, | 140 | 4-Property Tax | 01/01/2005 | $20,918.13 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780042 | 2797 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $2,508.53 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780042 | 2797 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $1,627.96 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780043 | 2798 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $301.81 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780043 | 2798 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $414.29 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780044 | 2799 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $301.79 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780044 | 2799 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $414.29 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780045 | 2767 | SANDUSKY, OH | 105 | 1-Rent | 01/01/2005 | $3,289.27 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780045 | 2767 | SANDUSKY, OH | 140 | 4-Property Tax | 12/01/2004 | $2,260.23 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780045 | 2767 | SANDUSKY, OH | 206 | 7-Service & Maint | 01/01/2003 | $3,072.95 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780046 | 2800 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $301.79 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780046 | 2800 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $409.32 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780047 | 2801 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $301.79 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780047 | 2801 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $414.29 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780048 | 2802 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $301.79 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780048 | 2802 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $409.32 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780049 | 2803 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $301.79 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780049 | 2803 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $414.29 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780050 | 2804 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $301.79 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780050 | 2804 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $409.32 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780051 | 2805 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $301.79 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780051 | 2805 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $414.29 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780055 | 2809 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $2,130.18 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780055 | 2809 | WARREN, OH | 140 | 4-Property Tax | 12/01/2004 | $864.63 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780056 | 2810 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $317.29 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780056 | 2810 | WARREN, OH | 140 | 4-Property Tax | 12/01/2004 | $275.65 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780057 | 2811 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $121.50 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780057 | 2811 | WARREN, OH | 140 | 4-Property Tax | 12/01/2004 | $99.76 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780058 | 2812 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $743.81 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780058 | 2812 | WARREN, OH | 140 | 4-Property Tax | 12/01/2004 | $750.82 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780059 | 2813 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $672.47 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780059 | 2813 | WARREN, OH | 140 | 4-Property Tax | 12/01/2004 | $678.40 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780060 | 2814 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $95.11 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780060 | 2814 | WARREN, OH | 140 | 4-Property Tax | 12/01/2004 | $84.25 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780061 | 2815 | COTTONDALE, A | 100 | 1-Rent | 10/01/2005 | $338.09 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780063 | 2817 | COTTONDALE, A | 100 | 1-Rent | 10/01/2005 | $370.37 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780063 | 2817 | COTTONDALE, A | 120 | 3-Sales Tax | 03/01/2003 | $14.81 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780063 | 2817 | COTTONDALE, A | 120 | 3-Sales Tax | 04/01/2003 | $14.81 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780063 | 2817 | COTTONDALE, A | 120 | 3-Sales Tax | 05/01/2003 | $14.81 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780063 | 2817 | COTTONDALE, A | 120 | 3-Sales Tax | 06/01/2003 | $14.81 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780063 | 2817 | COTTONDALE, A | 120 | 3-Sales Tax | 07/01/2003 | $14.81 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780063 | 2817 | COTTONDALE, A | 120 | 3-Sales Tax | 10/01/2003 | $14.81 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780063 | 2817 | COTTONDALE, A | 125 | 3-Sales Tax | 02/28/2003 | $4.34 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780063 | 2817 | COTTONDALE, A | 216 | 3-Sales Tax | 03/01/2003 | $0.19 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780064 | 2818 | COTTONDALE, A | 100 | 1-Rent | 10/01/2005 | $687.65 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780065 | 2819 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $127.63 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780065 | 2819 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $141.08 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780066 | 2820 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $763.39 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780066 | 2820 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $904.09 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780068 | 2822 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $324.91 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780068 | 2822 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $444.09 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780069 | 2823 | VANDALIA, OH | 100 | 1-Rent | 10/01/2005 | $325.48 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780069 | 2823 | VANDALIA, OH | 140 | 4-Property Tax | 12/01/2004 | $310.58 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780070 | 2824 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $100.01 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780070 | 2824 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $124.19 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780071 | 2825 | DAYTON, OH | 100 | 1-Rent | 12/01/2004 | $100.01 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780071 | 2825 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $124.18 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780072 | 2826 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $100.01 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780072 | 2826 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $124.18 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780073 | 2827 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $100.01 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780073 | 2827 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $124.19 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780074 | 2828 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $100.01 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780074 | 2828 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $124.19 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780076 | 2816 | KETTERING, OH | 100 | 1-Rent | 10/01/2005 | $1,989.69 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780076 | 2816 | KETTERING, OH | 140 | 4-Property Tax | 12/01/2004 | $2,354.60 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780077 | 2830 | KETTERING, OH | 100 | 1-Rent | 10/01/2005 | $814.03 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780077 | 2830 | KETTERING, OH | 140 | 4-Property Tax | 12/01/2004 | $964.28 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780078 | 2831 | KETTERING, OH | 100 | 1-Rent | 10/01/2005 | $397.94 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780078 | 2831 | KETTERING, OH | 140 | 4-Property Tax | 12/01/2004 | $470.92 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780079 | 2832 | KETTERING, OH | 100 | 1-Rent | 10/01/2005 | $397.94 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780079 | 2832 | KETTERING, OH | 140 | 4-Property Tax | 12/01/2004 | $1,412.76 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780080 | 2833 | KETTERING, OH | 100 | 1-Rent | 10/01/2005 | $795.88 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780080 | 2833 | KETTERING, OH | 140 | 4-Property Tax | 12/01/2004 | $941.84 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780081 | 2834 | SAGINAW, MI | 106 | 2-Month to Month | 05/01/2005 | $3,228.55 | SUPPLIER DIVERSITY | 9 N | DELPHI CORPORATION | |
| 4128780081 | 2834 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2005 | $2,472.77 | SUPPLIER DIVERSITY | 9 N | DELPHI CORPORATION | |
| 4128780081 | 2834 | SAGINAW, MI | 222 | 6-Fees | 08/10/2005 | $1,540.00 | SUPPLIER DIVERSITY | 9 N | DELPHI CORPORATION | |
| 4128780082 | 2835 | NORTH KANSAS | 100 | 1-Rent | 10/01/2005 | $140.05 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780082 | 2835 | NORTH KANSAS | 120 | 3-Sales Tax | 10/01/2005 | $9.24 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780083 | 2836 | NORTH KANSAS | 100 | 1-Rent | 10/01/2005 | $244.01 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780083 | 2836 | NORTH KANSAS | 120 | 3-Sales Tax | 10/01/2005 | $16.11 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780085 | 2838 | NORTH KANSAS | 100 | 1-Rent | 10/01/2005 | $177.65 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780085 | 2838 | NORTH KANSAS | 120 | 3-Sales Tax | 10/01/2005 | $11.72 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780086 | 2839 | NORTH KANSAS | 100 | 1-Rent | 10/01/2005 | $456.43 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780086 | 2839 | NORTH KANSAS | 120 | 3-Sales Tax | 10/01/2005 | $30.12 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780114 | 2867 | WARREN, OH | 206 | 7-Service & Maint | 04/01/2003 | $118.54 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780118 | 2871 | CATOOSA, OK | 100 | 1-Rent | 09/01/2005 | $164.58 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | ASEC MANUFACTURING |
| 4128780118 | 2871 | CATOOSA, OK | 100 | 1-Rent | 10/01/2005 | $164.58 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | ASEC MANUFACTURING |
| 4128780118 | 2871 | CATOOSA, OK | 206 | 7-Service & Maint | 09/01/2005 | $66.24 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | ASEC MANUFACTURING |
| 4128780119 | 2872 | VANDALIA, OH | 100 | 1-Rent | 10/01/2005 | $237.94 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780119 | 2872 | VANDALIA, OH | 140 | 4-Property Tax | 12/01/2004 | $151.47 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780120 | 2873 | VANDALIA, OH | 100 | 1-Rent | 10/01/2005 | $872.96 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780120 | 2873 | VANDALIA, OH | 140 | 4-Property Tax | 12/01/2004 | $547.51 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780123 | 2876 | COLUMBIA, TN | 100 | 1-Rent | 10/01/2005 | $609.30 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780123 | 2876 | COLUMBIA, TN | 120 | 3-Sales Tax | 10/01/2005 | $42.65 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780124 | 2877 | WARREN, OH | 140 | 4-Property Tax | 12/01/2004 | $1,115.29 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780125 | 2878 | LOCKPORT, NY | 100 | 1-Rent | 10/01/2005 | $360.47 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780126 | 2879 | LOCKPORT, NY | 100 | 1-Rent | 10/01/2005 | $3,038.03 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780127 | 2880 | LOCKPORT, NY | 100 | 1-Rent | 10/01/2005 | $402.93 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780129 | 2882 | COLUMBIA, TN | 100 | 1-Rent | 10/01/2005 | $571.39 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780129 | 2882 | COLUMBIA, TN | 120 | 3-Sales Tax | 10/01/2005 | $40.00 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780130 | 2883 | COTTONDALE, A | 100 | 1-Rent | 10/01/2005 | $241.25 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780131 | 2884 | COLUMBUS, OH | 100 | 1-Rent | 10/01/2005 | $1,628.64 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780132 | 2885 | COLUMBUS, OH | 100 | 1-Rent | 10/01/2005 | $1,459.16 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780133 | 2886 | COLUMBUS, OH | 100 | 1-Rent | 10/01/2005 | $672.85 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780134 | 2887 | COLUMBUS, OH | 100 | 1-Rent | 10/01/2005 | $2,550.16 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780135 | 2888 | COLUMBUS, OH | 100 | 1-Rent | 10/01/2005 | $561.99 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780136 | 2889 | COLUMBUS, OH | 100 | 1-Rent | 10/01/2005 | $506.04 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780137 | 2890 | COLUMBUS, OH | 100 | 1-Rent | 10/01/2005 | $2,174.79 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780138 | 2891 | COLUMBUS, OH | 100 | 1-Rent | 10/01/2005 | $1,479.04 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780139 | 2892 | COLUMBUS, OH | 100 | 1-Rent | 10/01/2005 | $1,053.24 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780140 | 2893 | COLUMBUS, OH | 100 | 1-Rent | 10/01/2005 | $1,292.75 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780141 | 2894 | COLUMBUS, OH | 100 | 1-Rent | 10/01/2005 | $448.09 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780142 | 2895 | COLUMBUS, OH | 100 | 1-Rent | 10/01/2005 | $373.79 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780143 | 2896 | LOCKPORT, NY | 100 | 1-Rent | 10/01/2005 | $162.35 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780146 | 2899 | VANDALIA, OH | 100 | 1-Rent | 10/01/2005 | $212.34 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780147 | 7000 | SAGINAW, MI | 105 | 1-Rent | 01/31/2004 | $683.97 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780147 | 7000 | SAGINAW, MI | 206 | 7-Service & Maint | 02/01/2004 | $1,563.37 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780148 | 7001 | LOS INDIOS, TX | 100 | 1-Rent | 10/01/2005 | $757.46 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780149 | 7002 | SAGINAW, MI | 100 | 1-Rent | 10/01/2005 | $2,129.54 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780149 | 7002 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2005 | $1,920.79 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780151 | 7004 | SANDUSKY, OH | 100 | 1-Rent | 10/01/2005 | $700.65 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4128780153 | 7006 | TANNER, AL | 100 | 1-Rent | 10/01/2005 | $302.33 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780154 | 7007 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $90.48 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780154 | 7007 | WARREN, OH | 140 | 4-Property Tax | 12/01/2004 | $86.22 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780155 | 7008 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $354.74 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780155 | 7008 | WARREN, OH | 140 | 4-Property Tax | 12/01/2004 | $328.85 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780156 | 7009 | LOCKPORT, NY | 100 | 1-Rent | 10/01/2005 | $139.18 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780157 | 7010 | LOCKPORT, NY | 100 | 1-Rent | 10/01/2005 | $1,258.06 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780158 | 7011 | COLUMBUS, OH | 100 | 1-Rent | 10/01/2005 | $178.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780159 | 7012 | LOCKPORT, NY | 100 | 1-Rent | 10/01/2005 | $178.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780160 | 7013 | SANDUSKY, OH | 100 | 1-Rent | 10/01/2005 | $735.93 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780161 | 7014 | SANDUSKY, OH | 100 | 1-Rent | 10/01/2005 | $677.32 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780162 | 7015 | SANDUSKY, OH | 100 | 1-Rent | 10/01/2005 | $677.32 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780163 | 7016 | LOS INDIOS, TX | 100 | 1-Rent | 10/01/2005 | $8,216.37 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780163 | 7016 | LOS INDIOS, TX | 140 | 4-Property Tax | 01/01/2005 | $6,729.67 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780164 | 7017 | COLUMBUS, OH | 100 | 1-Rent | 10/01/2005 | $2,094.49 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780166 | 7019 | GADSDEN, AL | 100 | 1-Rent | 10/01/2005 | $516.63 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780168 | 7021 | COLUMBIA, TN | 120 | 3-Sales Tax | 04/01/2004 | $582.00 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780168 | 7021 | COLUMBIA, TN | 120 | 3-Sales Tax | 05/01/2004 | $334.00 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780168 | 7021 | COLUMBIA, TN | 120 | 3-Sales Tax | 06/01/2004 | $86.00 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780168 | 7021 | COLUMBIA, TN | 120 | 3-Sales Tax | 07/01/2004 | $86.00 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780168 | 7021 | COLUMBIA, TN | 125 | 3-Sales Tax | 04/01/2004 | $14.74 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780169 | 7022 | SANDUSKY, OH | 100 | 1-Rent | 10/01/2005 | $535.92 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780170 | 7023 | LOCKPORT, NY | 100 | 1-Rent | 10/01/2005 | $511.67 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780171 | 7024 | LOCKPORT, NY | 100 | 1-Rent | 10/01/2005 | $542.16 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780172 | 7025 | LOS INDIOS, TX | 100 | 1-Rent | 10/01/2005 | $740.56 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780172 | 7025 | LOS INDIOS, TX | 140 | 4-Property Tax | 01/01/2005 | $593.32 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780173 | 7026 | COLUMBUS, OH | 100 | 1-Rent | 10/01/2005 | $192.68 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780175 | 7028 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $187.02 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780176 | 7029 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $188.17 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780180 | 7030 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $156.84 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780181 | 7031 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $191.08 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780183 | 7033 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $578.57 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780184 | 7034 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $850.72 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780185 | 7035 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $102.76 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780186 | 7036 | LAKE ORION, MI | 100 | 1-Rent | 10/01/2005 | $350.51 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780189 | 7039 | GRAND RAPIDS | 100 | 1-Rent | 10/01/2005 | $380.46 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780190 | 7040 | GRAND RAPIDS | 206 | 7-Service & Maint | 07/01/2004 | $149.59 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780192 | 7042 | GRAND RAPIDS | 206 | 7-Service & Maint | 07/01/2004 | $166.73 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780194 | 7044 | VANDALIA, OH | 100 | 1-Rent | 10/01/2005 | $1,372.61 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780194 | 7044 | VANDALIA, OH | 206 | 7-Service & Maint | 08/01/2004 | $949.83 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780195 | 7045 | VANDALIA, OH | 100 | 1-Rent | 10/01/2005 | $4,299.69 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780195 | 7045 | VANDALIA, OH | 206 | 7-Service & Maint | 08/01/2004 | $3,082.11 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780196 | 7046 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $134.08 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780198 | 7048 | SAGINAW, MI | 100 | 1-Rent | 10/01/2005 | $259.78 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780198 | 7048 | SAGINAW, MI | 206 | 7-Service & Maint | 08/01/2004 | $96.19 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780199 | 7049 | COLUMBUS, OH | 100 | 1-Rent | 10/01/2005 | $265.61 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780200 | 7050 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $1,145.74 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780201 | 7051 | SANDUSKY, OH | 100 | 1-Rent | 10/01/2005 | $743.49 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780202 | 7052 | COLUMBIA, TN | 100 | 1-Rent | 10/01/2005 | $485.65 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780202 | 7052 | COLUMBIA, TN | 120 | 3-Sales Tax | 10/01/2005 | $34.00 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780203 | 7053 | COLUMBIA, TN | 100 | 1-Rent | 10/01/2005 | $321.94 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780203 | 7053 | COLUMBIA, TN | 120 | 3-Sales Tax | 10/01/2005 | $22.54 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780204 | 7054 | COLUMBIA, TN | 100 | 1-Rent | 10/01/2005 | $684.96 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780204 | 7054 | COLUMBIA, TN | 120 | 3-Sales Tax | 10/01/2005 | $47.95 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780205 | 7055 | ORION, MI | 100 | 1-Rent | 10/01/2005 | $806.27 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780206 | 7056 | ORION, MI | 100 | 1-Rent | 10/01/2005 | $2,059.82 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780208 | 7058 | ORION, MI | 100 | 1-Rent | 10/01/2005 | $749.61 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780209 | 7059 | ORION, MI | 100 | 1-Rent | 10/01/2005 | $1,208.52 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780210 | 7060 | LOCKPORT, NY | 100 | 1-Rent | 10/01/2005 | $142.40 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780211 | 7061 | LOCKPORT, NY | 100 | 1-Rent | 10/01/2005 | $525.39 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780212 | 7062 | LOCKPORT, NY | 100 | 1-Rent | 10/01/2005 | $540.82 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780213 | 7063 | LOCKPORT, NY | 100 | 1-Rent | 10/01/2005 | $415.84 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780214 | 7064 | LOCKPORT, NY | 100 | 1-Rent | 10/01/2005 | $415.84 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780215 | 7065 | LOCKPORT, NY | 100 | 1-Rent | 10/01/2005 | $1,516.10 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780216 | 7066 | COTTONDALE, A | 100 | 1-Rent | 10/01/2005 | $414.03 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780217 | 7067 | ORION, MI | 100 | 1-Rent | 10/01/2005 | $1,287.62 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780218 | 7068 | NEW CASTLE, IN | 100 | 1-Rent | 10/01/2005 | $1,281.61 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780219 | 7069 | MORAINE, OH | 100 | 1-Rent | 10/01/2005 | $455.55 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780222 | 7072 | SAGINAW, MI | 100 | 1-Rent | 10/01/2005 | $7,160.10 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780223 | 7073 | SAGINAW, MI | 100 | 1-Rent | 10/01/2005 | $611.76 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780224 | 7074 | LOS INDIOS, TX | 100 | 1-Rent | 10/01/2005 | $1,243.21 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780226 | 7076 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $343.35 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780229 | 7079 | SAGINAW, MI | 100 | 1-Rent | 10/01/2005 | $528.54 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780230 | 7080 | GADSDEN, AL | 100 | 1-Rent | 10/01/2005 | $633.09 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4128780231 | 7081 | GADSDEN, AL | 100 | 1-Rent | 10/01/2005 | $338.79 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780232 | 7082 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $164.83 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780233 | 7083 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $128.70 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780234 | 7084 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $138.86 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780235 | 7085 | NEW BRUNSWIC | 100 | 1-Rent | 10/01/2005 | $350.73 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780236 | 7086 | NEW BRUNSWIC | 100 | 1-Rent | 10/01/2005 | $545.30 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780237 | 7087 | VANDALIA, OH | 100 | 1-Rent | 10/01/2005 | $162.22 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780239 | 7089 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $164.83 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780240 | 7090 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $715.09 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780241 | 7091 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $1,023.40 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780242 | 7092 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $971.28 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780243 | 7093 | MORAINE, OH | 100 | 1-Rent | 10/01/2005 | $1,054.59 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780244 | 7094 | RAVENNA, OH | 100 | 1-Rent | 10/01/2005 | $1,645.20 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780245 | 7095 | COLUMBIA, TN | 100 | 1-Rent | 10/01/2005 | $262.79 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780245 | 7095 | COLUMBIA, TN | 120 | 3-Sales Tax | 10/01/2005 | $18.39 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780246 | 7096 | LOS INDIOS, TX | 100 | 1-Rent | 10/01/2005 | $252.24 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780247 | 7097 | SAGINAW, MI | 100 | 1-Rent | 10/01/2005 | $149.79 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780248 | 7098 | COTTONDALE, A | 100 | 1-Rent | 10/01/2005 | $747.60 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780249 | 7099 | GADSDEN, AL | 100 | 1-Rent | 10/01/2005 | $435.12 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780250 | 7100 | COTTONDALE, A | 100 | 1-Rent | 10/01/2005 | $1,773.90 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780251 | 7101 | COTTONDALE, A | 100 | 1-Rent | 10/01/2005 | $840.19 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780252 | 7102 | COTTONDALE, A | 100 | 1-Rent | 10/01/2005 | $559.07 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780253 | 7103 | COLUMBIA, TN | 100 | 1-Rent | 10/01/2005 | $195.34 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780253 | 7103 | COLUMBIA, TN | 120 | 3-Sales Tax | 10/01/2005 | $13.68 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780254 | 7104 | COLUMBIA, TN | 100 | 1-Rent | 10/01/2005 | $288.46 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780254 | 7104 | COLUMBIA, TN | 120 | 3-Sales Tax | 10/01/2005 | $20.19 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780255 | 7105 | RAVENNA, OH | 100 | 1-Rent | 10/01/2005 | $363.99 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780256 | 7106 | RAVENNA, OH | 100 | 1-Rent | 10/01/2005 | $779.41 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780257 | 7107 | RAVENNA, OH | 100 | 1-Rent | 10/01/2005 | $130.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780258 | 7108 | SAGINAW, MI | 100 | 1-Rent | 10/01/2005 | $362.56 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780259 | 7109 | MORAINE, OH | 100 | 1-Rent | 10/01/2005 | $429.89 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780260 | 7110 | CLINTON, MS | 100 | 1-Rent | 10/01/2005 | $546.53 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780261 | 7111 | SAGINAW, MI | 100 | 1-Rent | 10/01/2005 | $759.15 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780262 | 7112 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $118.41 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780263 | 7113 | MORAINE, OH | 100 | 1-Rent | 10/01/2005 | $414.85 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780264 | 7114 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $1,102.18 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780265 | 7115 | NEW BRUNSWIC | 100 | 1-Rent | 10/01/2005 | $365.19 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4128780314 | 7153 | LOCKPORT, NY | 100 | 1-Rent | 10/01/2005 | $415.84 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780315 | 7154 | LOCKPORT, NY | 100 | 1-Rent | 10/01/2005 | $415.84 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780316 | 7155 | LOCKPORT, NY | 100 | 1-Rent | 10/01/2005 | $415.84 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780317 | 7156 | LOCKPORT, NY | 100 | 1-Rent | 10/01/2005 | $415.84 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780318 | 7157 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $676.27 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780319 | 7158 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $676.26 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780320 | 7159 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $614.60 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780321 | 7160 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $614.60 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780322 | 7161 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $538.77 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780323 | 7162 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $733.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780324 | 7163 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $733.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780325 | 7164 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $733.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780326 | 7165 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $733.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780327 | 7166 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $733.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780328 | 7167 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $733.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780329 | 7168 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $733.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780330 | 7169 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $733.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780331 | 7170 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $733.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780332 | 7171 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $733.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780333 | 7172 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $733.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780334 | 7173 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $616.65 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780335 | 7174 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $616.65 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780336 | 7175 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $616.65 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780337 | 7176 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $616.65 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780338 | 7177 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $250.08 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780339 | 7178 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $177.29 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780340 | 7179 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $177.29 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780341 | 7180 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $177.29 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780342 | 7181 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $177.29 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780343 | 7182 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $629.60 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780344 | 7183 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $672.73 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780345 | 7185 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $601.37 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780346 | 7184 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $559.83 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780347 | 7186 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $559.83 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780348 | 7187 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $632.12 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780349 | 7188 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $632.12 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780350 | 7189 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $735.61 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 41287 | 4128780351 | 7190 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $677.20 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780352 | 7191 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $676.27 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780353 | 7192 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $614.60 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780354 | 7193 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $642.26 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780355 | 7194 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $642.27 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780356 | 7195 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $353.18 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780357 | 7196 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $177.29 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780358 | 7197 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $577.90 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780359 | 7198 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $240.16 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780360 | 7199 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $554.05 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780361 | 7200 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $554.05 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780362 | 7201 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $554.05 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780363 | 7202 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $538.77 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780364 | 7203 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $538.77 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780365 | 7204 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $538.77 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780366 | 7205 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $538.77 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780367 | 7206 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $538.77 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780368 | 7207 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $538.77 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780369 | 7208 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $538.77 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780371 | 7210 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $538.77 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780372 | 7211 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $538.77 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780373 | 7212 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $448.28 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780374 | 7213 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $448.28 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780376 | 7215 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $414.21 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780377 | 7216 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $300.17 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780378 | 7217 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $300.17 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780379 | 7218 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $300.17 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780380 | 7219 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $300.17 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780381 | 7220 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $300.17 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780382 | 7221 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $300.17 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780383 | 7222 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $300.17 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780384 | 7223 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $300.17 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780385 | 7224 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $300.17 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780386 | 7225 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $300.17 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780387 | 7226 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $300.17 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780388 | 7227 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $300.17 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780389 | 7228 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $250.08 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4128780430 | 7269 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $837.50 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780431 | 7270 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $837.50 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780432 | 7271 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $837.50 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780433 | 7272 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $837.50 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780434 | 7273 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $837.50 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780435 | 7274 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $837.50 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780436 | 7275 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $473.93 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780437 | 7276 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $473.93 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780438 | 7277 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $473.93 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780439 | 7278 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $473.93 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780440 | 7279 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $753.42 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780441 | 7280 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $137.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780442 | 7281 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $13.73 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780443 | 7282 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $137.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780444 | 7283 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $137.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780445 | 7284 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $137.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780447 | 7286 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $137.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780448 | 7287 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $277.70 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780449 | 7288 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $277.70 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780450 | 7289 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $753.42 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780451 | 7290 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $203.77 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780454 | 7293 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $1,768.12 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780455 | 7294 | CLINTON, MS | 100 | 1-Rent | 10/01/2005 | $252.46 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780456 | 7295 | CLINTON, MS | 100 | 1-Rent | 10/01/2005 | $51.51 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780457 | 7296 | CLINTON, MS | 100 | 1-Rent | 10/01/2005 | $313.70 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780458 | 7252 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $567.32 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780459 | 7297 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $599.96 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780460 | 7298 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $599.96 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780461 | 7299 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $599.96 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780462 | 7300 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $599.96 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780463 | 7301 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $599.96 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780464 | 7302 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $599.96 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780465 | 7303 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $599.96 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780466 | 7304 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $599.95 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780467 | 7305 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $596.73 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780468 | 7306 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $596.73 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780470 | 7308 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $596.73 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4128780471 | 7309 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $596.73 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780472 | 7310 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $596.73 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780473 | 7311 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $596.73 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780474 | 7312 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $596.73 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780476 | 7314 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $596.73 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780477 | 7315 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $596.73 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780478 | 7316 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $596.73 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780479 | 7317 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $596.73 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780480 | 7318 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $596.73 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780481 | 7319 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $596.73 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780482 | 7320 | MORAINE, OH | 132 | 6-Fees | 05/01/2005 | $67.75 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780482 | 7320 | MORAINE, OH | 132 | 6-Fees | 06/01/2005 | $67.75 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780482 | 7320 | MORAINE, OH | 132 | 6-Fees | 07/01/2005 | $67.75 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780482 | 7320 | MORAINE, OH | 132 | 6-Fees | 08/01/2005 | $67.75 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780482 | 7320 | MORAINE, OH | 132 | 6-Fees | 10/01/2005 | $67.75 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780483 | 7321 | CLINTON, MS | 100 | 1-Rent | 10/01/2005 | $135.85 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780484 | 7322 | CLINTON, MS | 100 | 1-Rent | 10/01/2005 | $88.30 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780485 | 7323 | NORTH KANSAS | 100 | 1-Rent | 10/01/2005 | $247.71 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780485 | 7323 | NORTH KANSAS | 120 | 3-Sales Tax | 10/01/2005 | $16.35 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780486 | 7324 | NEW BRUNSWIC | 100 | 1-Rent | 10/01/2005 | $129.89 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 6958058001 | 0 | KOKOMO, IN | 147 | 7-Service & Maint | 06/02/2005 | $1,632.00 | LEXMARK | 9 | N | DELPHI AUTOMOTIVE SYSTEMS C | DELPHI DELCO ELECTRONICS SYSTE |
| 6958058001 | 0 | KOKOMO, IN | 147 | 7-Service & Maint | 07/02/2005 | $1,632.00 | LEXMARK | 9 | N | DELPHI AUTOMOTIVE SYSTEMS C | DELPHI DELCO ELECTRONICS SYSTE |
| 6958058001 | 0 | KOKOMO, IN | 222 | 6-Fees | 09/09/2005 | $8,750.00 | LEXMARK | 9 | N | DELPHI AUTOMOTIVE SYSTEMS C | DELPHI DELCO ELECTRONICS SYSTE |
| 6958058002 | 0 | KOKOMO, IN | 147 | 7-Service & Maint | 06/02/2005 | $160.00 | LEXMARK | 9 | N | DELPHI AUTOMOTIVE SYSTEMS C | DELPHI DELCO ELECTRONICS SYSTE |
| 6958058002 | 0 | KOKOMO, IN | 147 | 7-Service & Maint | 07/02/2005 | $160.00 | LEXMARK | 9 | N | DELPHI AUTOMOTIVE SYSTEMS C | DELPHI DELCO ELECTRONICS SYSTE |
| 9028043004 | 2004 | BROWNSVILLE, | 106 | 2-Month to Month | 09/01/2005 | $0.02 | SUPPLIER DIVERSITY | 2 | N | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9028043004 | 2004 | BROWNSVILLE, | 106 | 2-Month to Month | 10/01/2005 | $312.21 | SUPPLIER DIVERSITY | 2 | N | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9028043005 | 2005 | SAGINAW, MI | 140 | 4-Property Tax | 08/01/2005 | $575.48 | SUPPLIER DIVERSITY | 9 | N | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9028043005 | 2005 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2005 | $353.95 | SUPPLIER DIVERSITY | 9 | N | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9028043011 | 2011 | SAGINAW, MI | 140 | 4-Property Tax | 08/01/2005 | $306.20 | SUPPLIER DIVERSITY | 9 | N | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9028043015 | 2015 | SAGINAW, MI | 140 | 4-Property Tax | 08/01/2005 | $624.14 | SUPPLIER DIVERSITY | 9 | N | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9028043015 | 2015 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2005 | $384.16 | SUPPLIER DIVERSITY | 9 | N | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9028043016 | 2016 | SANDUSKY, OH | 106 | 2-Month to Month | 10/01/2005 | $197.32 | SUPPLIER DIVERSITY | 2 | N | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9028043016 | 2016 | SANDUSKY, OH | 140 | 4-Property Tax | 10/01/2005 | $44.14 | SUPPLIER DIVERSITY | 9 | N | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9028043035 | 2040 | SAGINAW, MI | 140 | 4-Property Tax | 08/01/2005 | $648.42 | SUPPLIER DIVERSITY | 9 | N | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9028043035 | 2040 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2005 | $399.01 | SUPPLIER DIVERSITY | 9 | N | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9028043039 | 2044 | SAGINAW, MI | 140 | 4-Property Tax | 08/01/2005 | $624.31 | SUPPLIER DIVERSITY | 9 | N | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9028043039 | 2044 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2005 | $384.16 | SUPPLIER DIVERSITY | 9 | N | GENERAL MOTORS CORPORATION DELPHI AUTOMOTIVE SYSTEMS |
| 9028043044 | 2052 | ORION, MI | 222 | 6-Fees | 08/07/2005 | $1,435.00 | SUPPLIER DIVERSITY | 9 | E | GENERAL MOTORS CORPORATION DELPHI AUTOMOTIVE SYSTEMS |
| 9028043052 | 2060 | SAGINAW, MI | 140 | 4-Property Tax | 08/01/2005 | $1,151.62 | SUPPLIER DIVERSITY | 9 | N | GENERAL MOTORS CORPORATION DELPHI AUTOMOTIVE SYSTEMS |
| 9028043052 | 2060 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2005 | $708.91 | SUPPLIER DIVERSITY | 9 | N | GENERAL MOTORS CORPORATION DELPHI AUTOMOTIVE SYSTEMS |
| 9028043104 | 2125 | SAGINAW, MI | 140 | 4-Property Tax | 08/01/2005 | $773.86 | SUPPLIER DIVERSITY | 9 | N | GENERAL MOTORS CORPORATION DELPHI AUTOMOTIVE SYSTEMS |
| 9028043104 | 2125 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2005 | $476.24 | SUPPLIER DIVERSITY | 9 | N | GENERAL MOTORS CORPORATION DELPHI AUTOMOTIVE SYSTEMS |
| 9028043106 | 2127 | FLINT, MI | 106 | 2-Month to Month | 10/01/2005 | $401.99 | SUPPLIER DIVERSITY | 9 | N | GENERAL MOTORS CORPORATION DELPHI AUTOMOTIVE SYSTEMS |
| 9028043106 | 2127 | FLINT, MI | 140 | 4-Property Tax | 10/01/2005 | $340.28 | SUPPLIER DIVERSITY | 9 | N | GENERAL MOTORS CORPORATION DELPHI AUTOMOTIVE SYSTEMS |
| 9028043106 | 2127 | FLINT, MI | 232 | 6-Fees | 12/01/2001 | $51.22 | SUPPLIER DIVERSITY | 9 | N | GENERAL MOTORS CORPORATION DELPHI AUTOMOTIVE SYSTEMS |
| 9028043109 | 2130 | CORTLAND, OH | 106 | 2-Month to Month | 08/01/2005 | $1,025.86 | SUPPLIER DIVERSITY | 9 | N | GENERAL MOTORS CORPORATION DELPHI AUTOMOTIVE SYSTEMS |
| 9028043109 | 2130 | CORTLAND, OH | 106 | 2-Month to Month | 10/01/2005 | $1,246.59 | SUPPLIER DIVERSITY | 9 | N | GENERAL MOTORS CORPORATION DELPHI AUTOMOTIVE SYSTEMS |
| 9028043110 | 2131 | WARREN, OH | 106 | 2-Month to Month | 07/01/2005 | $311.65 | SUPPLIER DIVERSITY | 2 | E | GENERAL MOTORS CORPORATION DELPHI AUTOMOTIVE SYSTEMS |
| 9028043110 | 2131 | WARREN, OH | 106 | 2-Month to Month | 08/01/2005 | $311.65 | SUPPLIER DIVERSITY | 2 | E | GENERAL MOTORS CORPORATION DELPHI AUTOMOTIVE SYSTEMS |
| 9028043110 | 2131 | WARREN, OH | 106 | 2-Month to Month | 09/01/2005 | $311.65 | SUPPLIER DIVERSITY | 2 | E | GENERAL MOTORS CORPORATION DELPHI AUTOMOTIVE SYSTEMS |
| 9028043110 | 2131 | WARREN, OH | 106 | 2-Month to Month | 10/01/2005 | $311.65 | SUPPLIER DIVERSITY | 2 | E | GENERAL MOTORS CORPORATION DELPHI AUTOMOTIVE SYSTEMS |
| 9028043112 | 2133 | WARREN, OH | 106 | 2-Month to Month | 06/01/2005 | $3,478.35 | SUPPLIER DIVERSITY | 2 | N | GENERAL MOTORS CORPORATION DELPHI AUTOMOTIVE SYSTEMS |
| 9028043112 | 2133 | WARREN, OH | 106 | 2-Month to Month | 07/01/2005 | $3,478.35 | SUPPLIER DIVERSITY | 2 | N | GENERAL MOTORS CORPORATION DELPHI AUTOMOTIVE SYSTEMS |
| 9028043112 | 2133 | WARREN, OH | 106 | 2-Month to Month | 08/01/2005 | $3,478.35 | SUPPLIER DIVERSITY | 2 | N | GENERAL MOTORS CORPORATION DELPHI AUTOMOTIVE SYSTEMS |
| 9028043112 | 2133 | WARREN, OH | 106 | 2-Month to Month | 09/01/2005 | $3,478.35 | SUPPLIER DIVERSITY | 2 | N | GENERAL MOTORS CORPORATION DELPHI AUTOMOTIVE SYSTEMS |
| 9028043112 | 2133 | WARREN, OH | 106 | 2-Month to Month | 10/01/2005 | $3,478.35 | SUPPLIER DIVERSITY | 2 | N | GENERAL MOTORS CORPORATION DELPHI AUTOMOTIVE SYSTEMS |
| 9028043114 | 2135 | DAYTON, OH | 106 | 2-Month to Month | 10/01/2005 | $86.67 | SUPPLIER DIVERSITY | 2 | N | GENERAL MOTORS CORPORATION DELPHI AUTOMOTIVE SYSTEMS |
| 9028043158 | 2187 | DAYTON, OH | 106 | 2-Month to Month | 09/01/2005 | $371.33 | SUPPLIER DIVERSITY | 2 | N | GENERAL MOTORS CORPORATION DELPHI AUTOMOTIVE SYSTEMS |
| 9028043158 | 2187 | DAYTON, OH | 106 | 2-Month to Month | 10/01/2005 | $587.49 | SUPPLIER DIVERSITY | 2 | N | GENERAL MOTORS CORPORATION DELPHI AUTOMOTIVE SYSTEMS |
| 9034009001 | 2001 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $362.08 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009002 | 2022 | GADSDEN, AL | 105 | 1-Rent | 12/01/2001 | $3.03 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009002 | 2022 | GADSDEN, AL | 140 | 4-Property Tax | 01/01/2005 | $358.68 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009003 | 2093 | FITZGERALD, GA | 181 | 6-Fees | 03/01/2005 | $13.45 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009006 | 2189 | SAGINAW, MI | 140 | 4-Property Tax | 12/01/2003 | $547.83 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009006 | 2189 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2004 | $2,359.54 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009006 | 2189 | SAGINAW, MI | 140 | 4-Property Tax | 08/01/2005 | $3,729.04 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009006 | 2189 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2005 | $2,549.51 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009006 | 2189 | SAGINAW, MI | 181 | 6-Fees | 04/01/2005 | $5.57 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009006 | 2189 | SAGINAW, MI | 181 | 6-Fees | 08/01/2005 | $37.29 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009006 | 2189 | SAGINAW, MI | 181 | 6-Fees | 10/01/2005 | $25.50 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009009 | 2206 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $255.98 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009009 | 2206 | WARREN, OH | 140 | 4-Property Tax | 12/01/2004 | $881.26 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009010 | 2226 | WARREN, OH | 140 | 4-Property Tax | 10/01/2005 | $681.48 | SUPPLIER DIVERSITY | 2 | E | DELPHI AUTOMOTIVE SYSTEMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9034009012 | 2232 | LANSING, MI | 140 | 4-Property Tax | 10/01/2005 | $387.02 | SUPPLIER DIVERSITY | 9 | E | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009013 | 2249 | WARREN, MI | 140 | 4-Property Tax | 11/01/2004 | $341.93 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009013 | 2249 | WARREN, MI | 140 | 4-Property Tax | 07/01/2005 | $35.90 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009013 | 2249 | WARREN, MI | 181 | 6-Fees | 07/01/2005 | $0.36 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009016 | 2266 | VANDALIA, OH | 140 | 4-Property Tax | 12/01/2004 | $486.36 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009018 | 2700 | BRIGHTON, MI | 140 | 4-Property Tax | 07/01/2005 | $170.75 | SUPPLIER DIVERSITY | 9 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009023 | 2706 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $330.40 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009023 | 2706 | WARREN, OH | 132 | 6-Fees | 07/01/2004 | $1.53 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009023 | 2706 | WARREN, OH | 132 | 6-Fees | 10/01/2004 | $1.89 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009023 | 2706 | WARREN, OH | 132 | 6-Fees | 03/01/2005 | $2.48 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009023 | 2706 | WARREN, OH | 132 | 6-Fees | 05/01/2005 | $2.71 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009023 | 2706 | WARREN, OH | 132 | 6-Fees | 10/01/2005 | $3.30 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009023 | 2706 | WARREN, OH | 140 | 4-Property Tax | 01/01/2004 | $5,299.57 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009023 | 2706 | WARREN, OH | 140 | 4-Property Tax | 12/01/2004 | $1,413.08 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009023 | 2706 | WARREN, OH | 140 | 4-Property Tax | 01/01/2004 | $4,456.72 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009023 | 2706 | WARREN, OH | 140 | 4-Property Tax | 03/01/2005 | $1,297.71 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009023 | 2706 | WARREN, OH | 181 | 6-Fees | 01/01/2004 | $52.99 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009023 | 2706 | WARREN, OH | 181 | 6-Fees | 03/01/2005 | $12.98 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009026 | 2710 | EL PASO, TX | 100 | 1-Rent | 10/01/2005 | $897.93 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009026 | 2710 | EL PASO, TX | 132 | 6-Fees | 10/01/2004 | $8.98 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009026 | 2710 | EL PASO, TX | 132 | 6-Fees | 03/01/2005 | $8.98 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009026 | 2710 | EL PASO, TX | 132 | 6-Fees | 05/01/2005 | $8.98 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009026 | 2710 | EL PASO, TX | 140 | 4-Property Tax | 12/01/2004 | $622.77 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009027 | 2712 | VANDALIA, OH | 140 | 4-Property Tax | 12/01/2004 | $286.33 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009028 | 2713 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $334.81 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009031 | 2717 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $739.78 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009031 | 2717 | DAYTON, OH | 105 | 1-Rent | 03/01/2002 | $7.33 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009031 | 2717 | DAYTON, OH | 132 | 6-Fees | 10/01/2004 | $7.40 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009031 | 2717 | DAYTON, OH | 132 | 6-Fees | 03/01/2005 | $7.40 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009031 | 2717 | DAYTON, OH | 132 | 6-Fees | 05/01/2005 | $7.40 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009031 | 2717 | DAYTON, OH | 132 | 6-Fees | 10/01/2005 | $7.40 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009031 | 2717 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $773.94 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009035 | 2721 | SAGINAW, MI | 105 | 1-Rent | 12/01/2001 | $9.33 | SUPPLIER DIVERSITY | 9 | E | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009037 | 2723 | LAREDO, TX | 132 | 6-Fees | 05/01/2005 | $88.43 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009037 | 2723 | LAREDO, TX | 132 | 6-Fees | 05/01/2005 | $87.50 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009037 | 2723 | LAREDO, TX | 140 | 4-Property Tax | 01/01/2004 | $9,887.15 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009037 | 2723 | LAREDO, TX | 140 | 4-Property Tax | 01/01/2005 | $8,314.71 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9034009037 | 2723 | LAREDO, TX | 140 | 4-Property Tax | 03/01/2005 | $2,421.07 | SUPPLIER DIVERSITY | 2 N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009037 | 2723 | LAREDO, TX | 181 | 6-Fees | 01/01/2004 | $98.87 | SUPPLIER DIVERSITY | 2 N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009037 | 2723 | LAREDO, TX | 181 | 6-Fees | 03/01/2005 | $24.21 | SUPPLIER DIVERSITY | 2 N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009039 | 2725 | FLINT, MI | 140 | 4-Property Tax | 04/01/2005 | $59.83 | SUPPLIER DIVERSITY | 9 N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009039 | 2725 | FLINT, MI | 140 | 4-Property Tax | 08/01/2005 | $400.76 | SUPPLIER DIVERSITY | 9 N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009040 | 2726 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $71.36 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009040 | 2726 | WARREN, OH | 132 | 6-Fees | 10/01/2004 | $0.71 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009040 | 2726 | WARREN, OH | 132 | 6-Fees | 03/01/2005 | $0.71 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009040 | 2726 | WARREN, OH | 132 | 6-Fees | 05/01/2005 | $0.71 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009040 | 2726 | WARREN, OH | 132 | 6-Fees | 10/01/2005 | $0.71 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009040 | 2726 | WARREN, OH | 140 | 4-Property Tax | 12/01/2004 | $51.12 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009041 | 2727 | SAGINAW, MI | 140 | 4-Property Tax | 08/01/2005 | $100.20 | SUPPLIER DIVERSITY | 9 N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009041 | 2727 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2005 | $68.32 | SUPPLIER DIVERSITY | 9 N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009042 | 2728 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $2,229.94 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009042 | 2728 | DAYTON, OH | 132 | 6-Fees | 10/01/2004 | $22.30 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009042 | 2728 | DAYTON, OH | 132 | 6-Fees | 03/01/2005 | $22.30 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009042 | 2728 | DAYTON, OH | 132 | 6-Fees | 05/01/2005 | $22.30 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009042 | 2728 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $2,295.98 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009043 | 2729 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $4,183.07 | SUPPLIER DIVERSITY | 2 N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009044 | 2730 | ANDERSON, IN | 100 | 1-Rent | 10/01/2005 | $484.14 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009044 | 2730 | ANDERSON, IN | 105 | 1-Rent | 03/01/2002 | $4.77 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009044 | 2730 | ANDERSON, IN | 132 | 6-Fees | 10/01/2004 | $4.84 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009044 | 2730 | ANDERSON, IN | 132 | 6-Fees | 03/01/2005 | $4.84 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009044 | 2730 | ANDERSON, IN | 132 | 6-Fees | 05/01/2005 | $4.84 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009044 | 2730 | ANDERSON, IN | 132 | 6-Fees | 10/01/2005 | $4.84 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009044 | 2730 | ANDERSON, IN | 140 | 4-Property Tax | 11/01/2004 | $459.14 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009045 | 2730 | ANDERSON, IN | 181 | 6-Fees | 08/01/2005 | $4.95 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009045 | 2731 | ANDERSON, IN | 100 | 1-Rent | 10/01/2005 | $588.58 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009045 | 2731 | ANDERSON, IN | 105 | 1-Rent | 12/01/2001 | $4.63 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009045 | 2731 | ANDERSON, IN | 132 | 6-Fees | 10/01/2004 | $5.89 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009045 | 2731 | ANDERSON, IN | 132 | 6-Fees | 03/01/2005 | $5.89 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009045 | 2731 | ANDERSON, IN | 132 | 6-Fees | 05/01/2005 | $5.89 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009045 | 2731 | ANDERSON, IN | 132 | 6-Fees | 10/01/2005 | $5.89 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009045 | 2731 | ANDERSON, IN | 140 | 4-Property Tax | 11/01/2004 | $540.01 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009045 | 2731 | ANDERSON, IN | 181 | 6-Fees | 08/01/2005 | $5.82 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009046 | 2732 | ANDERSON, IN | 100 | 1-Rent | 10/01/2005 | $716.34 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009046 | 2732 | ANDERSON, IN | 105 | 1-Rent | 03/01/2002 | $7.09 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9034009054 | 2743 | NEW BRUNSWIC | 106 | 2-Month to Month | 10/01/2005 | $897.56 | SUPPLIER DIVERSITY | 9 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009056 | 2745 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $73.77 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009056 | 2745 | WARREN, OH | 105 | 1-Rent | 03/01/2002 | $0.74 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009056 | 2745 | WARREN, OH | 132 | 6-Fees | 10/01/2004 | $0.74 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009056 | 2745 | WARREN, OH | 132 | 6-Fees | 03/01/2005 | $0.74 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009056 | 2745 | WARREN, OH | 132 | 6-Fees | 05/01/2005 | $0.74 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009056 | 2745 | WARREN, OH | 132 | 6-Fees | 10/01/2005 | $0.74 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009056 | 2745 | WARREN, OH | 140 | 4-Property Tax | 12/01/2004 | $51.12 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009057 | 2746 | ANAHEIM, CA | 222 | 6-Fees | 05/13/2005 | $985.00 | SUPPLIER DIVERSITY | 9 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009058 | 2747 | LOCKPORT, NY | 106 | 2-Month to Month | 08/01/2005 | $387.59 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009058 | 2747 | LOCKPORT, NY | 106 | 2-Month to Month | 09/01/2005 | $304.74 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009058 | 2747 | LOCKPORT, NY | 106 | 2-Month to Month | 10/01/2005 | $831.37 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009058 | 2747 | LOCKPORT, NY | 132 | 6-Fees | 10/01/2004 | $8.30 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009058 | 2747 | LOCKPORT, NY | 132 | 6-Fees | 05/01/2005 | $8.31 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009058 | 2747 | LOCKPORT, NY | 132 | 6-Fees | 06/01/2005 | $8.31 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009058 | 2747 | LOCKPORT, NY | 132 | 6-Fees | 07/01/2005 | $6.09 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009058 | 2747 | LOCKPORT, NY | 132 | 6-Fees | 08/01/2005 | $8.31 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009058 | 2747 | LOCKPORT, NY | 132 | 6-Fees | 09/01/2005 | $8.31 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009058 | 2747 | LOCKPORT, NY | 132 | 6-Fees | 10/01/2005 | $8.31 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009059 | 2748 | CLINTON, MS | 100 | 1-Rent | 10/01/2005 | $1,705.87 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009059 | 2748 | CLINTON, MS | 105 | 1-Rent | 03/01/2002 | $16.98 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009059 | 2748 | CLINTON, MS | 132 | 6-Fees | 10/01/2004 | $17.06 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009059 | 2748 | CLINTON, MS | 132 | 6-Fees | 03/01/2005 | $17.06 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009059 | 2748 | CLINTON, MS | 132 | 6-Fees | 05/01/2005 | $17.06 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009059 | 2748 | CLINTON, MS | 132 | 6-Fees | 10/01/2005 | $17.06 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009059 | 2748 | CLINTON, MS | 140 | 4-Property Tax | 12/01/2004 | $1,480.80 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009060 | 2749 | LOCKPORT, NY | 132 | 6-Fees | 10/01/2004 | $13.18 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009060 | 2749 | LOCKPORT, NY | 132 | 6-Fees | 03/01/2005 | $13.18 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009060 | 2749 | LOCKPORT, NY | 132 | 6-Fees | 05/01/2005 | $13.18 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009060 | 2749 | LOCKPORT, NY | 132 | 6-Fees | 10/01/2005 | $13.18 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009061 | 2750 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $70.54 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009061 | 2750 | WARREN, OH | 132 | 6-Fees | 10/01/2004 | $0.71 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009061 | 2750 | WARREN, OH | 132 | 6-Fees | 03/01/2005 | $0.71 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009061 | 2750 | WARREN, OH | 132 | 6-Fees | 05/01/2005 | $0.71 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009061 | 2750 | WARREN, OH | 132 | 6-Fees | 10/01/2005 | $0.71 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009061 | 2750 | WARREN, OH | 140 | 4-Property Tax | 12/01/2004 | $51.12 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009062 | 2751 | CLINTON, MS | 100 | 1-Rent | 10/01/2005 | $1,429.53 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9034009046 | 2732 | ANDERSON, IN | 132 | 6-Fees | 10/01/2004 | $7.16 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009046 | 2732 | ANDERSON, IN | 132 | 6-Fees | 03/01/2005 | $7.16 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009046 | 2732 | ANDERSON, IN | 132 | 6-Fees | 05/01/2005 | $7.16 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009046 | 2732 | ANDERSON, IN | 132 | 6-Fees | 10/01/2005 | $7.16 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009046 | 2732 | ANDERSON, IN | 140 | 4-Property Tax | 11/01/2004 | $679.34 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009046 | 2732 | ANDERSON, IN | 181 | 6-Fees | 08/01/2005 | $7.32 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009047 | 2733 | SAGINAW, MI | 140 | 4-Property Tax | 08/01/2005 | $1,699.06 | SUPPLIER DIVERSITY | 9 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009047 | 2733 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2005 | $580.69 | SUPPLIER DIVERSITY | 9 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009048 | 2734 | SAGINAW, MI | 106 | 2-Month to Month | 10/01/2005 | $1,226.84 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009048 | 2734 | SAGINAW, MI | 132 | 6-Fees | 03/01/2005 | $24.78 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009048 | 2734 | SAGINAW, MI | 132 | 6-Fees | 04/01/2005 | $24.78 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009048 | 2734 | SAGINAW, MI | 132 | 6-Fees | 05/01/2005 | $24.78 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009048 | 2734 | SAGINAW, MI | 132 | 6-Fees | 06/01/2005 | $24.78 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009048 | 2734 | SAGINAW, MI | 132 | 6-Fees | 07/01/2005 | $24.78 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009048 | 2734 | SAGINAW, MI | 132 | 6-Fees | 08/01/2005 | $24.78 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009048 | 2734 | SAGINAW, MI | 132 | 6-Fees | 10/01/2005 | $12.27 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009048 | 2734 | SAGINAW, MI | 140 | 4-Property Tax | 12/01/2003 | $180.30 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009048 | 2734 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2004 | $1,135.47 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009048 | 2734 | SAGINAW, MI | 140 | 4-Property Tax | 08/01/2005 | $1,794.52 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009048 | 2734 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2005 | $1,227.23 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009048 | 2734 | SAGINAW, MI | 181 | 6-Fees | 08/01/2005 | $17.95 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009048 | 2734 | SAGINAW, MI | 181 | 6-Fees | 10/01/2005 | $12.27 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009049 | 2736 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2005 | $627.23 | SUPPLIER DIVERSITY | 9 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009050 | 2737 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $752.73 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009050 | 2737 | WARREN, OH | 132 | 6-Fees | 10/01/2004 | $7.53 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009050 | 2737 | WARREN, OH | 132 | 6-Fees | 03/01/2005 | $7.53 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009050 | 2737 | WARREN, OH | 132 | 6-Fees | 05/01/2005 | $7.53 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009050 | 2737 | WARREN, OH | 132 | 6-Fees | 10/01/2005 | $7.53 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009050 | 2737 | WARREN, OH | 140 | 4-Property Tax | 12/01/2004 | $540.20 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009051 | 2738 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $72.84 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009051 | 2738 | WARREN, OH | 132 | 6-Fees | 10/01/2004 | $0.73 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009051 | 2738 | WARREN, OH | 132 | 6-Fees | 03/01/2005 | $0.73 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009051 | 2738 | WARREN, OH | 132 | 6-Fees | 05/01/2005 | $0.73 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009051 | 2738 | WARREN, OH | 132 | 6-Fees | 10/01/2005 | $0.73 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009051 | 2738 | WARREN, OH | 140 | 4-Property Tax | 12/01/2004 | $51.12 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009052 | 2740 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $5,288.01 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009053 | 2741 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2005 | $1,006.93 | SUPPLIER DIVERSITY | 9 | N | DELPHI AUTOMOTIVE SYSTEMS |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9034009062 | 2751 | CLINTON, MS | 132 | 6-Fees | 07/01/2004 | $14.30 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009062 | 2751 | CLINTON, MS | 132 | 6-Fees | 10/01/2004 | $14.30 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009062 | 2751 | CLINTON, MS | 132 | 6-Fees | 03/01/2005 | $14.30 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009062 | 2751 | CLINTON, MS | 132 | 6-Fees | 05/01/2005 | $14.30 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009062 | 2751 | CLINTON, MS | 132 | 6-Fees | 10/01/2005 | $14.30 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009062 | 2751 | CLINTON, MS | 181 | 6-Fees | 04/01/2005 | $22.80 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009063 | 2752 | CATOOSA, OK | 106 | 2-Month to Month | 08/01/2005 | $927.33 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS | ASEC MANUFACTURING |
| 9034009063 | 2752 | CATOOSA, OK | 106 | 2-Month to Month | 09/01/2005 | $927.33 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS | ASEC MANUFACTURING |
| 9034009063 | 2752 | CATOOSA, OK | 106 | 2-Month to Month | 10/01/2005 | $927.33 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS | ASEC MANUFACTURING |
| 9034009064 | 2753 | NEW BRUNSWIC | 100 | 1-Rent | 10/01/2005 | $976.15 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009064 | 2753 | NEW BRUNSWIC | 132 | 6-Fees | 10/01/2004 | $9.76 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009064 | 2753 | NEW BRUNSWIC | 132 | 6-Fees | 03/01/2005 | $9.76 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009064 | 2753 | NEW BRUNSWIC | 132 | 6-Fees | 05/01/2005 | $9.76 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009064 | 2753 | NEW BRUNSWIC | 132 | 6-Fees | 10/01/2005 | $9.76 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009065 | 2754 | CATOOSA, OK | 100 | 1-Rent | 09/01/2005 | $392.33 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS | ASEC MANUFACTURING |
| 9034009065 | 2754 | CATOOSA, OK | 100 | 1-Rent | 10/01/2005 | $392.33 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS | ASEC MANUFACTURING |
| 9034009066 | 2758 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $203.03 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009073 | 2109 | KETTERING, OH | 100 | 1-Rent | 10/01/2005 | $255.88 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009073 | 2109 | KETTERING, OH | 132 | 6-Fees | 10/01/2005 | $25.59 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS | |
| | | | | | | **$651,626.18** | | | | | |

**PRE-PETITION BY LOCATION**

| Plant Location | Remaining Amt |
|---|---|
| ADRIAN, MI | $12,357.16 |
| ANAHEIM, CA | $5,143.07 |
| ANDERSON, IN | $4,050.76 |
| BRIGHTON, MI | $170.75 |
| BROWNSVILLE, TX | $88,086.08 |
| CATOOSA, OK | $4,421.69 |
| CLINTON, MS | $7,641.90 |
| COLUMBIA, MS | $7,057.13 |
| COLUMBIA, TN | $25,350.26 |
| COLUMBUS, OH | $2,272.45 |
| CORTLAND, OH | $7,404.78 |
| COTTONDALE, AL | $57,235.94 |
| DAYTON, OH | $20,083.87 |
| EL PASO, TX | $7,693.79 |
| FITZGERALD, GA | $4,153.84 |
| FLINT, MI | $2,798.30 |
| GADSDEN, AL | $2,155.95 |
| GRAND RAPIDS, MI | $18,134.75 |
| KETTERING, OH | $88,249.36 |
| KOKOMO, IN | $443.88 |
| LAKE ORION, MI | $387.02 |
| LANSING, MI | $20,921.94 |
| LAREDO, TX | $820.05 |
| LAUREL, MS | $18,838.65 |
| LOCKPORT, NY | $23,529.36 |
| LOS INDIOS, TX | $5,019.77 |
| MCRANE, OH | $16,045.83 |
| NEW BRUNSWICK, NJ | $1,523.37 |
| NEW CASTLE, IN | $2,515.03 |
| NORTH KANSAS CITY, MO | $3,865.41 |
| OAK CREEK, WI | $9,176.65 |
| ORION, MI | $3,357.88 |
| RAVENNA, OH | $83,880.23 |
| SAGINAW, MI | $14,464.29 |
| SANDUSKY, OH | $1,887.57 |
| TANNER, AL | $15,801.34 |
| VANDALIA, OH | $378.19 |
| WARREN, MI | $73,685.52 |
| WARREN, OH | $752.27 |
| WICHITA FALLS, TX | $651,826.18 |

POST

| GE Sched Nbr | External Ref Nbr | Fee Code | Fee Desc | Due Date | Remaining Amt | Site Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780-001 | 2771 | 106 | onth to Mo | 12/01/05 | 467.50 | WICHITA FALLS, TX | WICHITA FALLS | TX | SUPPLIER DIVERSITY | N |
| 4128780-001 | 2771 | 106 | onth to Mo | 01/01/06 | 467.50 | WICHITA FALLS, TX | WICHITA FALLS | TX | SUPPLIER DIVERSITY | N |
| 4128780-001 | 2771 | 106 | onth to Mo | 02/01/06 | 467.50 | WICHITA FALLS, TX | WICHITA FALLS | TX | SUPPLIER DIVERSITY | N |
| 4128780-001 | 2771 | 106 | onth to Mo | 03/01/06 | 467.50 | WICHITA FALLS, TX | WICHITA FALLS | TX | SUPPLIER DIVERSITY | N |
| 4128780-001 | 2771 | 106 | onth to Mo | 04/01/06 | 467.50 | WICHITA FALLS, TX | WICHITA FALLS | TX | SUPPLIER DIVERSITY | N |
| 4128780-001 | 2771 | 106 | onth to Mo | 05/01/06 | 467.50 | WICHITA FALLS, TX | WICHITA FALLS | TX | SUPPLIER DIVERSITY | N |
| 4128780-001 | 2771 | 106 | onth to Mo | 06/01/06 | 467.50 | WICHITA FALLS, TX | WICHITA FALLS | TX | SUPPLIER DIVERSITY | N |
| 4128780-001 | 2771 | 106 | onth to Mo | 07/01/06 | 467.50 | WICHITA FALLS, TX | WICHITA FALLS | TX | SUPPLIER DIVERSITY | N |
| 4128780-001 | 2771 | 106 | onth to Mo | 08/01/06 | 467.50 | WICHITA FALLS, TX | WICHITA FALLS | TX | SUPPLIER DIVERSITY | N |
| 4128780-001 | 2771 | 106 | onth to Mo | 09/01/06 | 467.50 | WICHITA FALLS, TX | WICHITA FALLS | TX | SUPPLIER DIVERSITY | N |
| 4128780-001 | 2771 | 106 | onth to Mo | 10/01/06 | 467.50 | WICHITA FALLS, TX | WICHITA FALLS | TX | SUPPLIER DIVERSITY | N |
| 4128780-001 | 2771 | 106 | onth to Mo | 11/01/06 | 467.50 | WICHITA FALLS, TX | WICHITA FALLS | TX | SUPPLIER DIVERSITY | N |
| 4128780-001 | 2771 | 106 | onth to Mo | 12/01/06 | 467.50 | WICHITA FALLS, TX | WICHITA FALLS | TX | SUPPLIER DIVERSITY | N |
| 4128780-001 | 2771 | 106 | onth to Mo | 01/01/07 | 467.50 | WICHITA FALLS, TX | WICHITA FALLS | TX | SUPPLIER DIVERSITY | N |
| 4128780-001 | 2771 | 106 | onth to Mo | 02/01/07 | 467.50 | WICHITA FALLS, TX | WICHITA FALLS | TX | SUPPLIER DIVERSITY | N |
| 4128780-001 | 2771 | 140 | Property Ta | 01/01/07 | 36.52 | WICHITA FALLS, TX | WICHITA FALLS | TX | SUPPLIER DIVERSITY | N |
| 4128780-001 | 2771 | 140 | Property Ta | 02/01/07 | 122.64 | WICHITA FALLS, TX | WICHITA FALLS | TX | SUPPLIER DIVERSITY | N |
| 4128780-003 | 2773 | 140 | Property Ta | 11/01/06 | 590.30 | GRAND RAPIDS, MI | GRAND RAPIDS | MI | SUPPLIER DIVERSITY | N |
| 4128780-006 | 2760 | 100 | 1-Rent | 03/01/06 | 170.89 | ANAHEIM, CA | ANAHEIM | CA | SUPPLIER DIVERSITY | |
| 4128780-006 | 2760 | 100 | 1-Rent | 04/01/06 | 170.89 | ANAHEIM, CA | ANAHEIM | CA | SUPPLIER DIVERSITY | |
| 4128780-006 | 2760 | 100 | 1-Rent | 05/01/06 | 170.89 | ANAHEIM, CA | ANAHEIM | CA | SUPPLIER DIVERSITY | |
| 4128780-006 | 2760 | 100 | 1-Rent | 06/01/06 | 170.89 | ANAHEIM, CA | ANAHEIM | CA | SUPPLIER DIVERSITY | |
| 4128780-006 | 2760 | 100 | 1-Rent | 07/01/06 | 170.89 | ANAHEIM, CA | ANAHEIM | CA | SUPPLIER DIVERSITY | |
| 4128780-006 | 2760 | 100 | 1-Rent | 08/01/06 | 170.89 | ANAHEIM, CA | ANAHEIM | CA | SUPPLIER DIVERSITY | |
| 4128780-006 | 2760 | 100 | 1-Rent | 09/01/06 | 170.89 | ANAHEIM, CA | ANAHEIM | CA | SUPPLIER DIVERSITY | |
| 4128780-006 | 2760 | 100 | 1-Rent | 10/01/06 | 170.89 | ANAHEIM, CA | ANAHEIM | CA | SUPPLIER DIVERSITY | |
| 4128780-006 | 2760 | 100 | 1-Rent | 11/01/06 | 170.89 | ANAHEIM, CA | ANAHEIM | CA | SUPPLIER DIVERSITY | |
| 4128780-006 | 2760 | 100 | 1-Rent | 12/01/06 | 170.89 | ANAHEIM, CA | ANAHEIM | CA | SUPPLIER DIVERSITY | |
| 4128780-006 | 2760 | 100 | 1-Rent | 01/01/07 | 170.89 | ANAHEIM, CA | ANAHEIM | CA | SUPPLIER DIVERSITY | |
| 4128780-006 | 2760 | 100 | 1-Rent | 02/01/07 | 170.89 | ANAHEIM, CA | ANAHEIM | CA | SUPPLIER DIVERSITY | |
| 4128780-008 | 2761 | 120 | -Sales Tax | 03/01/06 | 25.78 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-008 | 2761 | 120 | -Sales Tax | 04/01/06 | 25.78 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-008 | 2761 | 120 | -Sales Tax | 05/01/06 | 25.78 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-008 | 2761 | 120 | -Sales Tax | 06/01/06 | 25.78 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4128780-008 | 2761 | 120 | -Sales Tax | 07/01/06 | 25.78 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-008 | 2761 | 120 | -Sales Tax | 08/01/06 | 25.78 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-008 | 2761 | 120 | -Sales Tax | 09/01/06 | 25.78 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-008 | 2761 | 120 | -Sales Tax | 10/01/06 | 25.78 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-008 | 2761 | 120 | -Sales Tax | 11/01/06 | 25.78 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-008 | 2761 | 120 | -Sales Tax | 12/01/06 | 25.78 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-008 | 2761 | 120 | -Sales Tax | 01/01/07 | 25.78 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-008 | 2761 | 120 | -Sales Tax | 02/01/07 | 25.78 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-011 | 2775 | 120 | -Sales Tax | 03/01/06 | 29.95 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-011 | 2775 | 120 | -Sales Tax | 04/01/06 | 29.95 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-011 | 2775 | 120 | -Sales Tax | 05/01/06 | 29.95 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-011 | 2775 | 120 | -Sales Tax | 06/01/06 | 29.95 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-011 | 2775 | 120 | -Sales Tax | 07/01/06 | 29.95 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-011 | 2775 | 120 | -Sales Tax | 08/01/06 | 29.95 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-011 | 2775 | 120 | -Sales Tax | 09/01/06 | 29.95 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-011 | 2775 | 120 | -Sales Tax | 10/01/06 | 29.95 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-011 | 2775 | 120 | -Sales Tax | 11/01/06 | 29.95 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-011 | 2775 | 120 | -Sales Tax | 12/01/06 | 29.95 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-011 | 2775 | 120 | -Sales Tax | 01/01/07 | 29.95 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-011 | 2775 | 120 | -Sales Tax | 02/01/07 | 29.95 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-016 | 2776 | 100 | 1-Rent | 03/01/06 | 534.17 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-016 | 2776 | 100 | 1-Rent | 04/01/06 | 534.17 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-016 | 2776 | 100 | 1-Rent | 05/01/06 | 534.17 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-016 | 2776 | 100 | 1-Rent | 06/01/06 | 534.17 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-016 | 2776 | 100 | 1-Rent | 08/01/06 | 534.17 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-016 | 2776 | 100 | 1-Rent | 09/01/06 | 534.17 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-016 | 2776 | 100 | 1-Rent | 10/01/06 | 534.17 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-016 | 2776 | 100 | 1-Rent | 11/01/06 | 534.17 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-016 | 2776 | 100 | 1-Rent | 12/01/06 | 534.17 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-016 | 2776 | 100 | 1-Rent | 01/01/07 | 534.17 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-016 | 2776 | 100 | 1-Rent | 02/01/07 | 534.17 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-017 | 2777 | 100 | 1-Rent | 03/01/06 | 163.71 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-017 | 2777 | 100 | 1-Rent | 04/01/06 | 163.71 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-017 | 2777 | 100 | 1-Rent | 05/01/06 | 163.71 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-017 | 2777 | 100 | 1-Rent | 06/01/06 | 163.71 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-017 | 2777 | 100 | 1-Rent | 07/01/06 | 163.71 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4128780-017 | 2777 | 100 | 1-Rent | 08/01/06 | 163.71 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-017 | 2777 | 100 | 1-Rent | 09/01/06 | 163.71 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-017 | 2777 | 100 | 1-Rent | 10/01/06 | 163.71 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-017 | 2777 | 100 | 1-Rent | 11/01/06 | 163.71 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-017 | 2777 | 100 | 1-Rent | 12/01/06 | 163.71 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-017 | 2777 | 100 | 1-Rent | 01/01/07 | 163.71 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-017 | 2777 | 100 | 1-Rent | 02/01/07 | 163.71 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-018 | 2778 | 100 | 1-Rent | 03/01/06 | 253.96 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-018 | 2778 | 100 | 1-Rent | 04/01/06 | 253.96 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-018 | 2778 | 100 | 1-Rent | 05/01/06 | 253.96 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-018 | 2778 | 100 | 1-Rent | 06/01/06 | 253.96 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-018 | 2778 | 100 | 1-Rent | 07/01/06 | 253.96 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-018 | 2778 | 100 | 1-Rent | 08/01/06 | 253.96 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-018 | 2778 | 100 | 1-Rent | 09/01/06 | 253.96 DAYTON, OH | , DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-018 | 2778 | 100 | 1-Rent | 10/01/06 | 253.96 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-018 | 2778 | 100 | 1-Rent | 11/01/06 | 253.96 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-018 | 2778 | 100 | 1-Rent | 12/01/06 | 253.96 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-018 | 2778 | 100 | 1-Rent | 01/01/07 | 253.96 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-018 | 2778 | 100 | 1-Rent | 02/01/07 | 253.96 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-024 | 2782 | 100 | 1-Rent | 03/01/06 | 112.48 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-024 | 2782 | 100 | 1-Rent | 04/01/06 | 112.48 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-024 | 2782 | 100 | 1-Rent | 05/01/06 | 112.48 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-024 | 2782 | 100 | 1-Rent | 06/01/06 | 112.48 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-024 | 2782 | 100 | 1-Rent | 07/01/06 | 112.48 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-024 | 2782 | 100 | 1-Rent | 08/01/06 | 112.48 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-024 | 2782 | 100 | 1-Rent | 09/01/06 | 112.48 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-024 | 2782 | 100 | 1-Rent | 10/01/06 | 112.48 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-024 | 2782 | 100 | 1-Rent | 11/01/06 | 112.48 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-024 | 2782 | 100 | 1-Rent | 12/01/06 | 112.48 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-024 | 2782 | 100 | 1-Rent | 01/01/07 | 112.48 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-024 | 2782 | 100 | 1-Rent | 02/01/07 | 112.48 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-027 | 2784 | 106 | onth to Mo | 12/01/05 | 3,718.56 EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 4128780-027 | 2784 | 106 | onth to Mo | 01/01/06 | 3,718.56 EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 4128780-027 | 2784 | 106 | onth to Mo | 02/01/06 | 3,718.56 EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 4128780-027 | 2784 | 106 | onth to Mo | 03/01/06 | 3,718.56 EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 4128780-027 | 2784 | 106 | onth to Mo | 04/01/06 | 3,718.56 EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 4128780-027 | 2784 | 106 | onth to Mo | 05/01/06 | 3,718.56 EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4128780-027 | 2784 | 106 | onth to Mo | 06/01/06 | 3,718.56 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 4128780-027 | 2784 | 106 | onth to Mo | 07/01/06 | 3,718.56 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 4128780-027 | 2784 | 106 | onth to Mo | 08/01/06 | 3,718.56 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 4128780-027 | 2784 | 106 | onth to Mo | 09/01/06 | 3,718.56 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 4128780-027 | 2784 | 106 | onth to Mo | 10/01/06 | 3,718.56 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 4128780-027 | 2784 | 106 | onth to Mo | 11/01/06 | 3,718.56 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 4128780-027 | 2784 | 106 | onth to Mo | 12/01/06 | 3,718.56 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 4128780-027 | 2784 | 106 | onth to Mo | 01/01/07 | 3,718.56 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 4128780-027 | 2784 | 106 | onth to Mo | 02/01/07 | 3,718.56 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 4128780-027 | 2784 | 140 | Property Ta | 01/01/07 | 3,142.68 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 4128780-033 | 2789 | 106 | onth to Mo | 01/01/06 | 499.67 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-033 | 2789 | 106 | onth to Mo | 02/01/06 | 499.67 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-033 | 2789 | 106 | onth to Mo | 03/01/06 | 499.67 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-033 | 2789 | 106 | onth to Mo | 04/01/06 | 499.67 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-033 | 2789 | 106 | onth to Mo | 05/01/06 | 499.67 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-033 | 2789 | 106 | onth to Mo | 06/01/06 | 499.67 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-033 | 2789 | 106 | onth to Mo | 07/01/06 | 499.67 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-033 | 2789 | 106 | onth to Mo | 08/01/06 | 499.67 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-033 | 2789 | 106 | onth to Mo | 09/01/06 | 499.67 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-033 | 2789 | 106 | onth to Mo | 10/01/06 | 499.67 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-033 | 2789 | 106 | onth to Mo | 11/01/06 | 499.67 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-033 | 2789 | 106 | onth to Mo | 12/01/06 | 499.67 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-033 | 2789 | 106 | onth to Mo | 01/01/07 | 499.67 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-033 | 2789 | 106 | onth to Mo | 02/01/07 | 499.67 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-033 | 2789 | 140 | Property Ta | 02/01/07 | 297.15 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-035 | 2791 | 106 | onth to Mo | 01/01/06 | 595.73 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-035 | 2791 | 106 | onth to Mo | 02/01/06 | 595.73 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-035 | 2791 | 106 | onth to Mo | 03/01/06 | 595.73 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-035 | 2791 | 106 | onth to Mo | 04/01/06 | 595.73 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-035 | 2791 | 106 | onth to Mo | 05/01/06 | 595.73 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-035 | 2791 | 106 | onth to Mo | 06/01/06 | 595.73 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-035 | 2791 | 106 | onth to Mo | 07/01/06 | 595.73 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-035 | 2791 | 106 | onth to Mo | 08/01/06 | 595.73 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-035 | 2791 | 106 | onth to Mo | 09/01/06 | 595.73 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-035 | 2791 | 106 | onth to Mo | 10/01/06 | 595.73 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-035 | 2791 | 106 | onth to Mo | 11/01/06 | 595.73 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-035 | 2791 | 106 | onth to Mo | 12/01/06 | 595.73 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4128780-035 | 2791 | 106 | onth to Mo | 01/01/07 | 595.73 LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-035 | 2791 | 106 | onth to Mo | 02/01/07 | 595.73 LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-035 | 2791 | 140 | Property Ta | 02/01/07 | 354.29 LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-036 | 2792 | 106 | onth to Mo | 01/01/07 | 691.48 BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY |
| 4128780-036 | 2792 | 106 | onth to Mo | 02/01/07 | 691.48 BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY |
| 4128780-036 | 2792 | 140 | Property Ta | 01/01/07 | 247.24 BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY |
| 4128780-036 | 2792 | 140 | Property Ta | 02/01/07 | 230.19 BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY |
| 4128780-039 | 2794 | 106 | onth to Mo | 02/01/07 | 8,879.05 BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY |
| 4128780-039 | 2794 | 140 | Property Ta | 01/01/07 | 3,964.01 BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY |
| 4128780-039 | 2794 | 140 | Property Ta | 02/01/07 | 3,690.65 BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY |
| 4128780-040 | 2795 | 106 | onth to Mo | 02/01/07 | 20,037.02 BROWNSVILLE, TX | BROWNSVILLE. | TX | SUPPLIER DIVERSITY |
| 4128780-040 | 2795 | 140 | Property Ta | 01/01/07 | 17,108.94 BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY |
| 4128780-042 | 2797 | 140 | Property Ta | 12/01/06 | 264.59 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-055 | 2809 | 106 | onth to Mo | 06/01/06 | 2,130.18 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-055 | 2809 | 106 | onth to Mo | 07/01/06 | 2,130.18 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-055 | 2809 | 106 | onth to Mo | 08/01/06 | 2,130.18 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-055 | 2809 | 106 | onth to Mo | 09/01/06 | 2,130.18 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-055 | 2809 | 106 | onth to Mo | 10/01/06 | 2,130.18 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-055 | 2809 | 106 | onth to Mo | 11/01/06 | 2,130.18 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-055 | 2809 | 106 | onth to Mo | 12/01/06 | 2,130.18 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-055 | 2809 | 106 | onth to Mo | 01/01/07 | 2,130.18 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-055 | 2809 | 106 | onth to Mo | 02/01/07 | 2,130.18 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-068 | 2822 | 100 | 1-Rent | 03/01/06 | 324.91 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-068 | 2822 | 100 | 1-Rent | 04/01/06 | 324.91 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-068 | 2822 | 100 | 1-Rent | 05/01/06 | 324.91 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-068 | 2822 | 100 | 1-Rent | 06/01/06 | 324.91 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-068 | 2822 | 100 | 1-Rent | 07/01/06 | 324.91 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-068 | 2822 | 100 | 1-Rent | 08/01/06 | 324.91 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-068 | 2822 | 100 | 1-Rent | 09/01/06 | 324.91 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-068 | 2822 | 100 | 1-Rent | 10/01/06 | 324.91 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-068 | 2822 | 100 | 1-Rent | 11/01/06 | 324.91 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-068 | 2822 | 100 | 1-Rent | 12/01/06 | 324.91 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-068 | 2822 | 100 | 1-Rent | 01/01/07 | 324.91 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-068 | 2822 | 100 | 1-Rent | 02/01/07 | 324.91 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-069 | 2823 | 100 | 1-Rent | 03/01/06 | 325.48 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-069 | 2823 | 100 | 1-Rent | 04/01/06 | 325.48 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-069 | 2823 | 100 | 1-Rent | 05/01/06 | 325.48 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4128780-097 | 2849 | 140 | Property Ta | 12/01/06 | 66.92 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-098 | 2851 | 140 | Property Ta | 12/01/06 | 66.92 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-099 | 2852 | 140 | Property Ta | 12/01/06 | 66.92 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-100 | 2853 | 140 | Property Ta | 12/01/06 | 66.92 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 106 | onth to Mo | 03/01/06 | 159.08 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 106 | onth to Mo | 04/01/06 | 159.08 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 106 | onth to Mo | 05/01/06 | 159.08 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 106 | onth to Mo | 06/01/06 | 159.08 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 106 | onth to Mo | 07/01/06 | 159.08 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 106 | onth to Mo | 08/01/06 | 159.08 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 106 | onth to Mo | 09/01/06 | 159.08 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 106 | onth to Mo | 10/01/06 | 159.08 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 106 | onth to Mo | 11/01/06 | 159.08 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 106 | onth to Mo | 12/01/06 | 159.08 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 106 | onth to Mo | 01/01/07 | 159.08 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 106 | onth to Mo | 02/01/07 | 159.08 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 126 | -Sales Tax | 03/01/06 | 9.54 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 126 | -Sales Tax | 04/01/06 | 9.54 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 126 | -Sales Tax | 05/01/06 | 9.54 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 126 | -Sales Tax | 06/01/06 | 9.54 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 126 | -Sales Tax | 07/01/06 | 9.54 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 126 | -Sales Tax | 08/01/06 | 9.54 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 126 | -Sales Tax | 09/01/06 | 9.54 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 126 | -Sales Tax | 10/01/06 | 9.54 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 126 | -Sales Tax | 11/01/06 | 9.54 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 126 | -Sales Tax | 12/01/06 | 9.54 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 126 | -Sales Tax | 01/01/07 | 9.54 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 126 | -Sales Tax | 02/01/07 | 9.54 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-114 | 2867 | 106 | onth to Mo | 12/01/06 | 661.00 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-114 | 2867 | 106 | onth to Mo | 01/01/07 | 661.00 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-114 | 2867 | 106 | onth to Mo | 02/01/07 | 661.00 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-118 | 2871 | 100 | 1-Rent | 03/01/06 | 164.58 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-118 | 2871 | 100 | 1-Rent | 04/01/06 | 164.58 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-118 | 2871 | 100 | 1-Rent | 05/01/06 | 164.58 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-118 | 2871 | 100 | 1-Rent | 06/01/06 | 164.58 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-118 | 2871 | 100 | 1-Rent | 07/01/06 | 164.58 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-118 | 2871 | 106 | onth to Mo | 08/01/06 | 164.58 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4128780-118 | 2871 | 106 | onth to Mo | 09/01/06 | 164.58 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 4128780-118 | 2871 | 106 | onth to Mo | 10/01/06 | 164.58 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 4128780-118 | 2871 | 106 | onth to Mo | 11/01/06 | 164.58 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 4128780-118 | 2871 | 106 | onth to Mo | 12/01/06 | 164.58 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 4128780-118 | 2871 | 106 | onth to Mo | 01/01/07 | 164.58 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 4128780-118 | 2871 | 106 | onth to Mo | 02/01/07 | 164.58 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 4128780-119 | 2872 | 106 | onth to Mo | 12/01/06 | 237.94 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-119 | 2872 | 106 | onth to Mo | 01/01/07 | 237.94 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-119 | 2872 | 106 | onth to Mo | 02/01/07 | 237.94 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-120 | 2873 | 106 | onth to Mo | 12/01/06 | 872.96 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-120 | 2873 | 106 | onth to Mo | 01/01/07 | 872.96 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-120 | 2873 | 106 | onth to Mo | 02/01/07 | 872.96 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-124 | 2877 | 100 | 1-Rent | 06/01/06 | 523.02 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-124 | 2877 | 106 | onth to Mo | 07/01/06 | 523.02 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-124 | 2877 | 106 | onth to Mo | 08/01/06 | 523.02 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-124 | 2877 | 106 | onth to Mo | 09/01/06 | 523.02 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-124 | 2877 | 106 | onth to Mo | 10/01/06 | 523.02 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-124 | 2877 | 106 | onth to Mo | 11/01/06 | 523.02 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-124 | 2877 | 106 | onth to Mo | 12/01/06 | 523.02 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-124 | 2877 | 106 | onth to Mo | 01/01/07 | 523.02 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-124 | 2877 | 106 | onth to Mo | 02/01/07 | 2,615.08 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-145 | 2898 | 140 | Property Ta | 11/01/06 | 135.41 GRAND RAPIDS, MI | GRAND RAPIDS | MI | SUPPLIER DIVERSITY | N |
| 4128780-146 | 2899 | 100 | 1-Rent | 03/01/06 | 212.34 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-146 | 2899 | 100 | 1-Rent | 04/01/06 | 212.34 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-146 | 2899 | 100 | 1-Rent | 05/01/06 | 212.34 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-146 | 2899 | 100 | 1-Rent | 06/01/06 | 212.34 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-146 | 2899 | 100 | 1-Rent | 07/01/06 | 212.34 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-146 | 2899 | 100 | 1-Rent | 08/01/06 | 212.34 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-146 | 2899 | 100 | 1-Rent | 09/01/06 | 212.34 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-146 | 2899 | 100 | 1-Rent | 10/01/06 | 212.34 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-146 | 2899 | 100 | 1-Rent | 11/01/06 | 212.34 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-146 | 2899 | 100 | 1-Rent | 12/01/06 | 212.34 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-146 | 2899 | 100 | 1-Rent | 01/01/07 | 212.34 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-146 | 2899 | 100 | 1-Rent | 02/01/07 | 212.34 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-147 | 7000 | 140 | Property Ta | 11/01/06 | 3,555.06 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-148 | 7001 | 100 | 1-Rent | 01/01/07 | 757.46 LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY | |
| 4128780-148 | 7001 | 100 | 1-Rent | 02/01/07 | 757.46 LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4128780-202 | 7052 | 120 | -Sales Tax | 06/01/06 | 34.00 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-202 | 7052 | 120 | -Sales Tax | 07/01/06 | 34.00 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-202 | 7052 | 120 | -Sales Tax | 08/01/06 | 34.00 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-202 | 7052 | 120 | -Sales Tax | 09/01/06 | 34.00 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-202 | 7052 | 120 | -Sales Tax | 10/01/06 | 34.00 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-202 | 7052 | 120 | -Sales Tax | 11/01/06 | 34.00 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-202 | 7052 | 120 | -Sales Tax | 12/01/06 | 34.00 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-202 | 7052 | 120 | -Sales Tax | 01/01/07 | 34.00 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-202 | 7052 | 120 | -Sales Tax | 02/01/07 | 34.00 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-203 | 7053 | 120 | -Sales Tax | 03/01/06 | 22.54 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-203 | 7053 | 120 | -Sales Tax | 04/01/06 | 22.54 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-203 | 7053 | 120 | -Sales Tax | 05/01/06 | 22.54 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-203 | 7053 | 120 | -Sales Tax | 06/01/06 | 22.54 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-203 | 7053 | 120 | -Sales Tax | 07/01/06 | 22.54 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-203 | 7053 | 120 | -Sales Tax | 08/01/06 | 22.54 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-203 | 7053 | 120 | -Sales Tax | 09/01/06 | 22.54 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-203 | 7053 | 120 | -Sales Tax | 10/01/06 | 22.54 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-203 | 7053 | 120 | -Sales Tax | 11/01/06 | 22.54 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-203 | 7053 | 120 | -Sales Tax | 12/01/06 | 22.54 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-203 | 7053 | 120 | -Sales Tax | 01/01/07 | 22.54 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-204 | 7054 | 120 | -Sales Tax | 02/01/06 | 47.95 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-204 | 7054 | 120 | -Sales Tax | 03/01/06 | 47.95 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-204 | 7054 | 120 | -Sales Tax | 04/01/06 | 47.95 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-204 | 7054 | 120 | -Sales Tax | 06/01/06 | 47.95 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-204 | 7054 | 120 | -Sales Tax | 07/01/06 | 47.95 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-204 | 7054 | 120 | -Sales Tax | 08/01/06 | 47.95 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-204 | 7054 | 120 | -Sales Tax | 09/01/06 | 47.95 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-204 | 7054 | 120 | -Sales Tax | 10/01/06 | 47.95 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-204 | 7054 | 120 | -Sales Tax | 11/01/06 | 47.95 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-204 | 7054 | 120 | -Sales Tax | 12/01/06 | 47.95 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-204 | 7054 | 120 | -Sales Tax | 01/01/07 | 47.95 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-204 | 7054 | 120 | -Sales Tax | 02/01/07 | 47.95 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-205 | 7055 | 140 | Property Ta | 12/01/06 | 458.77 ORION, MI | ORION | MI | SUPPLIER DIVERSITY |
| 4128780-206 | 7056 | 140 | Property Ta | 12/01/06 | 1,397.06 ORION, MI | ORION | MI | SUPPLIER DIVERSITY |
| 4128780-215 | 7065 | 106 | onth to Mo | 01/01/07 | 1,516.10 LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY |
| 4128780-215 | 7065 | 106 | onth to Mo | 02/01/07 | 1,516.10 LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY |

| 4128780-217 | 7067 | 140 | Property Ta | 12/01/06 | 748.00 ORION, MI | ORION | MI | SUPPLIER DIVERSITY |
|---|---|---|---|---|---|---|---|---|
| 4128780-222 | 7072 | 140 | Property Ta | 11/01/06 | 5,784.28 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY |
| 4128780-223 | 7073 | 140 | Property Ta | 11/01/06 | 494.26 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY |
| 4128780-224 | 7074 | 100 | 1-Rent | 03/01/06 | 1,243.21 LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-224 | 7074 | 100 | 1-Rent | 04/01/06 | 1,243.21 LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-224 | 7074 | 100 | 1-Rent | 05/01/06 | 1,243.21 LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-224 | 7074 | 100 | 1-Rent | 06/01/06 | 1,243.21 LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-224 | 7074 | 100 | 1-Rent | 07/01/06 | 1,243.21 LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-224 | 7074 | 100 | 1-Rent | 08/01/06 | 1,243.21 LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-224 | 7074 | 100 | 1-Rent | 09/01/06 | 1,243.21 LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-224 | 7074 | 100 | 1-Rent | 10/01/06 | 1,243.21 LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-224 | 7074 | 100 | 1-Rent | 11/01/06 | 1,243.21 LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-224 | 7074 | 100 | 1-Rent | 12/01/06 | 1,243.21 LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-224 | 7074 | 100 | 1-Rent | 01/01/07 | 1,243.21 LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-224 | 7074 | 100 | 1-Rent | 02/01/07 | 1,243.21 LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-224 | 7074 | 140 | Property Ta | 02/01/07 | 671.65 LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-236 | 7086 | 100 | 1-Rent | 03/01/06 | 236.65 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128780-236 | 7086 | 100 | 1-Rent | 04/01/06 | 236.65 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128780-236 | 7086 | 100 | 1-Rent | 05/01/06 | 236.65 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128780-236 | 7086 | 100 | 1-Rent | 06/01/06 | 236.65 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128780-236 | 7086 | 100 | 1-Rent | 07/01/06 | 236.65 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128780-236 | 7086 | 100 | 1-Rent | 08/01/06 | 236.65 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128780-236 | 7086 | 100 | 1-Rent | 09/01/06 | 236.65 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128780-236 | 7086 | 100 | 1-Rent | 10/01/06 | 236.65 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128780-236 | 7086 | 100 | 1-Rent | 11/01/06 | 236.65 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128780-236 | 7086 | 100 | 1-Rent | 12/01/06 | 236.65 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128780-236 | 7086 | 100 | 1-Rent | 01/01/07 | 236.65 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128780-236 | 7086 | 100 | 1-Rent | 02/01/07 | 236.65 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128780-245 | 7095 | 120 | -Sales Tax | 02/01/07 | 18.39 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-246 | 7096 | 100 | 1-Rent | 02/01/07 | 252.24 LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-246 | 7096 | 140 | Property Ta | 02/01/07 | 156.74 LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-247 | 7097 | 140 | Property Ta | 11/01/06 | 121.25 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY |
| 4128780-249 | 7099 | 100 | 1-Rent | 01/01/07 | 134.16 GADSDEN, AL | GADSDEN | AL | SUPPLIER DIVERSITY |
| 4128780-249 | 7099 | 100 | 1-Rent | 02/01/07 | 435.12 GADSDEN, AL | GADSDEN | AL | SUPPLIER DIVERSITY |
| 4128780-251 | 7101 | 100 | 1-Rent | 02/01/07 | 234.85 COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY |
| 4128780-251 | 7101 | 100 | 1-Rent | 02/01/07 | 640.19 COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY |
| 4128780-253 | 7103 | 120 | -Sales Tax | 03/01/06 | 34.11 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4128780-253 | 7103 | 120 | -Sales Tax 04/01/06 | 34.11 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-253 | 7103 | 120 | -Sales Tax 05/01/06 | 34.11 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-253 | 7103 | 120 | -Sales Tax 06/01/06 | 34.11 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-253 | 7103 | 120 | -Sales Tax 07/01/06 | 34.11 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-253 | 7103 | 120 | -Sales Tax 08/01/06 | 34.11 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-253 | 7103 | 120 | -Sales Tax 09/01/06 | 34.11 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-253 | 7103 | 120 | -Sales Tax 10/01/06 | 34.11 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-253 | 7103 | 120 | -Sales Tax 11/01/06 | 34.11 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-253 | 7103 | 120 | -Sales Tax 12/01/06 | 34.11 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-253 | 7103 | 120 | -Sales Tax 01/01/07 | 34.11 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-253 | 7103 | 120 | -Sales Tax 02/01/07 | 34.11 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 100 | 1-Rent 03/01/06 | 26.66 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 100 | 1-Rent 04/01/06 | 26.66 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 100 | 1-Rent 05/01/06 | 26.66 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 100 | 1-Rent 06/01/06 | 26.66 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 100 | 1-Rent 07/01/06 | 26.66 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 100 | 1-Rent 08/01/06 | 26.66 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 100 | 1-Rent 09/01/06 | 26.66 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 100 | 1-Rent 10/01/06 | 26.66 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 100 | 1-Rent 11/01/06 | 26.66 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 100 | 1-Rent 12/01/06 | 26.66 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 100 | 1-Rent 01/01/07 | 26.66 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 100 | 1-Rent 02/01/07 | 26.66 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 120 | -Sales Tax 03/01/06 | 20.19 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 120 | -Sales Tax 04/01/06 | 20.19 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 120 | -Sales Tax 05/01/06 | 20.19 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 120 | -Sales Tax 06/01/06 | 20.19 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 120 | -Sales Tax 07/01/06 | 20.19 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 120 | -Sales Tax 08/01/06 | 20.19 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 120 | -Sales Tax 09/01/06 | 20.19 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 120 | -Sales Tax 10/01/06 | 20.19 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 120 | -Sales Tax 11/01/06 | 20.19 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 120 | -Sales Tax 12/01/06 | 20.19 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 120 | -Sales Tax 01/01/07 | 20.19 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 120 | -Sales Tax 02/01/07 | 20.19 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-266 | 7116 | 140 | Property Ta 01/01/07 | 72.12 FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY |
| 4128780-272 | 7122 | 140 | Property Ta 01/01/07 | 335.01 FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4128780-487 | 7325 | 100 | 1-Rent | 01/01/07 | 713.99 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-487 | 7325 | 100 | 1-Rent | 02/01/07 | 713.99 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-494 | 2772 | 140 | Property Ta | 11/01/06 | 60.81 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-498 | 2759 | 106 | onth to Mo | 01/01/07 | 142.73 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-498 | 2759 | 106 | onth to Mo | 02/01/07 | 142.73 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-502 | 2837 | 120 | -Sales Tax | 12/01/06 | 42.19 NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-502 | 2837 | 120 | -Sales Tax | 01/01/07 | 42.19 NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-502 | 2837 | 120 | -Sales Tax | 02/01/07 | 42.19 NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-503 | 2766 | 106 | onth to Mo | 09/01/06 | 736.39 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-503 | 2766 | 106 | onth to Mo | 10/01/06 | 736.39 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-503 | 2766 | 106 | onth to Mo | 11/01/06 | 736.39 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-503 | 2766 | 106 | onth to Mo | 12/01/06 | 736.39 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-503 | 2766 | 106 | onth to Mo | 01/01/07 | 736.39 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-503 | 2766 | 106 | onth to Mo | 02/01/07 | 736.39 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-519 | 2787 | 100 | 1-Rent | 02/01/07 | 476.18 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-521 | 2766 | 106 | onth to Mo | 02/01/07 | 294.55 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 6487154-007 | | 100 | 1-Rent | 12/24/05 | 1,779.00 LANDRUM, SC | LANDRUM | SC | MITA | |
| 6487154-007 | | 120 | -Sales Tax | 12/24/05 | 88.95 LANDRUM, SC | LANDRUM | SC | MITA | |
| 6487154-007 | | 132 | 6-Fees | 11/24/05 | 177.90 LANDRUM, SC | LANDRUM | SC | MITA | |
| 6487154-008 | | 100 | 1-Rent | 12/24/05 | 99.00 LANDRUM, SC | LANDRUM | SC | MITA | |
| 6487154-008 | | 120 | -Sales Tax | 12/24/05 | 4.95 LANDRUM, SC | LANDRUM | SC | MITA | |
| 6487154-008 | | 132 | 6-Fees | 11/24/05 | 22.00 LANDRUM, SC | LANDRUM | SC | MITA | |
| 6958058-001 | | 140 | Property Ta | 01/02/06 | 2,779.11 KOKOMO, IN | KOKOMO | IN | LEXMARK | N |
| 6958058-001 | | 140 | Property Ta | 08/02/06 | 1,096.50 KOKOMO, IN | KOKOMO | IN | LEXMARK | N |
| 6958058-002 | | 140 | Property Ta | 01/02/06 | 272.45 KOKOMO, IN | KOKOMO | IN | LEXMARK | N |
| 6958058-002 | | 140 | Property Ta | 08/02/06 | 107.50 KOKOMO, IN | KOKOMO | IN | LEXMARK | N |
| 6985443-001 | | 140 | Property Ta | 03/25/06 | 1,160.48 BROWNSVILLE, TX | BROWNSVILLE | TX | TRAD | N |
| 6985443-001 | | 140 | Property Ta | 01/25/07 | 363.31 BROWNSVILLE, TX | BROWNSVILLE | TX | TRAD | N |
| 6985443-005 | 698544300 | 132 | 6-Fees | 01/25/07 | 410.50 BROWNSVILLE, TX | BROWNSVILLE | TX | TRAD | N |
| 7131481-002 | | 100 | 1-Rent | 02/18/06 | 288.38 TROY, MI | TROY | MI | SAVIN | |
| 7131481-002 | | 120 | -Sales Tax | 02/18/06 | 16.11 TROY, MI | TROY | MI | SAVIN | |
| 9028043-004 | 2004 | 140 | Property Ta | 12/01/05 | 169.49 BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY | N |
| 9028043-005 | 2005 | 140 | Property Ta | 04/01/06 | 42.73 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9028043-011 | 2011 | 140 | Property Ta | 12/01/05 | 125.43 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9028043-011 | 2011 | 140 | Property Ta | 04/01/06 | 50.17 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9028043-015 | 2015 | 140 | Property Ta | 04/01/06 | 46.38 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9028043-035 | 2040 | 140 | Property Ta | 01/01/06 | 87.71 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9028043-115 | 2136 | 106 | onth to Mo | 06/01/06 | 230.93 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | N |
| 9028043-115 | 2136 | 106 | onth to Mo | 08/01/06 | 230.93 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | N |
| 9028043-115 | 2136 | 106 | onth to Mo | 09/01/06 | 230.93 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | N |
| 9028043-115 | 2136 | 106 | onth to Mo | 10/01/06 | 230.93 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | N |
| 9028043-115 | 2136 | 106 | onth to Mo | 11/01/06 | 230.93 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | N |
| 9028043-115 | 2136 | 106 | onth to Mo | 12/01/06 | 230.93 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | N |
| 9028043-115 | 2136 | 106 | onth to Mo | 01/01/07 | 230.93 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | N |
| 9028043-115 | 2136 | 106 | onth to Mo | 02/01/07 | 230.93 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | N |
| 9028043-115 | 2136 | 140 | Property Ta | 12/01/05 | 162.65 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | N |
| 9028043-117 | 2138 | 140 | Property Ta | 12/01/05 | 270.10 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | N |
| 9028043-118 | 2139 | 140 | Property Ta | 12/01/05 | 664.37 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | N |
| 9028043-158 | 2187 | 140 | Property Ta | 12/01/05 | 422.14 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | N |
| 9028043-172 | 2208 | 126 | -Sales Tax | 12/01/05 | 31.97 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | N |
| 9028043-172 | 2208 | 126 | -Sales Tax | 01/01/06 | 31.97 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | N |
| 9028043-172 | 2208 | 126 | -Sales Tax | 02/01/06 | 31.97 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | N |
| 9028043-172 | 2208 | 126 | -Sales Tax | 03/01/06 | 31.97 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | N |
| 9028043-172 | 2208 | 126 | -Sales Tax | 04/01/06 | 31.97 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | N |
| 9028043-172 | 2208 | 126 | -Sales Tax | 05/01/06 | 31.97 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | N |
| 9028043-172 | 2208 | 126 | -Sales Tax | 06/01/06 | 31.97 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | N |
| 9028043-172 | 2208 | 126 | -Sales Tax | 07/01/06 | 31.97 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | N |
| 9028043-172 | 2208 | 126 | -Sales Tax | 08/01/06 | 31.97 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | N |
| 9028043-172 | 2208 | 126 | -Sales Tax | 09/01/06 | 31.97 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | N |
| 9028043-172 | 2208 | 126 | -Sales Tax | 10/01/06 | 31.97 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | N |
| 9028043-172 | 2208 | 126 | -Sales Tax | 11/01/06 | 31.97 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | N |
| 9028043-172 | 2208 | 126 | -Sales Tax | 12/01/06 | 31.97 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | N |
| 9028043-172 | 2208 | 126 | -Sales Tax | 01/01/07 | 31.97 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | N |
| 9028043-172 | 2208 | 126 | -Sales Tax | 02/01/07 | 31.97 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | N |
| 9028043-558 | 2180 | 100 | 1-Rent | 11/01/06 | 483.24 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9028043-558 | 2180 | 100 | 1-Rent | 01/01/07 | 483.24 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9028043-569 | 2138 | 100 | 1-Rent | 11/01/06 | 213.15 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9028043-569 | 2138 | 100 | 1-Rent | 12/01/06 | 317.86 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9028043-569 | 2138 | 100 | 1-Rent | 01/01/07 | 317.86 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9028043-620 | 2015 | 140 | Property Ta | 10/01/06 | 358.89 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9028043-621 | 2005 | 140 | Property Ta | 10/01/06 | 330.86 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9028043-622 | 2125 | 140 | Property Ta | 10/01/06 | 445.05 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9028043-623 | 2044 | 140 | Property Ta | 10/01/06 | 358.89 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9028043-624 | 2060 | 140 | Property Ta | 10/01/06 | 659.67 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9028043-630 | 2052 | 120 | -Sales Tax 03/01/06 | 16.58 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 9028043-630 | 2052 | 120 | -Sales Tax 04/01/06 | 16.58 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | N |
| 9028043-630 | 2052 | 120 | -Sales Tax 05/01/06 | 16.58 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 9028043-630 | 2052 | 120 | -Sales Tax 06/01/06 | 16.58 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 9028043-630 | 2052 | 120 | -Sales Tax 07/01/06 | 16.58 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 9028043-630 | 2052 | 120 | -Sales Tax 08/01/06 | 16.58 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 9028043-630 | 2052 | 120 | -Sales Tax 09/01/06 | 16.58 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 9028043-630 | 2052 | 120 | -Sales Tax 10/01/06 | 16.58 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 9028043-630 | 2052 | 120 | -Sales Tax 11/01/06 | 16.58 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 9028043-630 | 2052 | 120 | -Sales Tax 12/01/06 | 16.58 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 9028043-630 | 2052 | 120 | -Sales Tax 01/01/07 | 16.58 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 9028043-630 | 2052 | 120 | -Sales Tax 02/01/07 | 16.58 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 9034009-003 | 2093 | 106 | onth to Mo 02/01/07 | 2,036.25 | FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY | N |
| 9034009-003 | 2093 | 140 | Property Ta 03/01/06 | 1,440.41 | FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY | N |
| 9034009-003 | 2093 | 140 | Property Ta 01/01/07 | 1,044.05 | FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY | N |
| 9034009-005 | 2154 | 140 | Property Ta 12/01/05 | 2,338.44 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | N |
| 9034009-006 | 2189 | 106 | onth to Mo 01/01/06 | 1,467.27 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-006 | 2189 | 106 | onth to Mo 02/01/06 | 1,467.27 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-006 | 2189 | 140 | Property Ta 04/01/06 | 307.79 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-006 | 2189 | 140 | Property Ta 10/01/06 | 1,238.91 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-010 | 2226 | 106 | onth to Mo 06/01/06 | 308.20 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | E |
| 9034009-010 | 2226 | 140 | Property Ta 12/01/06 | 316.79 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | E |
| 9034009-016 | 2266 | 106 | onth to Mo 09/01/06 | 624.04 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 9034009-016 | 2266 | 106 | onth to Mo 10/01/06 | 624.04 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 9034009-016 | 2266 | 106 | onth to Mo 11/01/06 | 624.04 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 9034009-016 | 2266 | 106 | onth to Mo 12/01/06 | 624.04 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 9034009-016 | 2266 | 106 | onth to Mo 01/01/07 | 624.04 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 9034009-016 | 2266 | 106 | onth to Mo 02/01/07 | 624.04 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 9034009-020 | 2702 | 140 | Property Ta 11/01/06 | 87.50 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-021 | 2704 | 140 | Property Ta 11/01/06 | 1,040.00 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | E |
| 9034009-022 | 2705 | 140 | Property Ta 11/01/06 | 989.99 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | E |
| 9034009-023 | 2706 | 106 | onth to Mo 05/01/06 | 335.31 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-023 | 2706 | 106 | onth to Mo 07/01/06 | 335.31 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-023 | 2706 | 106 | onth to Mo 08/01/06 | 4,694.37 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-023 | 2706 | 106 | onth to Mo 09/01/06 | 335.31 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-023 | 2706 | 106 | onth to Mo 10/01/06 | 335.31 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-023 | 2706 | 106 | onth to Mo 11/01/06 | 335.31 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9034009-023 | 2706 | 106 | onth to Mo | 12/01/06 | 335.31 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 9034009-023 | 2706 | 106 | onth to Mo | 01/01/07 | 335.31 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 9034009-023 | 2706 | 106 | onth to Mo | 02/01/07 | 4,694.37 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 9034009-023 | 2706 | 140 | Property Ta | 01/01/07 | 4,000.70 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 9034009-024 | 2707 | 140 | Property Ta | 11/01/06 | 468.23 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY  E |
| 9034009-026 | 2710 | 100 | 1-Rent | 03/01/06 | 897.93 EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 9034009-026 | 2710 | 100 | 1-Rent | 04/01/06 | 897.93 EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 9034009-026 | 2710 | 100 | 1-Rent | 05/01/06 | 897.93 EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 9034009-026 | 2710 | 100 | 1-Rent | 06/01/06 | 897.93 EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 9034009-026 | 2710 | 100 | 1-Rent | 07/01/06 | 897.93 EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 9034009-026 | 2710 | 106 | onth to Mo | 08/01/06 | 897.93 EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 9034009-026 | 2710 | 106 | onth to Mo | 09/01/06 | 897.93 EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 9034009-026 | 2710 | 106 | onth to Mo | 10/01/06 | 897.93 EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 9034009-026 | 2710 | 106 | onth to Mo | 11/01/06 | 897.93 EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 9034009-026 | 2710 | 106 | onth to Mo | 12/01/06 | 897.93 EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 9034009-026 | 2710 | 106 | onth to Mo | 01/01/07 | 897.93 EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 9034009-026 | 2710 | 106 | onth to Mo | 02/01/07 | 897.93 EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 9034009-027 | 2712 | 106 | onth to Mo | 08/01/06 | 405.23 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 9034009-027 | 2712 | 106 | onth to Mo | 09/01/06 | 405.23 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 9034009-027 | 2712 | 106 | onth to Mo | 10/01/06 | 405.23 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 9034009-027 | 2712 | 106 | onth to Mo | 11/01/06 | 405.23 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 9034009-027 | 2712 | 106 | onth to Mo | 12/01/06 | 405.23 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 9034009-027 | 2712 | 106 | onth to Mo | 01/01/07 | 405.23 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 9034009-027 | 2712 | 106 | onth to Mo | 02/01/07 | 405.23 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 9034009-028 | 2713 | 106 | onth to Mo | 08/01/06 | 300.54 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY  N |
| 9034009-028 | 2713 | 106 | onth to Mo | 09/01/06 | 300.54 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY  N |
| 9034009-028 | 2713 | 106 | onth to Mo | 10/01/06 | 300.54 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY  N |
| 9034009-028 | 2713 | 106 | onth to Mo | 11/01/06 | 300.54 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY  N |
| 9034009-028 | 2713 | 106 | onth to Mo | 12/01/06 | 300.54 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY  N |
| 9034009-028 | 2713 | 106 | onth to Mo | 01/01/07 | 300.54 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY  N |
| 9034009-028 | 2713 | 106 | onth to Mo | 02/01/07 | 300.54 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY  N |
| 9034009-029 | 2714 | 140 | Property Ta | 11/01/06 | 989.99 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY  E |
| 9034009-031 | 2717 | 106 | onth to Mo | 01/01/07 | 739.78 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 9034009-031 | 2717 | 106 | onth to Mo | 02/01/07 | 739.78 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 9034009-032 | 2718 | 140 | Property Ta | 11/01/06 | 635.99 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY  E |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9034009-046 | 2732 | 100 | 1-Rent | 10/01/06 | 716.34 ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-046 | 2732 | 100 | 1-Rent | 11/01/06 | 716.34 ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-046 | 2732 | 100 | 1-Rent | 12/01/06 | 716.33 ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-048 | 2734 | 140 | Property Ta | 01/01/06 | 271.05 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 140 | Property Ta | 04/01/06 | 148.16 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 140 | Property Ta | 10/01/06 | 562.81 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-050 | 2737 | 100 | 1-Rent | 03/01/06 | 752.73 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-050 | 2737 | 100 | 1-Rent | 04/01/06 | 752.73 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-050 | 2737 | 100 | 1-Rent | 05/01/06 | 752.73 WARREN, OH ∗ | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-050 | 2737 | 100 | 1-Rent | 06/01/06 | 752.73 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-050 | 2737 | 100 | 1-Rent | 07/01/06 | 752.73 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-050 | 2737 | 100 | 1-Rent | 08/01/06 | 752.73 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-050 | 2737 | 100 | 1-Rent | 09/01/06 | 752.73 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-050 | 2737 | 100 | 1-Rent | 10/01/06 | 752.73 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-050 | 2737 | 106 | onth to Mo | 11/01/06 | 752.73 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-050 | 2737 | 106 | onth to Mo | 12/01/06 | 752.73 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-050 | 2737 | 106 | onth to Mo | 01/01/07 | 752.73 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-050 | 2737 | 106 | onth to Mo | 02/01/07 | 752.73 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-058 | 2747 | 106 | onth to Mo | 04/01/06 | 369.74 LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 106 | onth to Mo | 05/01/06 | 304.74 LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 106 | onth to Mo | 06/01/06 | 304.74 LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 106 | onth to Mo | 07/01/06 | 304.74 LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 106 | onth to Mo | 08/01/06 | 304.74 LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 106 | onth to Mo | 09/01/06 | 304.74 LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 106 | onth to Mo | 10/01/06 | 304.74 LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 106 | onth to Mo | 11/01/06 | 304.74 LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 106 | onth to Mo | 12/01/06 | 304.74 LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 106 | onth to Mo | 01/01/07 | 304.74 LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 106 | onth to Mo | 02/01/07 | 304.74 LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-059 | 2748 | 106 | onth to Mo | 12/01/06 | 135.84 CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 9034009-059 | 2748 | 106 | onth to Mo | 01/01/07 | 135.73 CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 9034009-059 | 2748 | 106 | onth to Mo | 02/01/07 | 823.05 CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 9034009-063 | 2752 | 106 | onth to Mo | 12/01/05 | 927.33 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | N |
| 9034009-063 | 2752 | 106 | onth to Mo | 01/01/06 | 927.33 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | N |
| 9034009-063 | 2752 | 106 | onth to Mo | 02/01/06 | 927.33 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | N |
| 9034009-063 | 2752 | 106 | onth to Mo | 03/01/06 | 927.33 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | N |
| 9034009-063 | 2752 | 106 | onth to Mo | 04/01/06 | 927.33 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | N |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9034009-063 | 2752 | 106 | onth to Mo | 05/01/06 | 927.33 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY N |
| 9034009-063 | 2752 | 106 | onth to Mo | 06/01/06 | 927.33 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY N |
| 9034009-063 | 2752 | 106 | onth to Mo | 07/01/06 | 927.33 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY N |
| 9034009-063 | 2752 | 106 | onth to Mo | 08/01/06 | 927.33 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY N |
| 9034009-063 | 2752 | 106 | onth to Mo | 09/01/06 | 927.33 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY N |
| 9034009-063 | 2752 | 106 | onth to Mo | 10/01/06 | 927.33 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY N |
| 9034009-063 | 2752 | 106 | onth to Mo | 11/01/06 | 927.33 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY N |
| 9034009-063 | 2752 | 106 | onth to Mo | 12/01/06 | 927.33 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY N |
| 9034009-063 | 2752 | 106 | onth to Mo | 01/01/07 | 927.33 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY N |
| 9034009-063 | 2752 | 106 | onth to Mo | 02/01/07 | 927.33 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY N |
| 9034009-064 | 2753 | 106 | onth to Mo | 01/01/07 | 976.15 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 9034009-064 | 2753 | 106 | onth to Mo | 02/01/07 | 976.15 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 9034009-065 | 2754 | 100 | 1-Rent | 03/01/06 | 392.33 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 9034009-065 | 2754 | 100 | 1-Rent | 04/01/06 | 392.33 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 9034009-065 | 2754 | 100 | 1-Rent | 05/01/06 | 392.33 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 9034009-065 | 2754 | 100 | 1-Rent | 06/01/06 | 392.33 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 9034009-065 | 2754 | 100 | 1-Rent | 07/01/06 | 392.33 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 9034009-065 | 2754 | 100 | 1-Rent | 08/01/06 | 392.33 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 9034009-065 | 2754 | 100 | 1-Rent | 09/01/06 | 392.33 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 9034009-065 | 2754 | 100 | 1-Rent | 10/01/06 | 392.33 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 9034009-065 | 2754 | 100 | 1-Rent | 11/01/06 | 392.33 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 9034009-065 | 2754 | 100 | 1-Rent | 12/01/06 | 392.33 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 9034009-065 | 2754 | 100 | 1-Rent | 01/01/07 | 392.33 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 9034009-065 | 2754 | 100 | 1-Rent | 02/01/07 | 392.33 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 9034009-074 | 2232 | 140 | Property Ta | 12/01/06 | 180.05 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY N |
| 9034009-078 | 2154 | 100 | onth to Mo | 12/01/06 | 828.00 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY N |
| 9034009-078 | 2154 | 100 | onth to Mo | 01/01/07 | 344.67 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY N |
| 9034009-092 | 2704 | 100 | 1-Rent | 12/01/06 | 1,277.13 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY |
| 9034009-092 | 2704 | 100 | 1-Rent | 01/01/07 | 1,277.13 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY |
| 9034009-092 | 2704 | 100 | 1-Rent | 02/01/07 | 1,277.13 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY |
| 9034009-106 | 2255 | 100 | 1-Rent | 01/01/07 | 275.72 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY |
| 9034009-106 | 2255 | 100 | 1-Rent | 02/01/07 | 275.72 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY |

184

Sum:    481,204.40

GRB

| Plant Location | Gross Rec Bal - WEEKLY |
|---|---|
| ADRIAN, MI | $572,738.37 |
| ANAHEIM, CA | $22,253.48 |
| ANDERSON, IN | $18,324.70 |
| ATHENS, AL | $25,865.98 |
| BROWNSVILLE, TX | $172,246.52 |
| CATOOSA, OK | $11,115.80 |
| CLINTON, MS | $43,059.21 |
| COLUMBIA, TN | $138,324.56 |
| COLUMBUS, OH | $430,724.10 |
| CORTLAND, OH | $313.44 |
| COTTONDALE, AL | $91,088.88 |
| DAYTON, OH | $461,355.48 |
| EL PASO, TX | $105,809.52 |
| FITZGERALD, GA | $108,174.81 |
| GADSDEN, AL | $53,823.38 |
| GRAND RAPIDS, MI | $104,220.33 |
| KETTERING, OH | $143,012.52 |
| KOKOMO, IN | $1,820,492.89 |
| LAKE ORION, MI | $8,492.89 |
| LANDRUM, SC | $18,780.00 |
| LAUREL, MS | $20,391.48 |
| LOCKPORT, NY | $361,179.76 |
| LOS INDIOS, TX | $98,505.45 |
| MORAINE, OH | $83,661.84 |
| NEW BRUNSWICK, NJ | $140,838.95 |
| NEW CASTLE, IN | $43,869.51 |
| NORTH KANSAS CITY, MO | $80,880.72 |
| OAK CREEK, WI | $25,111.01 |
| ORION, MI | $57,725.33 |
| RAVENNA, OH | $108,422.44 |
| SAGINAW, MI | $987,664.65 |
| SANDUSKY, OH | $59,909.96 |
| TANNER, AL | $55,583.26 |
| TROY, MI | $20,710.40 |
| VANDALIA, OH | $125,923.03 |
| WARREN, OH | $7,559,382.80 |

GE SUMMARY

| Site Location | Post Petition ONLY - to send to Delphi | | | | | | | Total Pre-Petition | Gross Receivable |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  | Rent | Month to Month | Sales Tax | Property Tax | Fees | Service & Maint | Total Post-Petition |  |  |
| ADRIAN, MI | $12.00 |  |  |  |  |  | $12.00 | $12,557.16 | $572,738.37 |
| ANAHEIM, CA | $2,050.68 |  |  |  |  |  | $2,050.68 | $5,143.07 | $22,258.48 |
| ANDERSON, IN | $16,124.28 |  |  |  |  |  | $16,124.28 | $4,050.76 | $18,324.70 |
| ATHENS, AL |  |  |  |  |  |  | 0 | $25,866.98 |
| BRIGHTON, MI |  |  |  |  |  |  |  | $170.76 | $0.00 |
| BROWNSVILLE, TX |  | $30,299.03 |  | $26,934.31 | $410.50 |  | $57,643.84 | $88,086.08 | $172,246.52 |
| CATOOSA, OK | $5,530.86 | $16,970.97 | $114.48 |  |  |  | $22,616.31 | $4,421.89 | $11,115.80 |
| CLINTON, MS | $33.24 | $1,094.62 |  |  |  |  | $1,127.86 | $7,641.90 | $43,659.21 |
| COLUMBIA, TN | $319.92 |  | $4,104.06 |  |  |  | $4,423.98 | $7,057.13 | $136,324.56 |
| COLUMBUS, OH |  |  |  | $762.28 |  |  | $762.28 | $25,350.26 | $430,724.10 |
| CORTLAND, OH |  | $823.28 |  | $794.64 |  |  | $1,417.92 | $2,272.45 | $313.44 |
| COTTONDALE, AL | $875.04 |  |  |  |  |  | $875.04 | $7,404.78 | $91,068.88 |
| DAYTON, OH | $9,146.92 | $18,198.97 |  | $2,312.34 |  |  | $29,658.23 | $57,235.94 | $461,355.49 |
| EL PASO, TX | $11,820.33 | $62,063.91 |  | $3,142.68 |  |  | $77,026.92 | $20,083.87 | $105,809.52 |
| FITZGERALD, GA |  | $2,036.25 |  | $5,612.87 |  |  | $7,649.12 | $7,693.79 | $108,174.81 |
| FLINT, MI |  |  |  | $417.12 |  |  | $417.12 | $4,153.84 | $0.00 |
| GADSDEN, AL | $569.28 |  |  |  |  |  | $569.28 | $2,798.30 | $53,823.38 |
| GRAND RAPIDS, MI |  |  |  | $5,210.94 |  |  | $5,210.94 | $2,155.95 | $104,220.33 |
| KETTERING, OH | $551.44 | $1,172.67 |  | $2,518.49 |  |  | $4,242.60 | $18,134.75 | $143,012.52 |
| KOKOMO, IN |  |  |  | $4,607.01 |  |  | $4,607.01 | $68,249.36 | $1,820,492.89 |
| LAKE ORION, MI |  |  |  | $272.36 |  |  | $272.36 | $443.98 | $8,492.86 |
| LANDRUM, SC | $1,878.00 |  | $93.90 |  | $199.90 |  | $2,171.80 | $0.00 | $18,780.00 |
| LANSING, MI |  |  |  |  |  |  |  | $387.02 | $0.00 |
| LAREDO, TX |  | $18,624.30 |  | $7,463.92 |  |  | $26,088.22 | $20,921.94 | $0.00 |
| LAUREL, MS | $647.41 |  |  |  |  |  | $647.41 | $820.05 | $20,361.48 |
| LOCKPORT, NY |  | $6,449.34 |  |  |  |  | $6,449.34 | $18,558.65 | $361,179.76 |
| LOS INDIOS, TX | $16,685.68 | $24,292.53 |  | $7,682.85 |  |  | $48,661.06 | $23,529.36 | $98,605.45 |
| MORAINE, OH |  |  |  | $294.15 |  |  | $294.15 | $5,019.77 | $83,661.84 |
| NEW BRUNSWICK, NJ | $2,839.80 | $1,952.30 |  |  |  |  | $4,792.10 | $16,045.83 | $140,836.95 |
| NEW CASTLE, IN |  |  |  |  |  |  |  | $1,623.37 | $43,869.51 |
| NORTH KANSAS CITY, MO |  |  | $325.53 | $336.10 |  |  | $661.63 | $2,515.03 | $80,880.72 |
| OAK CREEK, WI |  |  |  |  |  |  |  | $3,865.41 | $25,111.01 |
| ORION, MI |  |  |  | $3,997.83 |  |  | $3,997.83 | $9,176.65 | $57,725.33 |
| RAVENNA, OH |  |  |  |  |  |  |  | $3,357.68 | $108,422.44 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SAGINAW, MI | $5,086.91 | $18,240.17 | | $26,558.46 | | | $49,885.54 | $93,850.23 | $687,664.65 |
| SANDUSKY, OH | | | | | | | | $14,464.29 | $59,909.96 |
| TANNER, AL | | | $17.58 | | | | $17.58 | $1,867.57 | $20,710.40 |
| TROY, MI | | | $16.11 | | | | $284.49 | $0.00 | $5,883.26 |
| VANDALIA, OH | $18,935.76 | $9,913.55 | | $664.37 | | | $29,513.68 | $15,801.34 | $126,923.03 |
| WARREN, MI | | | | | | | | $378.19 | $0.00 |
| WARREN, OH | $12,015.54 | $42,485.87 | | $9,358.73 | | | $63,860.14 | $73,585.52 | $1,298,834.17 |
| WICHITA FALLS, TX | | $7,012.50 | | $159.16 | | | $7,171.66 | $752.27 | $0.00 |
| Sum: | $105,391.47 | $261,430.26 | $4,671.66 | $109,100.61 | $610.40 | $0.00 | $481,204.40 | $651,626.18 | $7,569,382.80 |

DELPHI SUMMARY

# EXHIBIT B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

　　　- and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York, 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
　Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

|  |  |  |
|---|---|---|
| | : | |
| | : | |
| In re | : | Chapter 11 |
| | : | |
| DELPHI CORPORATION, et al., | : | Case No. 05–44481 (RDD) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

JOINT STIPULATION AND AGREED ORDER (I) COMPROMISING
AND CAPPING PROOF OF CLAIM NUMBER 15452 AND (II) WITHDRAWAL WITHOUT
PREJUDICE OF PROOFS OF CLAIM NOS. 15449, 15450, 15451, AND 15453
(GENERAL ELECTRIC CAPITAL CORP.)

1

Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), and the General Electric Capital Corp. ("GE Capital") respectfully submit this Joint Stipulation And Agreed Order (I) Compromising And Capping Proof Of Claim Number 15452 And (II) Disallowing And Expunging Proofs Of Claim Nos. 15449, 15450, 15451, And 15453 (General Electric Capital Corp.) (the "Stipulation") and agree and state as follows:

WHEREAS on October 8, 2005 (the "Petition Date"), the Debtors filed voluntary petitions under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended, in the United States Bankruptcy Court for the Southern District of New York.

WHEREAS on July 31, 2006, GE Capital filed proofs of claim numbers 15449, 15450, 15451, 15452, and 15453 (each a "Proof of Claim," and collectively, the "Proofs of Claim"). Proof of Claim 15449 was filed against Delphi Automotive Systems LLC ("DAS LLC"), asserting an unsecured non-priority claim in the amount of $10,086,668.26. Proof of Claim 15450 was filed against Delphi, asserting an unsecured non-priority claim in the amount of $4,070.43. Proof of Claim 15451 was filed against Delphi Integrated Service Solutions, Inc. ("DISS"), asserting an unsecured non-priority claim in the amount of $8,542.94. Proof of Claim 15452 was filed against DAS LLC, asserting an unsecured non-priority claim in the amount of $1,015,550.20. Proof of Claim 15453 was filed against Delphi, asserting an unsecured non-priority claim in the amount of $451,010.08. The Proofs of Claim all arise out of obligations under various leases.

WHEREAS the Debtors objected to the Proofs of Claim pursuant to the Ninth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. Section 502(b) And Fed. R. Bankr. P.

2

3007 To Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims, And (D) Claims Subject to Modification (Docket No. 6968) ("Ninth Omnibus Claims Objection"), which was filed February 15, 2007.

WHEREAS on March ___, 2007, to resolve the Ninth Omnibus Claims Objection with respect to the Proofs of Claim, DAS LLC and the GE Capital entered into a settlement agreement (the "Settlement Agreement").

WHEREAS pursuant to the Settlement Agreement, DAS LLC and GE Capital acknowledge and agree that the Asserted Amount of Proof of Claim 15452 shall be modified and capped at $651,626.18.

WHEREAS GE Capital reserves the right to assert any or all of the $651,626.18 against DAS LLC, Delphi, or DISS, with the aggregate of any amounts asserted against DAS LLC, Delphi, and DISS not to exceed $651,626.18.

WHEREAS DAS LLC is authorized to enter into the Settlement Agreement either because Proof of Claim 15452 involves ordinary course controversies or pursuant to that certain Order Under 11 U.S.C. §§ 363, 502, And 503 And Fed. R. Bankr. P. 9019(b) Authorizing Debtors To Compromise Or Settle Certain Classes Of Controversy And Allow Claims Without Further Court Approval (Docket No. 4414) entered by this Court on June 29, 2006.

THEREFORE, the Debtors and GE Capital stipulate and agree as follows:

1.    Proof of Claim Number 15452 shall be treated as a general unsecured non-priority claim against DAS LLC, but in no event shall it exceed $651,626.18.

2.    Proofs of Claim Numbers 15449, 15450, 15451, and 15453 shall be withdrawn by GE Capital without prejudice to G.E. Capital's right to file a claim within 30 days of the rejection of any unexpired executory contracts or leases pursuant to paragraph 8 of the

3

Order Under 11 U.S.C. §§ 107(b), 501, 502, And 1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And 5005(a) Establishing Bar Dates For Filing Proofs Of Claim And Approving Form And Manner Of Notice Thereof (Docket No. 3206).

       3.    Nothing contained herein shall constitute, nor shall it be deemed to constitute, the allowance of any claim asserted against any of the Debtors.

       4.    Entry of this joint stipulation is without prejudice to the Debtors' right to object to Proof of Claim 15452 in these chapter 11 cases on any grounds whatsoever except that such claim is asserted against the incorrect Debtor, provided however that DAS LLC, Delphi or DISS is the correct Debtor.


So Ordered in New York, New York, this _____ day of March, 2007

 

 

                                                                   _____
                                                         UNITED STATES BANKRUPTCY JUDGE

4

AGREED TO AND
APPROVED FOR ENTRY:

_____

John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler
SKADDEN, ARPS, SLATE, MEAGHER
   & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606-1285
(312) 407-0700

                     - and –

   Kayalyn A. Marafioti
   Thomas J. Matz
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

_____

Elena Lazarou
REED SMITH LLP
599 Lexington Avenue
New York, New York 10022
212-521-5400

Attorneys for General Electric Capital Corp.

## SETTLEMENT AGREEMENT

THIS AGREEMENT, dated as of March __, 2007 (this "Settlement Agreement"), is entered into by and between General Electric Capital Corp. ("GE Capital") and Delphi Automotive Systems LLC ("DAS LLC").

## RECITALS:

WHEREAS, on October 8, 2005 (the "Petition Date"), Delphi Corporation ("Delphi"), together with certain of its U.S. affiliates including DAS LLC and Delphi Integrated Service Solutions, Inc. ("DISS") (collectively, the "Debtors"), filed voluntary petitions under chapter 11 of the Bankruptcy Code, in the United States Bankruptcy Court for the Southern District of New York (the "Delphi Bankruptcy Court").

WHEREAS, on July 31, 2006, GE Capital filed proofs of claim numbers 15449, 15450, 15451, 15452, and 15453 (each a "Proof of Claim," and collectively, the "Proofs of Claim"). Proof of Claim 15449 was filed against DAS LLC, asserting an unsecured non-priority claim in the amount of $10,086,668.26. Proof of Claim 15450 was filed against Delphi, asserting an unsecured non-priority claim in the amount of $4,070.43. Proof of Claim 15451 was filed against DISS, asserting an unsecured non-priority claim in the amount of $8,542.94. Proof of Claim 15452 was filed against DAS LLC, asserting an unsecured non-priority claim in the amount of $1,015,550.20. Proof of Claim 15453 was filed against Delphi, asserting an unsecured non-priority claim in the amount of $451,010.08. The Proofs of Claim all arise out of obligations under various leases.

WHEREAS, on February 15, 2007, the Debtors objected to the Proofs of Claim pursuant to the Ninth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. Section 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims, And (D) Claims Subject to Modification (Docket No. 6968) ("Ninth Omnibus Claims Objection").

WHEREAS, to resolve the Ninth Omnibus Claims Objection with respect to the Proofs of Claim, DAS LLC and GE Capital have agreed to enter into this Settlement Agreement (the "Settlement Agreement").

WHEREAS, DAS LLC is authorized to enter into this Settlement Agreement without further Court approval or further notice, including that of the Delphi Bankruptcy Court, pursuant to that certain *Order Under 11 U.S.C. §§ 363, 502, and 503 and Fed. R. Bankr. P. 9019(b) Authorizing Debtors to Compromise or Settle Certain Classes of Controversy and Allow Claims Without Further Court Approval* (Docket No. 4414) entered by the Delphi Bankruptcy Court on June 29, 2006.

1

NOW THEREFORE, in consideration of the premises set forth above and by execution of this Settlement Agreement, DAS LLC and GE Capital agree as follows:

1. <u>General Unsecured Non-Priority Claim and Waiver Of Rights</u>.    DAS LLC and GE Capital acknowledge and agree that asserted amount of Proof of Claim 15452 shall be modified and capped at Six Hundred Fifty-One Thousand, Six Hundred Twenty-Six Dollars and Eighteen Cents ($651,626.18).    GE Capital hereby withdraws Proofs of Claim Nos. 15449, 15450, 15451, and 15453 without prejudice to GE Capital's right to file a claim within 30 days of the rejection of any unexpired contracts or leases pursuant to Order Under 11 U.S.C. §§ 107(b), 501, 502, And 1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And 5005(a) Establishing Bar Dates For Filing Proofs Of Claim And Approving Form And Manner Of Notice Thereof (Docket No. 3206).    If the Debtors seek to recharacterize the leases associated with the Proofs of Claim, the Debtors agree that GE Capital shall not be prejudiced by having withdrawn the Proofs of Claim.    The Debtors shall not seek to have the Claim 15452 disallowed and expunged solely on the basis that such claim is asserted against the incorrect Debtor. GE Capital on its behalf and on behalf of each of its predecessors, successors, assigns, parents, subsidiaries, and affiliated companies, and each of their former, current, and future officers, directors, owners, employees, and other agents (the "<u>GE Capital Releasing Parties</u>"), hereby acknowledges that its aggregate recovery for the Proof of Claim 15452 against DAS LLC, Delphi, and DISS shall not exceed $651,626.18. The GE Capital Releasing Parties, further release and waive any right to assert any other claim for pre-petition obligations pursuant to the leases which relate to the Proofs of Claim.

2. <u>Governing Law</u>.    This Settlement Agreement shall be governed by, and construed and enforced in accordance with, as appropriate, the United States Bankruptcy Code and the laws of the State of Michigan, without regard to conflicts of law principles.

3. <u>Representations and Warranties</u>.    The parties hereto acknowledge that they are executing this Settlement Agreement without reliance on any representations, warranties, or commitments other than those representations, warranties, and commitments expressly set forth in this Agreement.

4. <u>Entire Understanding</u>. This Settlement Agreement constitutes the entire understanding of the parties in connection with the subject matter hereof.  This Agreement may not be modified, altered, or amended except by an agreement in writing signed by the Debtors and GE Capital.

5. <u>No Party Deemed Drafter</u>. This Settlement Agreement is being entered into among competent persons who are experienced in business and represented by counsel, and has been reviewed by GE Capital and its counsel. Therefore, any ambiguous language in this Settlement Agreement will not be construed against any particular party as the drafter of such language.

2

Accepted and agreed to by:

Delphi Automotive Systems LLC

By: _____
Name: DEAN R UNRUH
Title: CLAIMS ADMINISTRATOR
Dated: 3/20 , 2007

General Electric Capital Corp.

By: _____
Name: JOHN STIHE
Title: OPERATIONS COUNSEL-GLOBAL RESTRUCTURING
Dated: MARCH 18, 2007

3

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x

In re                                           :
                                                :
DELPHI CORPORATION, et al.,                     :        Chapter 11
                                                :
                          Debtors.              :        Case No. 05-44481 (RDD)
                                                :
                                                :        (Jointly Administered)
                                                :
-------------------------------------------------------------x

## CERTIFICATE OF SERVICE

     I hereby certify that on this 20th day of September 2007, I caused to be served a true and
correct copy of the RESPONSE OF GENERAL ELECTRIC CAPITAL CORPORATION TO
THE DEBTORS' TWENTIETH OMNIBUS OBJECTION PURSUANT TO 11 U.S.C. § 502(b)
AND FED. R. BANKR. P. 3007 TO CERTAIN (A) DUPLICATE AND AMENDED CLAIMS,
(B) INSUFFICIENTLY DOCUMENTED CLAIMS, (C) CLAIMS NOT REFLECTED ON
DEBTORS' BOOKS AND RECORDS, (D) UNTIMELY CLAIMS, AND (E) CLAIMS
SUBJECT TO MODIFICATION, TAX CLAIMS SUBJECT TO MODIFICATION,
MODIFIED CLAIMS ASSERTING RECLAMATION, CONSENSUALLY MODIFIED AND
REDUCED TORT CLAIMS, AND LIFT STAY PROCEDURES CLAIMS SUBJECT TO
MODIFICATION *via* Federal Express to the following counsel of record:

| | |
|---|---|
| Delphi Corporation<br>5725 Delphi Drive<br>Troy, Michigan 48098<br>Att'n: General Counsel | Skadden, Arps, Slate, Meagher &Flom LLP<br>333  West Wacker Drive, Suite 2100<br>Chicago, IL 60606<br>Att'n: John Wm. Butler, Jr., John K. Lyons,<br>and Joseph N. Wharton |

Date:  September 20, 2007
      New York, NY

                    */s/ Marianne Pichuzhkina*
                    Marianne Pichuzhkina